# Exhibit E1

George's & Peco Opt-Outs (ID)

| Request ID | JND ID | Date Received | Name | Request Includes Assigned Claims |
|---|---|---|---|---|
| 1 | 12821 | 1/15/2020 | COLORADO QUALITY RESEARCH INC | |
| 1 | 11704 | 1/15/2020 | COLORADO QUALITY RESEARCH INC | |
| 2 | 26759 | 2/18/2020 | KUDZU VALLEY FARMS | |
| 2 | 16285 | 2/18/2020 | KUDZU VALLEY FARMS | |
| 3 | 3018 | 2/19/2020 | ARCTIC LOGISTICS - MCLANE FOODSERVICE, INC | |
| 3 | 26845 | 2/19/2020 | C.D. HARTNETT COMPANY | |
| 3 | 6394 | 2/19/2020 | CD HARNETT | |
| 3 | 1253 | 2/19/2020 | CD HARTNETT - C D HARTNETT CO | |
| 3 | 189 | 2/19/2020 | FAST FOODS MERCHANDISERS - FAST FOOD MERCH INC/MBM CORP | |
| 3 | 1641 | 2/19/2020 | MANTECA DISTRIBUTOR CENTER - FAST FOOD MERCH INC-MBM CORP | |
| 3 | 10 | 2/19/2020 | MBM - MBM CORPORATION-COLUMBUS | |
| 3 | 10696 | 2/19/2020 | MC CARTY HULL CIGAR CO | |
| 3 | 26844 | 2/19/2020 | MCCARTY-HULL CIGAR COMPANY INC | |
| 3 | 21820 | 2/19/2020 | MCCLANE FOODSERVICE DIST | |
| 3 | 6 | 2/19/2020 | MCLANE | |
| 3 | 1520 | 2/19/2020 | MCLANE AUSTELL - MCLANE | |
| 3 | 26840 | 2/19/2020 | MCLANE COMPANY INC | |
| 3 | 26842 | 2/19/2020 | MCLANE FOODSERVICE DISTRIBUTION INC | |
| 3 | 26841 | 2/19/2020 | MCLANE FOODSERVICE INC | |
| 3 | 18461 | 2/19/2020 | MCLANE GROCERY DIST - MCLANE GROCERY DIST - EDI | |
| 3 | 26843 | 2/19/2020 | MEADOWBROOK MEAT COMPANY INC | |
| 3 | 29 | 2/19/2020 | MEADOWBROOK MEATS | |
| 3 | 4035 | 2/19/2020 | PERISHABLE FOODSERVICE - FAST FOOD MERCH INC-MBM CORP | |
| 3 | 6122 | 2/19/2020 | RACETRAC PETROLEUM - MCLANE | |
| 3 | 19873 | 2/19/2020 | RIB COOLER - MCLANE GROCERY DIST - EDI | |
| 4 | 8456 | 2/24/2020 | BOSTON MARKET CORPORATION | x |
| 5 | 19849 | 2/24/2020 | CO SYSTEMS WAREHOUSE - SHAMROCK FOODS CO., INC. | |
| 5 | 26847 | 2/24/2020 | JENSEN FOODS | |
| 5 | 49 | 2/24/2020 | SHAMROCK FOODS - SHAMROCK FOODS COMPANY | |
| 5 | 26849 | 2/24/2020 | SHAMROCK TRANSPORTATION LEASING COMPANY | |
| 5 | 26846 | 2/24/2020 | UNITED FOOD SERVICE INC | |
| 5 | 1086 | 2/24/2020 | UNITED FOODSERVICE | |
| 6 | 1349 | 2/26/2020 | KALEEL BROS - KALEEL BROS INC | |
| 6 | 26850 | 2/26/2020 | KALEEL BROTHERS INC | |
| 7 | 19798 | 2/26/2020 | ALMACEN CENTRAL AMIGO - WALMART ALMACEN CENTRAL AMIGO #2 | |
| 7 | 2577 | 2/26/2020 | CATCHUP LOGISTICS - WAL MART STORES INC | |
| 7 | 3187 | 2/26/2020 | EVANSVILLE COLD STORAGE - WAL MART STORES INC | |
| 7 | 1685 | 2/26/2020 | PORTION MEATS - WALMART | |
| 7 | 12637 | 2/26/2020 | RECKITT (SAMS DC 6099) | |
| 7 | 13993 | 2/26/2020 | RECKITT (WAL-MART/SAMS # 6047) | |
| 7 | 6259 | 2/26/2020 | RICHARDSON VFW BUCKINGHAM - WALMART INC | |
| 7 | 25 | 2/26/2020 | SAMS CLUB | |
| 7 | 6335 | 2/26/2020 | SAMS DC | |
| 7 | 26857 | 2/26/2020 | SAM'S EAST INC | |
| 7 | 26856 | 2/26/2020 | SAM'S WEST INC | |
| 7 | 20784 | 2/26/2020 | SUPER AHORROS - WAL MART SUPERCENTER AP | |
| 7 | 1 | 2/26/2020 | WALMART | |
| 7 | 26851 | 2/26/2020 | WALMART INC | |
| 7 | 26853 | 2/26/2020 | WAL-MART LOUISIANA LLC | |
| 7 | 26854 | 2/26/2020 | WAL-MART STORES ARKANSAS LLC | |
| 7 | 26855 | 2/26/2020 | WAL-MART STORES EAST LP | |
| 7 | 26852 | 2/26/2020 | WAL-MART STORES TEXAS LLC | |
| 8 | 256 | 3/4/2020 | COLUMBIA MEATS | |
| 8 | 21253 | 3/4/2020 | MI RANCHITO SP MARKET - COLUMBIA MEATS | |
| 8 | 1964 | 3/4/2020 | SHIP TO COLUMBIA - SHIP TO COLUMBIA | |
| 9 | 24692 | 3/4/2020 | BARI IMPORTING | |
| 9 | 26901 | 3/4/2020 | BARI IMPORTING CORPORATION | |

George's & Peco Opt-Outs (ID)

| | | | | |
|---|---|---|---|---|
| 9 | 26902 | 3/4/2020 | BARI ITALIAN FOODS | |
| 9 | 68 | 3/4/2020 | CHENEY BROS - CHENEY BROTHERS INC | |
| 9 | 26903 | 3/4/2020 | CHENEY BROS., INC. | |
| 9 | 26904 | 3/4/2020 | CHENEY BROTHER, INC-AUTOFAX | |
| 9 | 26905 | 3/4/2020 | CHENEY BROTHERS | |
| 9 | 26914 | 3/4/2020 | CHENEY BROTHERS - PUNTA GORD | |
| 9 | 26906 | 3/4/2020 | CHENEY BROTHERS INC | |
| 9 | 26907 | 3/4/2020 | CHENEY BROTHERS INC N CAROLINA | |
| 9 | 26908 | 3/4/2020 | CHENEY BROTHERS INC. | |
| 9 | 26909 | 3/4/2020 | CHENEY BROTHERS INC. OCALA | |
| 9 | 26910 | 3/4/2020 | CHENEY BROTHERS INC. RIVIERA | |
| 9 | 26911 | 3/4/2020 | CHENEY BROTHERS PUNTA GORDA | |
| 9 | 26912 | 3/4/2020 | CHENEY BROTHERS, INC. | |
| 9 | 26913 | 3/4/2020 | CHENEY BROTHERS-OCALA | |
| 9 | 26915 | 3/4/2020 | CHENEY BROTHERS-RIVIERA BE | |
| 9 | 6039 | 3/4/2020 | CHENEY STATESVILLE - CHENEY BROTHERS | |
| 9 | 2016 | 3/4/2020 | GRAND WESTERN | |
| 9 | 26916 | 3/4/2020 | GRAND WESTERN BRANDS INC | |
| 9 | 26917 | 3/4/2020 | GRAND WESTERN BRANDS, INC. | |
| 9 | 26918 | 3/4/2020 | MEAT & SEAFOOD SOLUTIONS LLC | |
| 9 | 26919 | 3/4/2020 | MEAT & SEAFOOD SOLUTIONS, LLC | |
| 9 | 26920 | 3/4/2020 | MEAT AND SEAFOOD SOLUTIONS | |
| 9 | 2532 | 3/4/2020 | MEAT&SEAFOOD SOLUTIONS - MEAT AND SEAFOOD SOLUTIONS | |
| 9 | 26921 | 3/4/2020 | PATE DAWSON | |
| 9 | 12087 | 3/4/2020 | PATE DAWSON (DOT ST) | |
| 9 | 26922 | 3/4/2020 | PATE DAWSON CO | |
| 9 | 26924 | 3/4/2020 | PATE DAWSON COMPANY | |
| 9 | 13931 | 3/4/2020 | PATE DAWSON COMPANY (GREENSBO) | |
| 9 | 26925 | 3/4/2020 | PATE DAWSON COMPANY-ATLANT | |
| 9 | 26926 | 3/4/2020 | PATE DAWSON COMPANY-GOLDSB | |
| 9 | 9387 | 3/4/2020 | PATE DAWSON COMP-FAYETTEVI | |
| 9 | 26923 | 3/4/2020 | PATE DAWSON COMP-STATESVIL | |
| 9 | 26927 | 3/4/2020 | PATE DAWSON INC | |
| 9 | 147 | 3/4/2020 | PATE DAWSON SOUTHERN FOODS - PATE DAWSON COMPANY-GOLDSB | |
| 9 | 26928 | 3/4/2020 | PATE-DAWSON CO INC | |
| 9 | 26929 | 3/4/2020 | PATE-DAWSON COMPANY, INC. | |
| 9 | 6587 | 3/4/2020 | PDNC | |
| 9 | 26941 | 3/4/2020 | PDNC, LLC | |
| 9 | 2308 | 3/4/2020 | PUNTA GORDA | |
| 9 | 26930 | 3/4/2020 | SOUTHERN FOODS | |
| 9 | 990 | 3/4/2020 | SOUTHERN FOODS - SOUTHERN FOOD BROKERS | |
| 9 | 26934 | 3/4/2020 | SOUTHERN FOODS DBA SOUTHE | |
| 9 | 26933 | 3/4/2020 | SOUTHERN FOODS GROUP LLC-NC | |
| 9 | 26935 | 3/4/2020 | SOUTHERN FOODS INC | |
| 9 | 26936 | 3/4/2020 | SOUTHERN FOODS INC. | |
| 9 | 26937 | 3/4/2020 | SOUTHERN FOODS LLC | |
| 9 | 26938 | 3/4/2020 | SOUTHERN FOODS, INC. | |
| 9 | 26939 | 3/4/2020 | SOUTHERN FOODS/BOWLING GR | |
| 9 | 26940 | 3/4/2020 | SOUTHERN FOODS/REINHART BO | |
| 9 | 26931 | 3/4/2020 | SOUTHERN FOODS-KY | |
| 9 | 26932 | 3/4/2020 | SOUTHERN FOODS-NC | |
| 10 | 520 | 3/3/2020 | UNITED SUPERMARKETS - UNITED SUPERMARKETS INC | |
| 10 | 26942 | 3/3/2020 | UNITED SUPERMARKETS LLC | |
| 11 | 19807 | 3/4/2020 | CAJUN OPERATING - CAJUN OPERATING CO | x |
| 11 | 26944 | 3/4/2020 | CAJUN OPERATING COMPANY | x |
| 11 | 26943 | 3/4/2020 | CHURCH'S CHICKEN | x |
| 11 | 210 | 3/4/2020 | CHURCHS CHICKEN - CHURCHS 1620-THEODORE | x |
| 11 | 20385 | 3/4/2020 | SA REST CHURCH HOME OFFICE - SA REST CORP - CHURCHS CHICKEN | x |
| 12 | 26945 | 3/4/2020 | KERN FOOD DISTRIBUTING | |
| 12 | 502 | 3/4/2020 | KERN FOODS DISTRIBUTOR | |
| 13 | 5049 | 3/3/2020 | ACADIAN FINE FOODS - KRISPY KRUNCHY FOODS LLC | |

George's & Peco Opt-Outs (ID)

| | | | | |
|---|---|---|---|---|
| 13 | 3419 | 3/3/2020 | CAPITOL DISTRIBUTOR MERIDIAN - KRISPY KRUNCHY FOODS LLC | |
| 13 | 281 | 3/3/2020 | KRISPY KRUNCHY FOODS - KRISPY KRUNCHY FOODS LLC | |
| 13 | 26946 | 3/3/2020 | KRISPY KRUNCHY FOODS LLC | |
| 13 | 2106 | 3/3/2020 | MTC DISTRIBUTOR - KRISPY KRUNCHY FOODS LLC | |
| 14 | 26859 | 3/3/2020 | CHECKERS DRIVE-IN RESTAURANTS INC | x |
| 15 | 20063 | 3/3/2020 | AUSTIN WINGS II RIVERSID - TEXAS WINGS, INC. DBA HOOTERS | x |
| 15 | 20098 | 3/3/2020 | FRISCO WINGS - TEXAS WINGS, INC. DBA HOOTERS | x |
| 15 | 20065 | 3/3/2020 | FT WORTH WINGS - TEXAS WINGS, INC. DBA HOOTERS | x |
| 15 | 26950 | 3/3/2020 | GIBSON GRECO & WOOD LTD | x |
| 15 | 915 | 3/3/2020 | HOOTERS - HOOTERS FOODS INC | x |
| 15 | 14953 | 3/3/2020 | LAS CRUCES HOOTERS LTD | x |
| 15 | 20018 | 3/3/2020 | MESQUITE WINGS - TEXAS WINGS, INC. DBA HOOTERS | x |
| 15 | 18574 | 3/3/2020 | PHOENIX HOOTERS - PHOENIX HOOTERS INC | x |
| 15 | 26949 | 3/3/2020 | RESTAURANTS OF AMERICA INC | x |
| 15 | 20004 | 3/3/2020 | SAN ANTONIO WINGS VENTURE WURZBACH - TEXAS WINGS, INC. DBA HOOTERS | x |
| 15 | 20688 | 3/3/2020 | TEXAS WINGS - TEXAS WINGS, INC. DBA HOOTERS | x |
| 16 | 26954 | 3/4/2020 | BOB EVANS FARMS INC | x |
| 16 | 4686 | 3/4/2020 | BOB EVANS REST - BOB EVANS FARMS | x |
| 16 | 19907 | 3/4/2020 | OWENS SULPHUR SPRINGS - BOB EVANS FARMS, INC. | x |
| 17 | 21300 | 3/4/2020 | 4X W&D WHOLESALE DIRECT - HARVEST FOOD DISTRUBUTORS | |
| 17 | 4436 | 3/4/2020 | 99 RANCH MARKET - HARVEST MEAT COMPANY | |
| 17 | 3024 | 3/4/2020 | ACS WAREHOUSE - SHERWOOD FOOD DISTRIBUTORS | |
| 17 | 5012 | 3/4/2020 | AJS WAREHOUSE - SHERWOOD FOODS - OH | |
| 17 | 2957 | 3/4/2020 | AMC COLD STORAGE - HARVEST MEAT COMPANY | |
| 17 | 1627 | 3/4/2020 | AMC WAREHOUSES - HARVEST MEAT COMPANY | |
| 17 | 2585 | 3/4/2020 | AMERISTAR CASINOS - WESTERN BOXED MEATS - TRUCK | |
| 17 | 1663 | 3/4/2020 | ARTIC COLD STORAGE - SHERWOOD FOOD DISTRIBUTORS | |
| 17 | 3019 | 3/4/2020 | BEST FREEZER SEASUN - SHERWOOD FOOD DISTRIBUTORS | |
| 17 | 14185 | 3/4/2020 | CASCADE FOOD BRKR/HARVEST MEAT | |
| 17 | 13829 | 3/4/2020 | CASCADE FOOD BROKERS | |
| 17 | 12796 | 3/4/2020 | CASCADE FOOD BROKERS CO-REMIT | |
| 17 | 26963 | 3/4/2020 | CASCADE FOOD BROKERS, INC. | |
| 17 | 1588 | 3/4/2020 | COLUMBIA COLD STORAGE - WESTERN BOXED MEATS - RAIL | |
| 17 | 26960 | 3/4/2020 | DEL MAR ACQUISITION INC. | |
| 17 | 26959 | 3/4/2020 | DEL MAR HOLDING LLC | |
| 17 | 19901 | 3/4/2020 | DENVER LOCATION - HARVEST MEAT CO - SAN DIEGO | |
| 17 | 4545 | 3/4/2020 | DOYLE DISTRIBUTOR - WESTERN BOXED MEATS | |
| 17 | 6217 | 3/4/2020 | FRASIER - HARVEST MEAT CO - SAN DIEGO | |
| 17 | 5753 | 3/4/2020 | FRAZIER FARM - HARVEST MEAT CO - SAN DIEGO | |
| 17 | 26965 | 3/4/2020 | GALLY INVESTMENTS S DE R.L. DE C.V. | |
| 17 | 26973 | 3/4/2020 | HAMILTON MEAT, LLC D/B/A HAMILTON MEATS & PROVISIONS | |
| 17 | 14719 | 3/4/2020 | HAMILTON MEATS | |
| 17 | 9626 | 3/4/2020 | HAMILTON MEATS INC | |
| 17 | 3107 | 3/4/2020 | HAMILTON MEATS&PROVISIONS - HAMILTON MEAT COMPANY | |
| 17 | 3569 | 3/4/2020 | HARV LOCAL RETAILERS - HARVEST MEAT CO - SAN DIEGO | |
| 17 | 44 | 3/4/2020 | HARVEST FOODS DISTRIBUTOR - HARVEST MEAT (PHOENIX AZ) | |
| 17 | 10606 | 3/4/2020 | HARVEST MEAT - SALT LAKE CITY | |
| 17 | 9290 | 3/4/2020 | HARVEST MEAT CO | |
| 17 | 9289 | 3/4/2020 | HARVEST MEAT CO | |
| 17 | 10551 | 3/4/2020 | HARVEST MEAT CO %AMERICOLD | |
| 17 | 12474 | 3/4/2020 | HARVEST MEAT CO (CCS WOODLAND) | |
| 17 | 11845 | 3/4/2020 | HARVEST MEAT CO (EL ALTENO) | |
| 17 | 14243 | 3/4/2020 | HARVEST MEAT CO (FACTOR SALES) | |
| 17 | 13000 | 3/4/2020 | HARVEST MEAT CO (GLACIER COLD) | |
| 17 | 12475 | 3/4/2020 | HARVEST MEAT CO (PACIFIC) | |
| 17 | 11846 | 3/4/2020 | HARVEST MEAT CO (PHO RANCH MK) | |
| 17 | 14244 | 3/4/2020 | HARVEST MEAT CO (PIPER FOODS) | |
| 17 | 11962 | 3/4/2020 | HARVEST MEAT CO (PRAISE CS) | |
| 17 | 13001 | 3/4/2020 | HARVEST MEAT CO (SUN VALLEY) | |
| 17 | 14245 | 3/4/2020 | HARVEST MEAT CO (WOODLAND) | |
| 17 | 13002 | 3/4/2020 | HARVEST MEAT CO(GOLDBERRY) | |

| 17 | 14246 | 3/4/2020 | HARVEST MEAT CO(LAUDERHILL) | |
| 17 | 11963 | 3/4/2020 | HARVEST MEAT CO(MEDLEY) | |
| 17 | 13003 | 3/4/2020 | HARVEST MEAT CO(NEW MARCO) | |
| 17 | 14247 | 3/4/2020 | HARVEST MEAT CO(PHOENIX) | |
| 17 | 11191 | 3/4/2020 | HARVEST MEAT CO/CLUB STORES | |
| 17 | 10493 | 3/4/2020 | HARVEST MEAT CO/INDEP #C1-2 | |
| 17 | 11381 | 3/4/2020 | HARVEST MEAT COMPANY SALVATION ARMY %MCCLELLAN AFB | |
| 17 | 26957 | 3/4/2020 | HARVEST MEAT COMPANY, INC. | |
| 17 | 26971 | 3/4/2020 | HARVEST MEAT COMPANY, INC. D/B/A HARVEST FOOD DISTRIBUTORS | |
| 17 | 9920 | 3/4/2020 | HARVEST MEAT/COLUMBIA COLSTOR | |
| 17 | 11457 | 3/4/2020 | HARVEST MEAT/SD COLD STORAGE | |
| 17 | 11164 | 3/4/2020 | HARVEST MEAT/SEAPORT MEAT CO | |
| 17 | 14248 | 3/4/2020 | HARVEST MEATS (LAND POULTRY) | |
| 17 | 11964 | 3/4/2020 | HARVEST MEATS (NEW KINGS) | |
| 17 | 9109 | 3/4/2020 | HARVEST MEATS COMPANY-SACRAMENTO | |
| 17 | 4626 | 3/4/2020 | HARVEST NEWARK - HARVEST MEAT CO - SAN DIEGO | |
| 17 | 6276 | 3/4/2020 | HOMEGROWN MEATS - HARVEST MEAT CO - SAN DIEGO | |
| 17 | 4770 | 3/4/2020 | HUNG SANG - WESTERN BOXED MEATS - TRUCK | |
| 17 | 5352 | 3/4/2020 | JT FOODS SPECIALTY - HARVEST MEAT COMPANY, INC | |
| 17 | 3381 | 3/4/2020 | KENTS MARKET - HARVEST MEAT (PHOENIX AZ) | |
| 17 | 5198 | 3/4/2020 | KOREANA PLAZA - HARVEST MEAT COMPANY | |
| 17 | 26964 | 3/4/2020 | LAMCP CAPITAL, LLC | |
| 17 | 3944 | 3/4/2020 | MATAS FRUIT STORE - HARVEST MEAT COMPANY | |
| 17 | 2097 | 3/4/2020 | NOR AM COLD STORAGE - HARVEST MEAT COMPANY | |
| 17 | 1063 | 3/4/2020 | NORTHGATE MARKET - HARVEST MEAT CO - SAN DIEGO | |
| 17 | 3167 | 3/4/2020 | SACRAMENTO FREEZER - HARVEST MEAT CO - SAN DIEGO | |
| 17 | 1822 | 3/4/2020 | SAN DIEGO COLD STORAGE - HARVEST MEAT COMPANY | |
| 17 | 6282 | 3/4/2020 | SAN DIEGO LOC RETAIL - HARVEST MEAT CO - SAN DIEGO | |
| 17 | 26962 | 3/4/2020 | SAND DOLLAR HOLDINGS, INC. | |
| 17 | 2537 | 3/4/2020 | SEATTLE COLE STORAGE - WESTERN BOXED MEATS - RAIL | |
| 17 | 26966 | 3/4/2020 | SFD ACQUISITION LLC | |
| 17 | 26968 | 3/4/2020 | SFD COMPANY LLC | |
| 17 | 26967 | 3/4/2020 | SFD TRANSPORTATION CORP. | |
| 17 | 5104 | 3/4/2020 | SHEILA COLD STORAGE - HARVEST MEAT CO - SAN DIEGO | |
| 17 | 26970 | 3/4/2020 | SHERWOOD FOOD DISTRIBUTORS | |
| 17 | 26956 | 3/4/2020 | SHERWOOD FOOD DISTRIBUTORS, L.L.C. | |
| 17 | 34 | 3/4/2020 | SHERWOOD FOODS DISTRIBUTOR - SHERWOOD FOODS | |
| 17 | 11631 | 3/4/2020 | SHERWOOD ORLANDO | |
| 17 | 26969 | 3/4/2020 | SOUTHERN FRESH FOODS, LLC | |
| 17 | 26961 | 3/4/2020 | SURFLINER HOLDINGS, INC. | |
| 17 | 1693 | 3/4/2020 | VERNS&SONS - WESTERN BOXED MEATS | |
| 17 | 3980 | 3/4/2020 | VICENTE FOODS - HARVEST MEAT CO - SAN DIEGO | |
| 17 | 20733 | 3/4/2020 | VINA&SONS FOODS DIST - HARVEST MEATS | |
| 17 | 3825 | 3/4/2020 | WBX NEWPORT AVE MARKET - NEWPORT AVENUE MARKET | |
| 17 | 8037 | 3/4/2020 | WESTERN BOX J&D CS AMERISTAR | |
| 17 | 8307 | 3/4/2020 | WESTERN BOXED | |
| 17 | 263 | 3/4/2020 | WESTERN BOXED MEAT DIST - WESTERN BOXED MEAT DIST | |
| 17 | 26958 | 3/4/2020 | WESTERN BOXED MEAT DISTRIBUTORS, INC. | |
| 17 | 26972 | 3/4/2020 | WESTERN BOXED MEAT DISTRIBUTORS, INC. A/K/A WBX | |
| 17 | 3228 | 3/4/2020 | WINDMILL FARM - HARVEST MEAT CO - SAN DIEGO | |
| 18 | 26975 | 3/4/2020 | A.M BRIGGS, INC. | x |
| 18 | 19795 | 3/4/2020 | ALF ENGENS PLACE - SYSCO - CHICKEN DISTRIBUTION | x |
| 18 | 26765 | 3/4/2020 | AM BRIGGS | x |
| 18 | 16326 | 3/4/2020 | AM BRIGGS | x |
| 18 | 9908 | 3/4/2020 | AMERICAN FOOD DIST/SYSCO MEDLEY/WIL MILLARDS | x |
| 18 | 26976 | 3/4/2020 | BUCKHEAD MEAT & SEAFOOD OF HOUSTON, INC. | x |
| 18 | 26977 | 3/4/2020 | BUCKHEAD MEAT COMPANY | x |
| 18 | 26978 | 3/4/2020 | BUCKHEAD MEAT FLORIDA, A DIVISION OF BUCKHEAD MEAT COMPANY | x |
| 18 | 26979 | 3/4/2020 | BUCKHEAD MEAT MIDWEST, INC. | x |
| 18 | 26980 | 3/4/2020 | BUCKHEAD MEAT NEW JERSEY, A DIVISION OF BUCKHEAD MEAT COMPANY | x |
| 18 | 26981 | 3/4/2020 | BUCKHEAD MEAT NORTH CAROLINA, A DIVISION OF BUCKHEAD MEAT COMPANY | x |

| 18 | 26982 | 3/4/2020 | BUCKHEAD MEAT OF DALLAS, INC. | x |
|---|---|---|---|---|
| 18 | 26983 | 3/4/2020 | BUCKHEAD MEAT OF DENVER, INC. | x |
| 18 | 26984 | 3/4/2020 | BUCKHEAD MEAT OF SAN ANTONIO, LP | x |
| 18 | 26985 | 3/4/2020 | BUCKHEAD MEAT RHODE ISLAND, A DIVISION OF BUCKHEAD MEAT COMPANY | x |
| 18 | 1009 | 3/4/2020 | BUCKHEAD MEATS - BUCKHEAD MEAT - HOUSTON | x |
| 18 | 26986 | 3/4/2020 | BUZZTABLE, INC. | x |
| 18 | 26987 | 3/4/2020 | CAKE CORPORATION | x |
| 18 | 20851 | 3/4/2020 | CHARLESTONS - SYSCO OKLAHOMA - EDI | x |
| 18 | 20425 | 3/4/2020 | CHEFS SELECTIONS - TRI-CITY MEATS - DNU | x |
| 18 | 26988 | 3/4/2020 | DOERLE FOOD SERVICE, A DIVISION OF SYSCO USA II, LLC | x |
| 18 | 336 | 3/4/2020 | DOERLE FOODSERVICE - DOERLE FOOD SVC-BROUSSARD | x |
| 18 | 26989 | 3/4/2020 | DUST BOWL CITY, LLC | x |
| 18 | 26990 | 3/4/2020 | EMPYR INCORPORATED | x |
| 18 | 26991 | 3/4/2020 | ENCLAVE INSURANCE COMPANY | x |
| 18 | 26992 | 3/4/2020 | ENCLAVE PARKWAY ASSOCIATION, INC. | x |
| 18 | 26993 | 3/4/2020 | ENCLAVE PROPERTIES, LLC | x |
| 18 | 20116 | 3/4/2020 | EUROPEAN IMPORTS - EUROPEAN IMPORTS LTD | x |
| 18 | 26994 | 3/4/2020 | EUROPEAN IMPORTS, INC. | x |
| 18 | 1049 | 3/4/2020 | FREEDMAN MEATS - FREEDMAN MEATS/P&O COLD | x |
| 18 | 26995 | 3/4/2020 | FREEDMAN MEATS, INC. | x |
| 18 | 26996 | 3/4/2020 | FREEDMAN-KB, INC. | x |
| 18 | 3235 | 3/4/2020 | FRESHPOINT - FRESHPOINT OF SOUTHERN CA | x |
| 18 | 26997 | 3/4/2020 | FRESHPOINT ARIZONA, INC. | x |
| 18 | 26998 | 3/4/2020 | FRESHPOINT ATLANTA, INC. | x |
| 18 | 26999 | 3/4/2020 | FRESHPOINT CALIFORNIA, INC. | x |
| 18 | 27000 | 3/4/2020 | FRESHPOINT CENTRAL CALIFORNIA, INC. | x |
| 18 | 27001 | 3/4/2020 | FRESHPOINT CENTRAL FLORIDA, INC. | x |
| 18 | 27002 | 3/4/2020 | FRESHPOINT CONNECTICUT. LLC | x |
| 18 | 27003 | 3/4/2020 | FRESHPOINT DALLAS, INC. | x |
| 18 | 27004 | 3/4/2020 | FRESHPOINT DENVER, INC. | x |
| 18 | 27005 | 3/4/2020 | FRESHPOINT LAS VEGAS, INC. | x |
| 18 | 27006 | 3/4/2020 | FRESHPOINT NORTH CAROLINA, INC. | x |
| 18 | 27007 | 3/4/2020 | FRESHPOINT NORTH FLORIDA, INC. | x |
| 18 | 27008 | 3/4/2020 | FRESHPOINT OKLAHOMA CITY, LLC | x |
| 18 | 27009 | 3/4/2020 | FRESHPOINT POMPANO REAL ESTATE, LLC | x |
| 18 | 27010 | 3/4/2020 | FRESHPOINT SAN FRANCISCO, INC. | x |
| 18 | 27011 | 3/4/2020 | FRESHPOINT SOUTH FLORIDA, INC. | x |
| 18 | 27012 | 3/4/2020 | FRESHPOINT SOUTH TEXAS, INC. | x |
| 18 | 27013 | 3/4/2020 | FRESHPOINT SOUTHERN CALIFORNIA, INC. | x |
| 18 | 27014 | 3/4/2020 | FRESHPOINT TOMATO, LLC | x |
| 18 | 27015 | 3/4/2020 | FRESHPOINT, INC. | x |
| 18 | 27016 | 3/4/2020 | G&S REAL ESTATE, INC. | x |
| 18 | 27017 | 3/4/2020 | GILCHRIST & SOAMES HOLDINGS CORPORATION | x |
| 18 | 27018 | 3/4/2020 | GILCHRIST & SOAMES, INC. | x |
| 18 | 27019 | 3/4/2020 | GUEST PACKAGING, LLC | x |
| 18 | 10594 | 3/4/2020 | HARDINS-SYSCO LLC/CENTRAL MS CORREC | x |
| 18 | 9904 | 3/4/2020 | HARDINS-SYSCO LLC/PARCHMAN PRISON | x |
| 18 | 11434 | 3/4/2020 | HARDIN-SYSCO FOOD SERVICES LLC/CNC | x |
| 18 | 12485 | 3/4/2020 | HENLEY'S WHOLESALE (SYSCO LA) | x |
| 18 | 27020 | 3/4/2020 | IOWA PREMIUM, LLC | x |
| 18 | 1604 | 3/4/2020 | METROPOLITAN MEAT SEAFOOD&POULTRY - MMSP INC | x |
| 18 | 452 | 3/4/2020 | METROPOLITAN POULTRY | x |
| 18 | 27021 | 3/4/2020 | METROPOLITAN POULTRY, A DIVISION OF A. M. BRIGGS | x |
| 18 | 1531 | 3/4/2020 | NEWPORT MEAT - NEWPORT MEAT | x |
| 18 | 11662 | 3/4/2020 | NEWPORT MEAT COMPANY | x |
| 18 | 9629 | 3/4/2020 | NEWPORT MEAT COMPANY | x |
| 18 | 27022 | 3/4/2020 | NEWPORT MEAT NORTHERN CALIFORNIA, INC. | x |
| 18 | 27023 | 3/4/2020 | NEWPORT MEAT OF NEVADA, INC. | x |
| 18 | 10651 | 3/4/2020 | NEWPORT MEAT PACIFIC NORTHWEST INC | x |
| 18 | 27024 | 3/4/2020 | NEWPORT MEAT PACIFIC NORTHWEST, INC. | x |
| 18 | 27025 | 3/4/2020 | NEWPORT MEAT SOUTHERN CALIFORNIA, INC. | x |

George's & Peco Opt-Outs (ID)

| | | | | |
|---|---|---|---|---|
| 18 | 27026 | 3/4/2020 | NORTH STAR HOLDING CORPORATION | x |
| 18 | 27027 | 3/4/2020 | NORTH STAR SEAFOOD ACQUISITION CORPORATION | x |
| 18 | 27028 | 3/4/2020 | NORTH STAR SEAFOOD, LLC | x |
| 18 | 27029 | 3/4/2020 | PALISADES RANCH, INC. | x |
| 18 | 9811 | 3/4/2020 | RDS %SYSCO OKLAHOMA SYSCO FOOD SERVICE OF OKLAHOMA | x |
| 18 | 27030 | 3/4/2020 | RESTAURANT OF TOMORROW, INC. | x |
| 18 | 27031 | 3/4/2020 | SMS LUX HOLDINGS LLC | x |
| 18 | 27032 | 3/4/2020 | SOTF, LLC | x |
| 18 | 27033 | 3/4/2020 | SPECIALTY MEAT HOLDINGS, LLC | x |
| 18 | 21821 | 3/4/2020 | SYGMAN NETWORK | x |
| 18 | 3 | 3/4/2020 | SYSCO | x |
| 18 | 27034 | 3/4/2020 | SYSCO ALBANY, LLC | x |
| 18 | 27035 | 3/4/2020 | SYSCO ARIZONA LEASING, A DIVISION OF SYSCO LEASING, LLC | x |
| 18 | 27036 | 3/4/2020 | SYSCO ARIZONA, A DIVISION OF SYSCO USA I, INC. | x |
| 18 | 27037 | 3/4/2020 | SYSCO ARKANSAS, A DIVISION OF SYSCO USA II, LLC | x |
| 18 | 27038 | 3/4/2020 | SYSCO ASIAN FOODS, INC. | x |
| 18 | 27039 | 3/4/2020 | SYSCO ATLANTA, LLC | x |
| 18 | 27040 | 3/4/2020 | SYSCO BALTIMORE, LLC | x |
| 18 | 27041 | 3/4/2020 | SYSCO BARABOO, LLC | x |
| 18 | 27042 | 3/4/2020 | SYSCO BOSTON, LLC | x |
| 18 | 27043 | 3/4/2020 | SYSCO CENTRAL ALABAMA, LLC | x |
| 18 | 27044 | 3/4/2020 | SYSCO CENTRAL CALIFORNIA, INC. | x |
| 18 | 27045 | 3/4/2020 | SYSCO CENTRAL FLORIDA, INC. | x |
| 18 | 27046 | 3/4/2020 | SYSCO CENTRAL ILLINOIS, INC. | x |
| 18 | 27047 | 3/4/2020 | SYSCO CENTRAL PENNSYLVANIA, LLC | x |
| 18 | 27048 | 3/4/2020 | SYSCO CENTRAL TEXAS, A DIVISION OF SYSCO USA I, INC. | x |
| 18 | 27049 | 3/4/2020 | SYSCO CHARLOTTE, LLC | x |
| 18 | 27050 | 3/4/2020 | SYSCO CHICAGO, INC. | x |
| 18 | 27051 | 3/4/2020 | SYSCO CINCINNATI, LLC | x |
| 18 | 27052 | 3/4/2020 | SYSCO CLEVELAND, INC. | x |
| 18 | 27053 | 3/4/2020 | SYSCO COLUMBIA, LLC | x |
| 18 | 27054 | 3/4/2020 | SYSCO CONNECTICUT, LLC | x |
| 18 | 26974 | 3/4/2020 | SYSCO CORPORATION | x |
| 18 | 27055 | 3/4/2020 | SYSCO CORPORATION GOOD GOVERNMENT COMMITTEE, INC. | x |
| 18 | 27056 | 3/4/2020 | SYSCO DENVER, A DIVISION OF SYSCO USA I, INC. | x |
| 18 | 27057 | 3/4/2020 | SYSCO DETROIT, LLC | x |
| 18 | 27058 | 3/4/2020 | SYSCO DISASTER RELIEF FOUNDATION, INC | x |
| 18 | 27059 | 3/4/2020 | SYSCO EAST TEXAS, A DIVISION OF USA I, INC. | x |
| 18 | 27060 | 3/4/2020 | SYSCO EASTERN MARYLAND, LLC | x |
| 18 | 27061 | 3/4/2020 | SYSCO EASTERN WISCONSIN, LLC | x |
| 18 | 27062 | 3/4/2020 | SYSCO FOUNDATION, INC. | x |
| 18 | 27063 | 3/4/2020 | SYSCO GEORGE TOWN II, LLC | x |
| 18 | 27064 | 3/4/2020 | SYSCO GLOBAL RESOURCES, LLC | x |
| 18 | 27065 | 3/4/2020 | SYSCO GLOBAL SERVICES, LLC | x |
| 18 | 27066 | 3/4/2020 | SYSCO GRAND RAPIDS, LLC | x |
| 18 | 27067 | 3/4/2020 | SYSCO GUEST SUPPLY, LLC | x |
| 18 | 27068 | 3/4/2020 | SYSCO GULF COAST, LLC | x |
| 18 | 27069 | 3/4/2020 | SYSCO HAMPTON ROADS, INC. | x |
| 18 | 27070 | 3/4/2020 | SYSCO HAWAII, INC. | x |
| 18 | 27071 | 3/4/2020 | SYSCO HOLDINGS, LLC | x |
| 18 | 27072 | 3/4/2020 | SYSCO HOUSTON, A DIVISION OF SYSCO USA I, INC. | x |
| 18 | 27073 | 3/4/2020 | SYSCO IDAHO, A DIVISION OF SYSCO USA I, INC. | x |
| 18 | 27074 | 3/4/2020 | SYSCO INDIANAPOLIS, LLC | x |
| 18 | 27075 | 3/4/2020 | SYSCO INTERMOUNTAIN, A DIVISION OF SYSCO USA I, INC. | x |
| 18 | 27076 | 3/4/2020 | SYSCO INTERNATIONAL FOOD GROUP, INC. | x |
| 18 | 27077 | 3/4/2020 | SYSCO IOWA, INC. | x |
| 18 | 27078 | 3/4/2020 | SYSCO JACKSON, LLC | x |
| 18 | 27079 | 3/4/2020 | SYSCO JACKSONVILLE, INC. | x |
| 18 | 27080 | 3/4/2020 | SYSCO KANSAS CITY, INC. | x |
| 18 | 27081 | 3/4/2020 | SYSCO KNOXVILLE, LLC | x |
| 18 | 27082 | 3/4/2020 | SYSCO LAS VEGAS, A DIVISION OF SYSCO USA I, INC. | x |

George's & Peco Opt-Outs (ID)

| 18 | 27083 | 3/4/2020 | SYSCO LEASING, LLC | x |
|----|-------|----------|--------------------|---|
| 18 | 27084 | 3/4/2020 | SYSCO LINCOLN TRANSPORTATON COMPANY, INC. | x |
| 18 | 27085 | 3/4/2020 | SYSCO LINCOLN, INC. | x |
| 18 | 27086 | 3/4/2020 | SYSCO LONG ISLAND, LLC | x |
| 18 | 27087 | 3/4/2020 | SYSCO LOS ANGELES, INC. | x |
| 18 | 27088 | 3/4/2020 | SYSCO LOUSIVILLE, INC. | x |
| 18 | 27089 | 3/4/2020 | SYSCO MEMPHIS, LLC | x |
| 18 | 27090 | 3/4/2020 | SYSCO MERCHANDISING AND SUPPLY CHAIN SERVICES, INC. | x |
| 18 | 27091 | 3/4/2020 | SYSCO METRO NEW YORK, LLC | x |
| 18 | 27092 | 3/4/2020 | SYSCO MINNESOTA, INC. | x |
| 18 | 27093 | 3/4/2020 | SYSCO MONTANA, INC. | x |
| 18 | 27094 | 3/4/2020 | SYSCO NASHVILLE, LLC | x |
| 18 | 27095 | 3/4/2020 | SYSCO NETHERLANDS PARTNERS, LLC | x |
| 18 | 27096 | 3/4/2020 | SYSCO NEW MEXICO, A DIVISION OF SYSCO USA I, INC. | x |
| 18 | 27097 | 3/4/2020 | SYSCO NEW ORLEANS, A DIVISION OF SYSCO USA II, LLC | x |
| 18 | 27098 | 3/4/2020 | SYSCO NORTH CENTRAL FLORIDA, INC. | x |
| 18 | 27099 | 3/4/2020 | SYSCO NORTH DAKOTA, INC. | x |
| 18 | 27100 | 3/4/2020 | SYSCO NORTH TEXAS, A DIVISION OF SYSCO USA I, INC. | x |
| 18 | 27101 | 3/4/2020 | SYSCO NORTHERN NEW ENGLAND, INC. | x |
| 18 | 27102 | 3/4/2020 | SYSCO OKLAHOMA, A DIVISION OF SYSCO USA II, LLC | x |
| 18 | 27103 | 3/4/2020 | SYSCO PHILADELPHIA, LLC | x |
| 18 | 27104 | 3/4/2020 | SYSCO PITTSBURGH, LLC | x |
| 18 | 27105 | 3/4/2020 | SYSCO PORTLAND, INC. | x |
| 18 | 27106 | 3/4/2020 | SYSCO RALEIGH, LLC | x |
| 18 | 27107 | 3/4/2020 | SYSCO RESOURCES SERVICES, LLC | x |
| 18 | 27108 | 3/4/2020 | SYSCO RIVERSIDE, INC. | x |
| 18 | 27109 | 3/4/2020 | SYSCO SACRAMENTO, INC. | x |
| 18 | 27110 | 3/4/2020 | SYSCO SAN DIEGO, INC. | x |
| 18 | 27111 | 3/4/2020 | SYSCO SAN FRANCISCO, INC. | x |
| 18 | 27112 | 3/4/2020 | SYSCO SEATTLE, INC. | x |
| 18 | 27113 | 3/4/2020 | SYSCO SOUTH FLORIDA, INC. | x |
| 18 | 27114 | 3/4/2020 | SYSCO SOUTHEAST FLORIDA, LLC | x |
| 18 | 27115 | 3/4/2020 | SYSCO SPOKANE, INC. | x |
| 18 | 27116 | 3/4/2020 | SYSCO ST. LOUIS, LLC | x |
| 18 | 27117 | 3/4/2020 | SYSCO SYRACUSE, LLC | x |
| 18 | 27118 | 3/4/2020 | SYSCO USA I, INC. | x |
| 18 | 27119 | 3/4/2020 | SYSCO USA II, LLC | x |
| 18 | 27120 | 3/4/2020 | SYSCO USA III, LLC | x |
| 18 | 27121 | 3/4/2020 | SYSCO VENTURA, INC. | x |
| 18 | 27122 | 3/4/2020 | SYSCO VENTURES, INC. | x |
| 18 | 27123 | 3/4/2020 | SYSCO VIRGINIA, LLC | x |
| 18 | 27124 | 3/4/2020 | SYSCO WEST COAST FLORIDA, INC. | x |
| 18 | 27125 | 3/4/2020 | SYSCO WEST TEXAS, A DIVISION OF SYSCO USA I, INC. | x |
| 18 | 27126 | 3/4/2020 | SYSCO WESTERN MINNESOTA, INC. | x |
| 18 | 21306 | 3/4/2020 | TEXAS MEAT PURVEYOR - BUCKHEAD MEAT - HOUSTON | x |
| 18 | 13 | 3/4/2020 | THE SYGMA NETWORK - BAUGH SUPPLY CHAIN COOPERATIVE | x |
| 18 | 27127 | 3/4/2020 | THE SYGMA NETWORK, INC. | x |
| 18 | 2055 | 3/4/2020 | TRI CITY MEATS - TRI-CITY CHEES & MEATS IN | x |
| 18 | 27128 | 3/4/2020 | TRI-CITY MEATS, A DIVISION OF SYSCO IDAHO | x |
| 18 | 1181 | 3/4/2020 | WALKER FOODS - WALKER FOODS LLC | x |
| 18 | 27129 | 3/4/2020 | WALKER FOODS, INC. | x |
| 18 | 20597 | 3/4/2020 | WINTON COLD STORAGE - BUCKHEAD MEAT - HOUSTON | x |
| 19 | 3008 | 3/4/2020 | ALL AMERICAN FOODS | x |
| 19 | 27130 | 3/4/2020 | ALL AMERICAN FOODS, INC. | x |
| 19 | 2107 | 3/4/2020 | ALL AMERICAN MEATS&EAFOOD - US FOODS NORTH KINGSTOWN | x |
| 19 | 27131 | 3/4/2020 | ALLIANTLINK.COM, INC. | x |
| 19 | 11744 | 3/4/2020 | AMERICAN FOOD DIST(NORTH STAR) | x |
| 19 | 2239 | 3/4/2020 | APRON - WHITE APRON INC | x |
| 19 | 27132 | 3/4/2020 | ATLANTA L.K.E. LLC | x |
| 19 | 27133 | 3/4/2020 | ATLANTA LAND L.K.E. LLC | x |
| 19 | 27200 | 3/4/2020 | ATLANTA LAND, L.K.E., LLC | x |

| 19 | 27134 | 3/4/2020 | ATLANTIC FOOD SERVICES INC. | x |
|----|-------|----------|------------------------------|---|
| 19 | 27135 | 3/4/2020 | BAY-N-GULF, INC. | x |
| 19 | 27209 | 3/4/2020 | BAY-N-GULF, INC. D/B/A SAVE ON SEAFOOD | x |
| 19 | 27136 | 3/4/2020 | BNG TRANSPORT INC | x |
| 19 | 27210 | 3/4/2020 | BNG TRANSPORT, INC. | x |
| 19 | 27137 | 3/4/2020 | BRAUNGER FOODS, LLC | x |
| 19 | 1958 | 3/4/2020 | BRAUNGER FOODSERVICE - P A BRAUNGER INST FOODS INC | x |
| 19 | 27138 | 3/4/2020 | CARA DONNA PROVISION CO., INC. | x |
| 19 | 628 | 3/4/2020 | CARA DONNA PROVISIONS - CARA DONNA PROVISION CO INC | x |
| 19 | 4906 | 3/4/2020 | CERNIGLIA PRODUCTS - DOT FOODS INC | x |
| 19 | 27139 | 3/4/2020 | CERNIGLIA PRODUCTS, INC. | x |
| 19 | 27140 | 3/4/2020 | CITY MEAT & PROVISIONS COMPANY, INC | x |
| 19 | 3160 | 3/4/2020 | DELI INTERNATIONAL - THOMPSON COMPANY | x |
| 19 | 27141 | 3/4/2020 | DIERKS FOODS, INC. | x |
| 19 | 27142 | 3/4/2020 | DIERKS WAUKESHA FOODS | x |
| 19 | 2782 | 3/4/2020 | DOC PINE BLUFF - US FOODS HARTFORD 2F CORP | x |
| 19 | 27143 | 3/4/2020 | E&H DISTRIBUTING, LLC | x |
| 19 | 412 | 3/4/2020 | F CHRISTIANA&CO - F CHRISTIANA & COMPANY IN | x |
| 19 | 1690 | 3/4/2020 | FIRST CLASS FOODS - JAFCO FOODS INC | x |
| 19 | 27205 | 3/4/2020 | FIRST COURSE, LLC | x |
| 19 | 27144 | 3/4/2020 | FIRSTCLASS FOODS - TROJAN, INC. | x |
| 19 | 27145 | 3/4/2020 | FIRSTCLASS FOODS, INC. | x |
| 19 | 27146 | 3/4/2020 | FOOD GENIUS, INC. | x |
| 19 | 4772 | 3/4/2020 | FREDS FISH FRY - US FOODSERVICE TRADE PAYABLES | x |
| 19 | 27147 | 3/4/2020 | FRESH TRANSPORTATION CO., LTD. | x |
| 19 | 27207 | 3/4/2020 | FRESH UNLIMITED, INC. D/B/A FRESHWAY FOODS | x |
| 19 | 27208 | 3/4/2020 | FRESHWAY LOGISTICS, INC. | x |
| 19 | 27148 | 3/4/2020 | GFG FOODSERVICE | x |
| 19 | 1554 | 3/4/2020 | GFG FOODSERVICE - US FOODS HARTFORD 2F CORP | x |
| 19 | 27149 | 3/4/2020 | GREAT NORTH IMPORTS, LLC | x |
| 19 | 1327 | 3/4/2020 | GREAT WESTERN MEATS - GREAT WESTERN MEATS | x |
| 19 | 27150 | 3/4/2020 | GREAT WESTERN MEATS, INC. | x |
| 19 | 27151 | 3/4/2020 | HARRISON'S PRIME MEATS & PROVISIONS INC | x |
| 19 | 1667 | 3/4/2020 | HAWKEYE FOODSERVICE - HAWKEYE FOODSERVICE-IOWA | x |
| 19 | 27152 | 3/4/2020 | HAWKEYE FOODSERVICE DISTRIBUTION, INC. | x |
| 19 | 27196 | 3/4/2020 | ILLINOIS US FOODS | x |
| 19 | 27201 | 3/4/2020 | JACKSON L.K.E., LLC | x |
| 19 | 27153 | 3/4/2020 | JP FOODSERVICE DISTRIBUTORS, INC. | x |
| 19 | 954 | 3/4/2020 | LA MIRADA - USF LA MIRADA 4C | x |
| 19 | 3164 | 3/4/2020 | MCCORMICK&CO - F CHRISTIANA & CO LA | x |
| 19 | 27154 | 3/4/2020 | MIDWAY PRODUCE INC. | x |
| 19 | 4821 | 3/4/2020 | MONTGOMERY STOCKYARD MEAT - MONTGOMERY STOCKYARD MEATS | x |
| 19 | 13080 | 3/4/2020 | NATIONAL MARKETING PROF(USFS) | x |
| 19 | 3282 | 3/4/2020 | NEW CITY PACKING - NEW CITY PACKING | x |
| 19 | 27155 | 3/4/2020 | NEW CITY PACKING COMPANY, INC. | x |
| 19 | 27156 | 3/4/2020 | NEXT DAY GOURMET L.P. | x |
| 19 | 27157 | 3/4/2020 | NEXTGEN MARKETS, INC. | x |
| 19 | 627 | 3/4/2020 | NORTH STAR FOODS - NORTH STAR OF ATLANTA 8O | x |
| 19 | 27158 | 3/4/2020 | NORTH STAR FOODSERVICES, INC. | x |
| 19 | 11142 | 3/4/2020 | NORTH STAR OF ATLANTA (IND) | x |
| 19 | 11438 | 3/4/2020 | NORTH START OF FLORIDA (IND) | x |
| 19 | 11129 | 3/4/2020 | NORTHSTAR FOODSERVICE SONIC | x |
| 19 | 5651 | 3/4/2020 | OUT WEST MEATS - WHITE RIVER TRADING | x |
| 19 | 4019 | 3/4/2020 | OUTWEST MEAT - WOLVERINE PACKING CO | x |
| 19 | 27159 | 3/4/2020 | OUTWEST MEAT COMPANY | x |
| 19 | 6894 | 3/4/2020 | PA BRAUNGER INSTITUTIONAL FOODS | x |
| 19 | 27160 | 3/4/2020 | PARIS L.K.E. LLC | x |
| 19 | 27202 | 3/4/2020 | PARIS L.K.E., LLC | x |
| 19 | 13577 | 3/4/2020 | PRODUCT SERVICES (USFS MO) | x |
| 19 | 27161 | 3/4/2020 | PROJECT TIDE, INC. | x |
| 19 | 1185 | 3/4/2020 | QUANDT DIST - QUANDT'S FOODSERVICE DIST | x |

| 19 | 27162 | 3/4/2020 | QUANDT'S FOODSERVICE DISTRIBUTORS, INC. | x |
| 19 | 27206 | 3/4/2020 | RIVERSIDE FOOD DISTRIBUTORS, LLC D/B/A F. CHRISTINA & CO. | x |
| 19 | 595 | 3/4/2020 | RIVERSIDE FOODS DISTRIBUTOR - RIVERSIDE FOOD DIST LLC | x |
| 19 | 27163 | 3/4/2020 | RS FUNDING INC | x |
| 19 | 27199 | 3/4/2020 | RS FUNDING, INC. | x |
| 19 | 27164 | 3/4/2020 | SAVE ON SEAFOOD COMPANY INC. | x |
| 19 | 27211 | 3/4/2020 | SAVE ON SEAFOOD FISHING, INC. | x |
| 19 | 27165 | 3/4/2020 | SORRENTO FOOD SERVICE, INC. | x |
| 19 | 21839 | 3/4/2020 | SPARTA IMPORTS | x |
| 19 | 27166 | 3/4/2020 | SPARTA IMPORTS, INC. | x |
| 19 | 27167 | 3/4/2020 | SQP, INC. | x |
| 19 | 27168 | 3/4/2020 | SQUERI FOOD SERVICE INC | x |
| 19 | 448 | 3/4/2020 | SRA FOODS - SRA FOODS, INC | x |
| 19 | 27169 | 3/4/2020 | SRA FOODS, INC. | x |
| 19 | 12718 | 3/4/2020 | STOCK YARD PACKING CO INC (BT) | x |
| 19 | 27170 | 3/4/2020 | STOCK YARDS | x |
| 19 | 442 | 3/4/2020 | STOCK YARDS MEAT PACKING - STOCK YARDS | x |
| 19 | 4460 | 3/4/2020 | STOCKYARD MEATS - STOCKYARD MEATS-PHOENIX | x |
| 19 | 24385 | 3/4/2020 | STOCKYARDS | x |
| 19 | 27171 | 3/4/2020 | SUPERIOR PRODUCTS CATALOG COMPANY | x |
| 19 | 664 | 3/4/2020 | THE THOMPSON - THOMPSON COMPANY | x |
| 19 | 27172 | 3/4/2020 | THE THOMPSON CO., LLC | x |
| 19 | 14705 | 3/4/2020 | THOMPSON CO INC - DNU | x |
| 19 | 16054 | 3/4/2020 | THOMPSON COMPANY INC | x |
| 19 | 1689 | 3/4/2020 | TOBA - TOBA INC-BRAUNGER | x |
| 19 | 27173 | 3/4/2020 | TRANS-PORTE, INC. | x |
| 19 | 27195 | 3/4/2020 | U.S. FOODSERVICE, INC. | x |
| 19 | 27174 | 3/4/2020 | US FOODS | x |
| 19 | 2 | 3/4/2020 | US FOODS - US FOODS CHICAGO (3Y) | x |
| 19 | 27176 | 3/4/2020 | US FOODS CULINARY EQUIPMENT & SUPPLIES LLC | x |
| 19 | 27203 | 3/4/2020 | US FOODS CULINARY EQUIPMENT & SUPPLIES, LLC | x |
| 19 | 27177 | 3/4/2020 | US FOODS HOLDING CORP. | x |
| 19 | 27198 | 3/4/2020 | US FOODS OF ILLINOIS | x |
| 19 | 27197 | 3/4/2020 | US FOODS OF ILLINOIS, INC. | x |
| 19 | 27178 | 3/4/2020 | US FOODS, INC. | x |
| 19 | 27175 | 3/4/2020 | US FOODS, INC. A/K/A US FOODSERVICE, INC. | x |
| 19 | 27194 | 3/4/2020 | US FOODS, INC. D/B/A U.S. FOODSERVICE, INC., ILLINOIS US FOODS, US FOODS OF ILLINOIS, INC., US FOODS OF ILLINOIS | x |
| 19 | 24324 | 3/4/2020 | USF CLEVELAND | x |
| 19 | 27179 | 3/4/2020 | USF EMF INC | x |
| 19 | 27180 | 3/4/2020 | USF HOLDING CORP. | x |
| 19 | 27181 | 3/4/2020 | USF PROPCO I, LLC | x |
| 19 | 27182 | 3/4/2020 | USF PROPCO II, LLC | x |
| 19 | 27183 | 3/4/2020 | USF PROPCO MEZZ A, LLC | x |
| 19 | 27184 | 3/4/2020 | USF PROPCO MEZZ B, LLC | x |
| 19 | 27185 | 3/4/2020 | USF PROPCO MEZZ C, LLC | x |
| 19 | 27186 | 3/4/2020 | USF/RI, LLC | x |
| 19 | 280 | 3/4/2020 | USFA - USFA SAN FRANCISCO 4O | x |
| 19 | 486 | 3/4/2020 | USFP - USFP CHARLOTTE 5E | x |
| 19 | 1655 | 3/4/2020 | VARIETY FOODS - VARIETY FOODS | x |
| 19 | 27187 | 3/4/2020 | VARIETY FOODS, L.L.C. | x |
| 19 | 27188 | 3/4/2020 | VASATURO BROS., INC. | x |
| 19 | 20852 | 3/4/2020 | WAKEFIELD PRISON - RIVERSIDE FOOD DISTRIBUTORS LLC | x |
| 19 | 27189 | 3/4/2020 | WALTERBORO L.K.E. LLC | x |
| 19 | 27191 | 3/4/2020 | WAUKESHA  WHOLESALE FOODS, INC. | x |
| 19 | 27190 | 3/4/2020 | WAUKESHA TRANSPORT INC | x |
| 19 | 27204 | 3/4/2020 | WAUKESHA TRANSPORT INC. | x |
| 19 | 395 | 3/4/2020 | WAUKESHA WHOLESALE FOODS - WAUKESHA WHOLESALE FOODS INC | x |
| 19 | 1589 | 3/4/2020 | WHITE APRON - WHITE APRON MEAT COMPANY | x |
| 19 | 27192 | 3/4/2020 | WHITE APRON, INC. | x |
| 19 | 9558 | 3/4/2020 | WHITE SWAN - AUSTIN | x |

George's & Peco Opt-Outs (ID)

| 19 | 9559 | 3/4/2020 | WHITE SWAN DALLAS/MESQUITE | x |
|----|------|----------|-----------------------------|---|
| 19 | 10495 | 3/4/2020 | WHITE SWAN INC | x |
| 19 | 9657 | 3/4/2020 | WHITE SWAN INC | x |
| 19 | 27193 | 3/4/2020 | WHITE SWAN, INC. | x |
| 20 | 27222 | 3/4/2020 | CHICKEN CHICK'S | |
| 20 | 27215 | 3/4/2020 | CYPRUS GARDENS FOOD, PAPER AND POULTRY | |
| 20 | 27221 | 3/4/2020 | GARY'S RESTAURANT EQUIPMENT | |
| 20 | 27223 | 3/4/2020 | JERSEY SHORE PRODUCE COMPANY | |
| 20 | 27220 | 3/4/2020 | MAXIMUM CHILDCARE FOOD SOLUTIONS | |
| 20 | 27213 | 3/4/2020 | MAXIMUM QUALITY FOOD, PAPER AND POULTRY COMPANY | |
| 20 | 191 | 3/4/2020 | MAXIMUM QUALITY FOODS - MAXIMUM QUALITY FOODS INC | |
| 20 | 27212 | 3/4/2020 | MAXIMUM QUALITY FOODS, INC. | |
| 20 | 27216 | 3/4/2020 | PAMIR FOOD, PAPER AND POULTRY | |
| 20 | 27219 | 3/4/2020 | PARAMOUNT WHOLESALE FOODS | |
| 20 | 27218 | 3/4/2020 | PEACE BRANDS | |
| 20 | 27217 | 3/4/2020 | SHIFF & GOLDMAN | |
| 20 | 27214 | 3/4/2020 | SHOFAR KOSHER SALES | |
| 20 | 27224 | 3/4/2020 | SIGNATURE FARMS | |
| 21 | 1859 | 3/4/2020 | BERKSHIRE REFRIGERATED WAREHOUSING - JETRO CASH & CARRY | |
| 21 | 1915 | 3/4/2020 | COMMERCIAL COLD WINTER HAVEN - JETRO CASH & CARRY | |
| 21 | 1887 | 3/4/2020 | FREEZ PAK LOGISTICS - JETRO CASH AND CARRY ENTERPRISES LLC | |
| 21 | 2672 | 3/4/2020 | HALLS CHICKEN - JETRO CASH AND CARRY ENTERPRISES LLC | |
| 21 | 881 | 3/4/2020 | HALLS WAREHOUSE - JETRO CASH AND CARRY ENTERPRISES LLC | |
| 21 | 1833 | 3/4/2020 | HENNECOLD STORAGE - JETRO CASH & CARRY | |
| 21 | 27254 | 3/4/2020 | HYCO RESTAURANT SUPPLY CO., INC. | |
| 21 | 2821 | 3/4/2020 | INLAND COLD STORAGE - JETRO CASH AND CARRY ENTERPRISES LLC | |
| 21 | 27237 | 3/4/2020 | JETRO ACCEPTANCE, LLC | |
| 21 | 27242 | 3/4/2020 | JETRO CASH & CARRY ENTERPRISES, INC. | |
| 21 | 27228 | 3/4/2020 | JETRO CASH AND CARRY ENTERPRISES, LLC | |
| 21 | 8652 | 3/4/2020 | JETRO CASH&CARRY | |
| 21 | 14 | 3/4/2020 | JETRO HOLDINGS - JETRO CASH AND CARRY ENTERPRISES LLC | |
| 21 | 27241 | 3/4/2020 | JETRO HOLDINGS, INC. | |
| 21 | 27225 | 3/4/2020 | JETRO HOLDINGS, LLC | |
| 21 | 27240 | 3/4/2020 | JETRO JMDH HOLDINGS, INC. | |
| 21 | 27248 | 3/4/2020 | JETRO LOVE, INC. | |
| 21 | 27231 | 3/4/2020 | JETRO MANAGEMENT AND DEVELOPMENT CORP. | |
| 21 | 27244 | 3/4/2020 | JETRO MIDATLANTIC, INC. | |
| 21 | 27249 | 3/4/2020 | JETRO RDNY CORP. | |
| 21 | 27238 | 3/4/2020 | JETRO RDNY LLC | |
| 21 | 27246 | 3/4/2020 | JETRO WHOLESALE BEER CORP. | |
| 21 | 27239 | 3/4/2020 | JRD HOLDINGS, INC. | |
| 21 | 27226 | 3/4/2020 | JRD HOLDINGS, LLC | |
| 21 | 27236 | 3/4/2020 | JRD IMC, LLC | |
| 21 | 27227 | 3/4/2020 | JRD UNICO, INC. | |
| 21 | 27245 | 3/4/2020 | RD AMERICA, INC. | |
| 21 | 27232 | 3/4/2020 | RD AMERICA, LLC | |
| 21 | 27250 | 3/4/2020 | RD FOOD SERVICES LP | |
| 21 | 3564 | 3/4/2020 | RD FOODSERVICE - JETRO CASH & CARRY | |
| 21 | 27233 | 3/4/2020 | RD MASS, INC. | |
| 21 | 27234 | 3/4/2020 | RD UNITED, LLC | |
| 21 | 27247 | 3/4/2020 | RD/JET, INC. | |
| 21 | 27252 | 3/4/2020 | RDE ELMHURST OPERATIONS, INC. | |
| 21 | 27235 | 3/4/2020 | RD-JET, LLC | |
| 21 | 27251 | 3/4/2020 | RDNY, L.P. | |
| 21 | 9615 | 3/4/2020 | RESTAURANT DEPOT # 70 | |
| 21 | 9466 | 3/4/2020 | RESTAURANT DEPOT # 701 | |
| 21 | 9467 | 3/4/2020 | RESTAURANT DEPOT # 703 | |
| 21 | 10831 | 3/4/2020 | RESTAURANT DEPOT #129 | |
| 21 | 10871 | 3/4/2020 | RESTAURANT DEPOT #13 (IND) | |
| 21 | 11382 | 3/4/2020 | RESTAURANT DEPOT #145 | |
| 21 | 9616 | 3/4/2020 | RESTAURANT DEPOT #146 RDELLC | |

George's & Peco Opt-Outs (ID)

| | | | | |
|---|---|---|---|---|
| 21 | 10538 | 3/4/2020 | RESTAURANT DEPOT #153 | |
| 21 | 10563 | 3/4/2020 | RESTAURANT DEPOT #154 | |
| 21 | 11390 | 3/4/2020 | RESTAURANT DEPOT #156 | |
| 21 | 11410 | 3/4/2020 | RESTAURANT DEPOT #157 | |
| 21 | 11168 | 3/4/2020 | RESTAURANT DEPOT #169 | |
| 21 | 9468 | 3/4/2020 | RESTAURANT DEPOT #23 POMPA | |
| 21 | 10591 | 3/4/2020 | RESTAURANT DEPOT #30 | |
| 21 | 10581 | 3/4/2020 | RESTAURANT DEPOT #36 | |
| 21 | 10877 | 3/4/2020 | RESTAURANT DEPOT #39 | |
| 21 | 10278 | 3/4/2020 | RESTAURANT DEPOT #41 | |
| 21 | 9469 | 3/4/2020 | RESTAURANT DEPOT #417 | |
| 21 | 9896 | 3/4/2020 | RESTAURANT DEPOT #601 | |
| 21 | 10624 | 3/4/2020 | RESTAURANT DEPOT #610 | |
| 21 | 10849 | 3/4/2020 | RESTAURANT DEPOT #62 | |
| 21 | 10908 | 3/4/2020 | RESTAURANT DEPOT #628 | |
| 21 | 9942 | 3/4/2020 | RESTAURANT DEPOT #661 | |
| 21 | 9470 | 3/4/2020 | RESTAURANT DEPOT #702 | |
| 21 | 9471 | 3/4/2020 | RESTAURANT DEPOT #75 | |
| 21 | 27253 | 3/4/2020 | RESTAURANT DEPOT ENTERPRISES, INC. | |
| 21 | 27230 | 3/4/2020 | RESTAURANT DEPOT ENTERPRISES, LLC | |
| 21 | 9458 | 3/4/2020 | RESTAURANT DEPOT LLC | |
| 21 | 9460 | 3/4/2020 | RESTAURANT DEPOT LLC #14 | |
| 21 | 9461 | 3/4/2020 | RESTAURANT DEPOT LLC #411 | |
| 21 | 9462 | 3/4/2020 | RESTAURANT DEPOT LLC #412 | |
| 21 | 9463 | 3/4/2020 | RESTAURANT DEPOT LLC #413 | |
| 21 | 9459 | 3/4/2020 | RESTAURANT DEPOT LLC #65 | |
| 21 | 9464 | 3/4/2020 | RESTAURANT DEPOT LLC #66 | |
| 21 | 9465 | 3/4/2020 | RESTAURANT DEPOT LLC #86 | |
| 21 | 27243 | 3/4/2020 | RESTAURANT DEPOT, INC. | |
| 21 | 27229 | 3/4/2020 | RESTAURANT DEPOT, LLC | |
| 21 | 10320 | 3/4/2020 | RESTAURANT DEPOT/DREISBACH #604 | |
| 21 | 11455 | 3/4/2020 | RESTAURANT DEPOT/LINEAGE#705 | |
| 22 | 75 | 3/4/2020 | BJS WHOLESALE - B J S WHOLESALE CLUB INC | |
| 22 | 27256 | 3/4/2020 | BJ'S WHOLESALE CLUB HOLDINGS, INC. | |
| 22 | 27255 | 3/4/2020 | BJ'S WHOLESALE CLUB, INC. | |
| 22 | 27257 | 3/4/2020 | CVC BEACON LP | |
| 22 | 27259 | 3/4/2020 | GREEN EQUITY INVESTORS SIDE V, L.P. | |
| 22 | 27258 | 3/4/2020 | GREEN EQUITY INVESTORS V, L.P. | |
| 23 | 27273 | 3/4/2020 | BAHAMA BREEZE HOLDINGS, LLC | |
| 23 | 27269 | 3/4/2020 | CAPITAL GRILLE HOLDINGS, INC. | |
| 23 | 27263 | 3/4/2020 | CHEDDAR'S CASUAL CAFE, INC. | |
| 23 | 27262 | 3/4/2020 | CHEDDAR'S RESTAURANT HOLDING CORP. | |
| 23 | 27270 | 3/4/2020 | DARDEN CORPORATION | |
| 23 | 27274 | 3/4/2020 | DARDEN DIRECT DISTRIBUTION, INC. | |
| 23 | 116 | 3/4/2020 | DARDEN REST - DDDI | |
| 23 | 27260 | 3/4/2020 | DARDEN RESTAURANTS, INC | |
| 23 | 27272 | 3/4/2020 | EDDIE V'S HOLDINGS, LLC | |
| 23 | 27275 | 3/4/2020 | FLORIDA SE, LLC | |
| 23 | 27261 | 3/4/2020 | GMRI, INC. | |
| 23 | 27266 | 3/4/2020 | N AND D RESTAURANTS, LLC | |
| 23 | 27276 | 3/4/2020 | OLIVE GARDEN HOLDINGS, LLC | |
| 23 | 27267 | 3/4/2020 | OLIVE GARDEN OF TEXAS, LLC | |
| 23 | 27265 | 3/4/2020 | RARE HOSPITALITY INTERNATIONAL, INC. | |
| 23 | 27268 | 3/4/2020 | RARE HOSPITALITY MANAGEMENT LLC | |
| 23 | 27271 | 3/4/2020 | SEASON 52 HOLDINGS, LLC | |
| 23 | 27264 | 3/4/2020 | YARD HOUSE USA, INC. | |
| 24 | 4170 | 3/4/2020 | ABERDEEN FREEZER - C&S WHOLESALE GROCERS | x |
| 24 | 2210 | 3/4/2020 | ALLIED - C&S WHOLESALE GROCERS | x |
| 24 | 1214 | 3/4/2020 | ATLANTIC COLD STORAGE - WINN-DIXIE DELI | x |
| 24 | 1419 | 3/4/2020 | BI LO HOLDINGS - BI-LO GLENNVILLE #5744 | x |
| 24 | 27286 | 3/4/2020 | BI-LO | x |

George's & Peco Opt-Outs (ID)

| 24 | 27291 | 3/4/2020 | BI-LO HOLDING FINANCE LLC | x |
|---|---|---|---|---|
| 24 | 27288 | 3/4/2020 | BI-LO LLC | x |
| 24 | 27292 | 3/4/2020 | BI-LO, LLC | x |
| 24 | 27293 | 3/4/2020 | BI-LO, LLC (AS ASSIGNEE OF C&S WHOLESALE GROCERS, INC.) | x |
| 24 | 27287 | 3/4/2020 | BI-LOHOLDING LLC | x |
| 24 | 27299 | 3/4/2020 | BRUNO'S SUPERMARKETS INCORPORATED | x |
| 24 | 9 | 3/4/2020 | C&S - C&S WHOLESALE GROCERS | x |
| 24 | 27296 | 3/4/2020 | C&S WHOLESALE GROCERS, INC. | x |
| 24 | 27297 | 3/4/2020 | C&S WHOLESALE GROCERS, INC. (AS ASSIGNOR TO SOUTHEASTERN GROCERS, LLC, WINN-DIXIE STORES, INC., AND BI-LO HOLDING LLC) | x |
| 24 | 782 | 3/4/2020 | CAMDEN STORAGE - C & S WHOLESALE GROCERS | x |
| 24 | 3341 | 3/4/2020 | DELAWARE REFRIGERATED - C&S WHOLESALE GROCERS | x |
| 24 | 27284 | 3/4/2020 | FRESCO Y MAS | x |
| 24 | 629 | 3/4/2020 | GROCERS SUPPLY - C&S WHOLESALE GROCERS | x |
| 24 | 27282 | 3/4/2020 | HARVEYS | x |
| 24 | 6457 | 3/4/2020 | HARVEY'S | x |
| 24 | 1006 | 3/4/2020 | HAWAIIAN EXPRESS - C & S WHOLESALE GROCERS/MILTRY | x |
| 24 | 2220 | 3/4/2020 | HOOSIER WAREHOUSE INDIANAPOLIS - C & S WHOLESALE GROCERS | x |
| 24 | 27290 | 3/4/2020 | J.H. HARVEY CO., LLC | x |
| 24 | 339 | 3/4/2020 | JH JARVEY - J H HARVEY'S | x |
| 24 | 18570 | 3/4/2020 | POLLO FRESCO Y MAS - POLLO FRESCO Y MAS DNU | x |
| 24 | 27294 | 3/4/2020 | SAMSON MERGER SUB, LLC | x |
| 24 | 27285 | 3/4/2020 | SAVE-RITE | x |
| 24 | 27277 | 3/4/2020 | SOUTHEASTERN GROCERS LLC | x |
| 24 | 27278 | 3/4/2020 | SOUTHEASTERN GROCERS LLC (AS ASSIGNEED OF C&S WHOLESALE GROCERS, INC.) | x |
| 24 | 4847 | 3/4/2020 | STAUFFERS FOODS DISTRIBUTOR - C & S WHOLESALE GROCERS | x |
| 24 | 27289 | 3/4/2020 | SUPERBRAND | x |
| 24 | 27283 | 3/4/2020 | SWEET BAY | x |
| 24 | 1156 | 3/4/2020 | SWEETBAY - HANNAFORD BROTHERS CO | x |
| 24 | 564 | 3/4/2020 | TOPS FRIENDLY MARKETS - C&S WHOLESALE GROCERS | x |
| 24 | 1662 | 3/4/2020 | TOPS MARKET - C&S WHOLESALE GROCERS | x |
| 24 | 16210 | 3/4/2020 | WINN DIXIE | x |
| 24 | 18437 | 3/4/2020 | WINN DIXIE | x |
| 24 | 17720 | 3/4/2020 | WINN DIXIE | x |
| 24 | 16238 | 3/4/2020 | WINN DIXIE | x |
| 24 | 16234 | 3/4/2020 | WINN DIXIE | x |
| 24 | 16233 | 3/4/2020 | WINN DIXIE | x |
| 24 | 16229 | 3/4/2020 | WINN DIXIE | x |
| 24 | 16227 | 3/4/2020 | WINN DIXIE | x |
| 24 | 16218 | 3/4/2020 | WINN DIXIE | x |
| 24 | 16211 | 3/4/2020 | WINN DIXIE | x |
| 24 | 18517 | 3/4/2020 | WINN DIXIE - WINN-DIXIE/ATLANTA | x |
| 24 | 71 | 3/4/2020 | WINN DIXIE STORE - WINN-DIXIE MIAMI DIV | x |
| 24 | 27298 | 3/4/2020 | WINN-DIXIE CORPORATION | x |
| 24 | 27295 | 3/4/2020 | WINN-DIXIE LOGISTICS, INC. | x |
| 24 | 27281 | 3/4/2020 | WINN-DIXIE PROCUREMENT, INC. | x |
| 24 | 27279 | 3/4/2020 | WINN-DIXIE STORES, INC. | x |
| 24 | 27280 | 3/4/2020 | WINN-DIXIE STORES, INC. (AS ASSIGNEE OF C&S WHOLESALE GROCERS, INC.) | x |
| 25 | 754 | 3/4/2020 | A STEIN MEAT PRODUCTS - BLOCKED-A STEIN MEAT PRODUCTS INC | |
| 25 | 27329 | 3/4/2020 | A. STEIN MEAT PRODS., INC. | |
| 25 | 367 | 3/4/2020 | ACTION MEAT - ACTION MEAT DISTRIBUTORS | |
| 25 | 27300 | 3/4/2020 | ACTION MEAT DISTRIBUTORS, INC. | |
| 25 | 114 | 3/4/2020 | AFFILIATED FOODS - AMERICOLD | |
| 25 | 27301 | 3/4/2020 | AFFILIATED FOODS, INC. | |
| 25 | 2289 | 3/4/2020 | AGNE - ASSOC GROCERS OF NEW ENGLAND | |
| 25 | 27310 | 3/4/2020 | AJ'S FINE FOODS | |
| 25 | 27302 | 3/4/2020 | ALEX LEE, INC. | |
| 25 | 1871 | 3/4/2020 | AMERICAN SEAWAY FOODS | |
| 25 | 24076 | 3/4/2020 | AR DEPT OF CORRECTIONS - COLORADO BOXED BEEF | |
| 25 | 1010 | 3/4/2020 | ASF - GIANT EAGLE | |

George's & Peco Opt-Outs (ID)

| | | | |
|---|---|---|---|
| 25 | 27326 | 3/4/2020 | ASF MEAT |
| 25 | 19922 | 3/4/2020 | ASSOCIATED - ASSOCIATED FOOD STORES - EDI |
| 25 | 208 | 3/4/2020 | ASSOCIATED FOOD STORE - ASSOC FOOD STORES |
| 25 | 27305 | 3/4/2020 | ASSOCIATED FOOD STORES, INC. |
| 25 | 132 | 3/4/2020 | ASSOCIATED GROCERS - ASSOCIATED GROCERS, INC |
| 25 | 459 | 3/4/2020 | ASSOCIATED GROCERS OF NEW ENGLAND - ASSOCIATED GROCERS OF NE |
| 25 | 27307 | 3/4/2020 | ASSOCIATED GROCERS OF NEW ENGLAND, INC. |
| 25 | 27306 | 3/4/2020 | ASSOCIATED GROCERS, INC. |
| 25 | 214 | 3/4/2020 | BASHAS' INC (FOOD CITY) |
| 25 | 27309 | 3/4/2020 | BASHAS' DINE |
| 25 | 27308 | 3/4/2020 | BASHAS' INC. |
| 25 | 27313 | 3/4/2020 | BIG Y EXPRESS |
| 25 | 462 | 3/4/2020 | BIG Y FOODS - BOZZUTO'S INC |
| 25 | 27312 | 3/4/2020 | BIG Y FOODS, INC. |
| 25 | 27350 | 3/4/2020 | BOWMAN FOODS, INC. |
| 25 | 154 | 3/4/2020 | BROOKSHIRE GROCERY - BROOKSHIRE GROC TYLER |
| 25 | 27316 | 3/4/2020 | BROOKSHIRE GROCERY COMPANY |
| 25 | 19474 | 3/4/2020 | BROOKSHIRES FOOD STORES - BROOKSHIRES FOOD STORES |
| 25 | 6654 | 3/4/2020 | BUFFALO BASIC INGREDIENTS |
| 25 | 27335 | 3/4/2020 | BUFFALO BASIC INGREDIENTS, INC. D/B/A MAPLE LEAF FOODS |
| 25 | 140 | 3/4/2020 | BUTLER REFRIGERATED HARMONY - GIANT EAGLE INC |
| 25 | 27325 | 3/4/2020 | BUTLER REFRIGERATED MEATS |
| 25 | 112 | 3/4/2020 | CBBC OPCO D B A COLORADO BOXED BEEF - COLORADO BOX BEEF-LAKELAND |
| 25 | 24220 | 3/4/2020 | CBBC OPCO LLC D/B/A COLORADO BOXED |
| 25 | 27319 | 3/4/2020 | CBBC OPCO, LLC D/B/A COLORADO BOXED BEEF |
| 25 | 407 | 3/4/2020 | CERTCO - CERTCO |
| 25 | 27320 | 3/4/2020 | CERTCO, INC. |
| 25 | 904 | 3/4/2020 | COLD STORAGE - SCHNUCK MARKETS |
| 25 | 10853 | 3/4/2020 | COLDSTORE / SCHNUCK MARKETS INC COLDSTORAGE REFRIGERATION WAREHOUSE |
| 25 | 26788 | 3/4/2020 | COLORADO BOXED BEEF |
| 25 | 16273 | 3/4/2020 | COLORADO BOXED BEEF |
| 25 | 16198 | 3/4/2020 | COLORADO BOXED BEEF |
| 25 | 16197 | 3/4/2020 | COLORADO BOXED BEEF |
| 25 | 16196 | 3/4/2020 | COLORADO BOXED BEEF |
| 25 | 27327 | 3/4/2020 | CRANBERRY GREAT LAKES COLD STORAGE |
| 25 | 1980 | 3/4/2020 | CULEBRA MEAT - COLORADO BOXED BEEF INC |
| 25 | 704 | 3/4/2020 | DISTRIBUTOR GROUP - THE DISTRIBUTION GROUP, INC |
| 25 | 27333 | 3/4/2020 | DIVERSIFIED DAIRY PRODUCTS, INC. |
| 25 | 4419 | 3/4/2020 | EJ DISTRIBUTOR - PACIFIC FOOD DISTRIBUTORS |
| 25 | 2518 | 3/4/2020 | ELMWOOD WAREHOUSING BUFFALO - LATINA BOULEVARD FOODS LLC |
| 25 | 27348 | 3/4/2020 | F&T FOODS, INC. |
| 25 | 266 | 3/4/2020 | FAREWAY STORE - FAREWAY STORES, INC |
| 25 | 27321 | 3/4/2020 | FAREWAY STORES, INC. |
| 25 | 2826 | 3/4/2020 | FFM FREEDOM - FFM FREEDOM ROAD RSC |
| 25 | 27345 | 3/4/2020 | FLOCO FOODS, INC. |
| 25 | 27311 | 3/4/2020 | FOOD CITY |
| 25 | 1265 | 3/4/2020 | FOOD CITY - PERDUE PAYMENTS |
| 25 | 27314 | 3/4/2020 | FRESH ACRES MARKET |
| 25 | 27318 | 3/4/2020 | FRESH BY BROOKSHIRE'S |
| 25 | 27324 | 3/4/2020 | FRESH FOODS MANUFACTURING |
| 25 | 27813 | 3/4/2020 | GETGO |
| 25 | 27811 | 3/4/2020 | GETGO OPERATING, LLC |
| 25 | 27812 | 3/4/2020 | GETGO RE HOLDINGS |
| 25 | 117 | 3/4/2020 | GIANT EAGLE |
| 25 | 7209 | 3/4/2020 | GIANT EAGLE GREAT LAKES COLD STORAGE |
| 25 | 7027 | 3/4/2020 | GIANT EAGLE THE TAMARKIN |
| 25 | 27322 | 3/4/2020 | GIANT EAGLE, INC. |
| 25 | 95 | 3/4/2020 | GOLUB - GOLUB CORPORATION |
| 25 | 27328 | 3/4/2020 | GREAT LAKES COLD STORAGE |
| 25 | 909 | 3/4/2020 | GREAT LAKES COLD STORAGE - GIANT EAGLE |

George's & Peco Opt-Outs (ID)

| 25 | 1977 | 3/4/2020 | HANSON COLD STORSGE - PIGGLY WIGGLY MIDWEST LLC | |
|----|------|----------|--------------------------------------------------|--|
| 25 | 2862 | 3/4/2020 | HANSONS MEAT PLANT - PIGGLY WIGGLY MIDWEST LLC | |
| 25 | 24232 | 3/4/2020 | HOWARD SAMUELS AS TRUSTEE IN BANKRU | |
| 25 | 215 | 3/4/2020 | HOWARD SAMUELS AS TRUSTEE IN BANKRUPTCY FOR CENTRAL GROCERS - CENTRAL GROCERS | |
| 25 | 27330 | 3/4/2020 | HOWARD SAMUELS AS TRUSTEE IN BANKRUPTCY FOR CENTRAL GROCERS, INC. | |
| 25 | 5120 | 3/4/2020 | INTEGRATED SERVICE GROUP - COLORADO BOXED BEEF COMPANY | |
| 25 | 2473 | 3/4/2020 | INTERSTATE COLD STORAGE - GIANT EAGLE | |
| 25 | 594 | 3/4/2020 | IRA HIGDON GROCERY - IRA HIGDON GROCERY CO, INC | |
| 25 | 27331 | 3/4/2020 | IRA HIGDON GROCERY COMPANY, INC. | |
| 25 | 989 | 3/4/2020 | J&D COLD STORAGE - PACIFIC FOOD DISTRIBUTORS | |
| 25 | 4493 | 3/4/2020 | JD MCGLOUGHLIN COLD STORAGE - PACIFIC FOOD DISTRIBUTORS | |
| 25 | 1777 | 3/4/2020 | JH WATTLES - JH WATTLES INC | |
| 25 | 27334 | 3/4/2020 | JH WATTLES, INC. D/B/A WILLOWBROOK FARMS | |
| 25 | 232 | 3/4/2020 | KING SOLOMON FOODS - KING SOLOMON FOODS INC | |
| 25 | 27332 | 3/4/2020 | KING SOLOMON FOODS, INC. | |
| 25 | 27346 | 3/4/2020 | KJ PHARMACY, INC. | |
| 25 | 4103 | 3/4/2020 | LATINA - LATINA BOULEVARD FOODS LLC | |
| 25 | 405 | 3/4/2020 | LATINA BOULEVARD FOODS - LATINA BOULEVARD FOODS LLC | |
| 25 | 27337 | 3/4/2020 | LATINA BOULEVARD FOODS, LLC | |
| 25 | 27304 | 3/4/2020 | LOWE'S FOOD STORES, INC. | |
| 25 | 11417 | 3/4/2020 | MAGNOLIA FOODS ASSOCIATED GROCERS | |
| 25 | 11122 | 3/4/2020 | MAGNOLIA FOODS/AFFILIATED FOODS SW CENTRAL COLD STORAGE | |
| 25 | 11421 | 3/4/2020 | MAGNOLIA FOODS/ASSOCIATED GROCERS | |
| 25 | 7365 | 3/4/2020 | MAPLE LEAF FOODS INTERNATIONAL PTS | |
| 25 | 27343 | 3/4/2020 | MARKET 32 | |
| 25 | 27344 | 3/4/2020 | MARKET BISTRO | |
| 25 | 5161 | 3/4/2020 | MCA MAIN - COLORADO BOXED BEEF COMPANY | |
| 25 | 105 | 3/4/2020 | MERCHANTS DISTRIBUTOR - MERCHANT'S DISTRIBUTORS INC | |
| 25 | 27303 | 3/4/2020 | MERCHANTS DISTRIBUTORS, LLC | |
| 25 | 9945 | 3/4/2020 | MIDWEST PREMIER/IRA HIGDON MEAT DEPARTMENT | |
| 25 | 13915 | 3/4/2020 | NATIONAL MARKETING (ASSOC GR) | |
| 25 | 1373 | 3/4/2020 | NELSONS - TROYER FOODS, INC | |
| 25 | 27338 | 3/4/2020 | NICHOLAS & CO., INC. | |
| 25 | 199 | 3/4/2020 | NICHOLAS&CO - NICHOLAS & COMPANY-LV | |
| 25 | 6529 | 3/4/2020 | OK GROCERY | |
| 25 | 9907 | 3/4/2020 | PACIFIC FOOD DISTRIBUTION | |
| 25 | 11644 | 3/4/2020 | PACIFIC FOOD DISTRIBUTORS | |
| 25 | 9381 | 3/4/2020 | PACIFIC FOOD DISTRIBUTORS | |
| 25 | 9380 | 3/4/2020 | PACIFIC FOOD DISTRIBUTORS | |
| 25 | 27339 | 3/4/2020 | PACIFIC FOOD DISTRIBUTORS, INC. | |
| 25 | 143 | 3/4/2020 | PACIFIC FOODS DISTRIBUTOR - PACIFIC FOOD DISTRIBUTORS | |
| 25 | 4812 | 3/4/2020 | PDF OREGON - PACIFIC FOOD DISTRIBUTORS | |
| 25 | 12577 | 3/4/2020 | PERFORMANCE FDSV-IFH(ALEX LEE) | |
| 25 | 177 | 3/4/2020 | PIGGLY WIGGLY - PIGGLY WIGGLY ALABAMA DIST | |
| 25 | 24238 | 3/4/2020 | PIGGLY WIGGLY ALABAMA DISTRIBUTING | |
| 25 | 27340 | 3/4/2020 | PIGGLY WIGGLY ALABAMA DISTRIBUTING CO., INC. | |
| 25 | 24321 | 3/4/2020 | PIGGLY WIGGLY ALABAMA DISTRIBUTOR C | |
| 25 | 2960 | 3/4/2020 | PREMIUM FOODSERVICE - PACIFIC FOOD DISTRIBUTORS | |
| 25 | 6327 | 3/4/2020 | PRICE CHOPPER SUPERMARKETS | |
| 25 | 27810 | 3/4/2020 | RISER FOODS COMPANY (F/D/B/A RISER FOODS INC.) | |
| 25 | 27323 | 3/4/2020 | RISER FOODS, INC. | |
| 25 | 1199 | 3/4/2020 | ROTTERDAM FREEZER - PRICE CHOPPERS GOLUB | |
| 25 | 200 | 3/4/2020 | SCHNUCK MARKETS - SCHNUCK MARKETS, INC | |
| 25 | 27352 | 3/4/2020 | SCHNUCK MARKETS, INC. | |
| 25 | 11403 | 3/4/2020 | SEATTLE COLD STORAGE ASSOCIATED GROCERS | |
| 25 | 10254 | 3/4/2020 | SHELTON RED APPLE AG#669 ASSOCIATED GROCERS DROP SHIP | |
| 25 | 27317 | 3/4/2020 | SPRING MARKET | |
| 25 | 27349 | 3/4/2020 | SUMTER FOODS, INC. | |
| 25 | 6486 | 3/4/2020 | SUPER 1 FOODS | |
| 25 | 16260 | 3/4/2020 | SUPER ONE FOODS | |

George's & Peco Opt-Outs (ID)

| | | | | |
|---|---|---|---|---|
| 25 | 16240 | 3/4/2020 | SUPER ONE FOODS | |
| 25 | 21377 | 3/4/2020 | SUPER ONE FOODS - SUPER ONE #3 | |
| 25 | 2595 | 3/4/2020 | SUPREME PIZZA SUPPLY - SUPREME PIZZA SUPPLY INC | |
| 25 | 27336 | 3/4/2020 | SUPREME PIZZA SUPPLY, INC. | |
| 25 | 27315 | 3/4/2020 | TABLE & VINE | |
| 25 | 425 | 3/4/2020 | TAMARKIN - GIANT EAGLE INC | |
| 25 | 27347 | 3/4/2020 | TB FOODS, INC. | |
| 25 | 2045 | 3/4/2020 | TC TRADING - COLORADO BOXED BEEF INC | |
| 25 | 27341 | 3/4/2020 | THE DISTRIBUTION GROUP D/B/A VAN EERDEN FOODSERVICE CO. | |
| 25 | 27342 | 3/4/2020 | THE GOLUB CORPORATION | |
| 25 | 194 | 3/4/2020 | TROYER FOODS | |
| 25 | 27351 | 3/4/2020 | TROYER FOODS, INC. | |
| 25 | 19893 | 3/4/2020 | UNITED RETAIL MERCHANTS - URM STORES | |
| 25 | 476 | 3/4/2020 | URM STORE - U R M STORES | |
| 25 | 9547 | 3/4/2020 | URM STORES INC | |
| 25 | 27353 | 3/4/2020 | URM STORES, INC. | |
| 25 | 269 | 3/4/2020 | VAN EERDEN FOODSERVICE - VAN EERDEN DISTRIBUTION CO | |
| 25 | 415 | 3/4/2020 | W LEE FLOWERS - W LEE FLOWERS & CO INC | |
| 25 | 27354 | 3/4/2020 | W. LEE FLOWERS & CO., INC. | |
| 25 | 522 | 3/4/2020 | WEINSTEIN WHOLESALE MEATS - WEINSTEIN WHOLESALE MEATS | |
| 25 | 27355 | 3/4/2020 | WEINSTEIN WHOLESALE MEATS, INC. | |
| 25 | 9569 | 3/4/2020 | WILLOWBROOK | |
| 25 | 9571 | 3/4/2020 | WILLOWBROOK FARMS | |
| 25 | 9570 | 3/4/2020 | WILLOWBROOK FARMS | |
| 25 | 6318 | 3/4/2020 | WOODMANS FOOD MARKET | |
| 25 | 27356 | 3/4/2020 | WOODMAN'S FOOD MARKET, INC. | |
| 25 | 3981 | 3/4/2020 | XPO LOGISTICS - SCHNUCK MARKETS INC | |
| 26 | 390 | 3/4/2020 | ASSOCIATED GROCERS OF THE SOUTH - ASSOCIATED GROCERS OF THE SOUTH,INC | |
| 26 | 27357 | 3/4/2020 | ASSOCIATED GROCERS OF THE SOUTH INC | |
| 26 | 9913 | 3/4/2020 | MCCOYSALES/ASSOCIATED GROCERS OF TH | |
| 27 | 27358 | 3/4/2020 | WAWA INC | |
| 27 | 499 | 3/4/2020 | WAWA NJ DISTRIBUTOR CTR - WAWA PROCUREMENT INC | |
| 28 | 362 | 3/4/2020 | COUNTRY SQUIRE FARM PRODUCTS - COUNTRY SQUIRE FARM PRODUC | |
| 28 | 27359 | 3/4/2020 | COUNTRY SQUIRE FARM PRODUCTS INC | |
| 29 | 1789 | 3/5/2020 | 3 RIVERS ICE CREAM - TOPCO ASSOCIATES INC | x |
| 29 | 5065 | 3/5/2020 | ABS BREA - ALBERTSONS, INC | x |
| 29 | 27365 | 3/5/2020 | ACME MARKETS | x |
| 29 | 247 | 3/5/2020 | ACME MARKETS - ACME DISTRIBUTION CENTER-ALBERTSON | x |
| 29 | 27360 | 3/5/2020 | ALBERTSONS | x |
| 29 | 16 | 3/5/2020 | ALBERTSONS - ALBERTSON'S LLC - TOLLESON | x |
| 29 | 27363 | 3/5/2020 | ALBERTSONS COMPANIES LLC | x |
| 29 | 27364 | 3/5/2020 | ALBERTSONS COMPANIES, INC. | x |
| 29 | 27362 | 3/5/2020 | ALBERTSONS LLC | x |
| 29 | 27361 | 3/5/2020 | ALBERTSON'S, INC. | x |
| 29 | 893 | 3/5/2020 | ALLIANCE WAREHOUSE - SAFEWAY INC | x |
| 29 | 27367 | 3/5/2020 | AMERICAN DRUG STORES COMPANY | x |
| 29 | 27366 | 3/5/2020 | AMERICAN STORES COMPANY | x |
| 29 | 1748 | 3/5/2020 | AUBURN - ALBERTSONS - SAFEWAY INC | x |
| 29 | 27401 | 3/5/2020 | BAKER'S | x |
| 29 | 27376 | 3/5/2020 | CARR-GOTTSTEIN FOODS CO. | x |
| 29 | 11640 | 3/5/2020 | CASH SALES-DILLON 125120 10340000 | x |
| 29 | 7167 | 3/5/2020 | CITY MARKET | x |
| 29 | 2701 | 3/5/2020 | COBURNS - TOPCO ASSOCIATES, LLC | x |
| 29 | 27402 | 3/5/2020 | COPPS FOOD CENTER | x |
| 29 | 1936 | 3/5/2020 | DENVER COLD STORAGE - ALBERTSONS - SAFEWAY INC | x |
| 29 | 479 | 3/5/2020 | DILLON - KROGER INC | x |
| 29 | 27394 | 3/5/2020 | DILLON COMPANIES, INC. | x |
| 29 | 27377 | 3/5/2020 | DOMINICK'S | x |
| 29 | 866 | 3/5/2020 | DOMINICKS - DOMINICKS FINER FOODS | x |
| 29 | 958 | 3/5/2020 | DOMINICKS FINER FOODS - DOMINICKS FINER FOODS | x |

George's & Peco Opt-Outs (ID)

| 29 | 27378 | 3/5/2020 | DOMINICK'S FINER FOODS, LLC | x |
|----|-------|----------|-----------------------------|---|
| 29 | 27379 | 3/5/2020 | EXTREME VALUE | x |
| 29 | 27380 | 3/5/2020 | EXTREME VALUE CENTERS | x |
| 29 | 27403 | 3/5/2020 | FMJ, INC. | x |
| 29 | 27404 | 3/5/2020 | FOOD 4 LESS | x |
| 29 | 79 | 3/5/2020 | FOOD 4 LESS - FOOD 4 LESS | x |
| 29 | 27405 | 3/5/2020 | FOOD 4 LESS HOLDINGS, INC. | x |
| 29 | 6302 | 3/5/2020 | FOODMAXX | x |
| 29 | 27406 | 3/5/2020 | FRED MEYER | x |
| 29 | 107 | 3/5/2020 | FRED MEYER - KROGER COMPANY-MEMPHIS | x |
| 29 | 27408 | 3/5/2020 | FRED MEYER JEWELERS, INC. | x |
| 29 | 27409 | 3/5/2020 | FRED MEYER STORES, INC. | x |
| 29 | 27407 | 3/5/2020 | FRED MEYER, INC. | x |
| 29 | 1407 | 3/5/2020 | FREEPORT COLD STORAGE - NEW ALBERTSONS INC | x |
| 29 | 27410 | 3/5/2020 | FRY'S | x |
| 29 | 1925 | 3/5/2020 | FRYS - KROGER COMPANY-MEMPHIS | x |
| 29 | 7609 | 3/5/2020 | FRYS KROGER TOLLESON FROZEN | x |
| 29 | 7434 | 3/5/2020 | GENUARDIS | x |
| 29 | 27381 | 3/5/2020 | GENUARDI'S | x |
| 29 | 27382 | 3/5/2020 | GENUARDI'S FAMILY MARKETS LP | x |
| 29 | 27411 | 3/5/2020 | GERBES | x |
| 29 | 27412 | 3/5/2020 | HARRIS TEETER | x |
| 29 | 88 | 3/5/2020 | HARRIS TEETER - HARRIS TEETER | x |
| 29 | 27413 | 3/5/2020 | HARRIS TEETER, INC. | x |
| 29 | 27414 | 3/5/2020 | HARRIS TEETER, LLC | x |
| 29 | 20283 | 3/5/2020 | HAYS FOOD TOWN - CITY MARKET | x |
| 29 | 27415 | 3/5/2020 | HEALTHY OPTIONS, INC. | x |
| 29 | 223 | 3/5/2020 | HY VEE - TOPCO ASSOCIATES INC | x |
| 29 | 27434 | 3/5/2020 | HY-VEE | x |
| 29 | 27435 | 3/5/2020 | HY-VEE, INC. | x |
| 29 | 6449 | 3/5/2020 | JAY C FOOD STORE | x |
| 29 | 27416 | 3/5/2020 | JAY C FOOD STORES | x |
| 29 | 27383 | 3/5/2020 | JERSEYMAID MILK PRODUCTS | x |
| 29 | 27370 | 3/5/2020 | JEWEL FOOD STORES | x |
| 29 | 27368 | 3/5/2020 | JEWEL FOODS | x |
| 29 | 137 | 3/5/2020 | JEWEL FOODS - SUPER VALU INC | x |
| 29 | 27369 | 3/5/2020 | JEWEL FOODS, INC. | x |
| 29 | 27417 | 3/5/2020 | JUNIOR FOOD STORES OF WEST FLORIDA, INC. | x |
| 29 | 529 | 3/5/2020 | K VA T FOOD STORES - TOPCO ASSOCIATES INC | x |
| 29 | 27418 | 3/5/2020 | KESSEL | x |
| 29 | 27419 | 3/5/2020 | KESSEL FOOD MARKETS, INC. | x |
| 29 | 27420 | 3/5/2020 | KING SOOPERS | x |
| 29 | 164 | 3/5/2020 | KING SOOPERS - KROGER COMPANY-DENVER CO | x |
| 29 | 27395 | 3/5/2020 | KROGER | x |
| 29 | 5 | 3/5/2020 | KROGER - KROGER-SHELBYVILLE | x |
| 29 | 27397 | 3/5/2020 | KROGER LIMITED PARTNERSHIP I | x |
| 29 | 27399 | 3/5/2020 | KROGER TEXAS L.P. | x |
| 29 | 27398 | 3/5/2020 | KRPG INC. | x |
| 29 | 27371 | 3/5/2020 | LUCERNE FOODS, INC. | x |
| 29 | 27441 | 3/5/2020 | LUCKY SUPERMARKETS | x |
| 29 | 4896 | 3/5/2020 | MARIANOS - ROUNDY'S INC | x |
| 29 | 27421 | 3/5/2020 | MARIANO'S FRESH MARKET | x |
| 29 | 2612 | 3/5/2020 | MATTINGLY COLD STORAGE - TOPCO ASSOCIATES INC | x |
| 29 | 27442 | 3/5/2020 | MAXXVALUE FOODS | x |
| 29 | 27422 | 3/5/2020 | METRO MARKET | x |
| 29 | 2898 | 3/5/2020 | METRO MARKET - METROPOLITAN MARKET CORP | x |
| 29 | 1942 | 3/5/2020 | MIDWEST REFRIGERATED SERVICE - TOPCO ASSOCIATES INC | x |
| 29 | 10601 | 3/5/2020 | MILLARD MANTECA/SAVE MART | x |
| 29 | 27372 | 3/5/2020 | NEW ALBERTSON'S INC. | x |
| 29 | 1772 | 3/5/2020 | NORCAL FROZEN WAREHOUSE - ALBERTSONS - SAFEWAY INC | x |
| 29 | 10845 | 3/5/2020 | OAKLAND FOOD 4 LESS DURANT SQUARE FOOD 4 LESS | x |

George's & Peco Opt-Outs (ID)

| 29 | 9661 | 3/5/2020 | OAKLAND FOOD 4 LESS DURANT SQUARE FOOD 4 LESS | x |
|---|---|---|---|---|
| 29 | 5213 | 3/5/2020 | OTAY TRADING - TOPCO ASSOCIATES, LLC | x |
| 29 | 27423 | 3/5/2020 | OWEN'S | x |
| 29 | 27384 | 3/5/2020 | PAK 'N SAVE FOODS | x |
| 29 | 27385 | 3/5/2020 | PAVILIONS | x |
| 29 | 27386 | 3/5/2020 | PAVILIONS PLACE | x |
| 29 | 27425 | 3/5/2020 | PAY LESS SUPER MARKETS | x |
| 29 | 19520 | 3/5/2020 | PAY LESS SUPER MARKETS - PAY-LESS MARKET | x |
| 29 | 141 | 3/5/2020 | PERISHABLE DISTRIBUTOR OF IOWA - PERISHABLE DISTRIBUTORS OF | x |
| 29 | 27436 | 3/5/2020 | PERISHABLE DISTRIBUTORS OF IOWA, LTD. | x |
| 29 | 27424 | 3/5/2020 | PICK 'N SAVE | x |
| 29 | 1902 | 3/5/2020 | PORTLAND FROZEN GROCERY - ALBERTSONS - SAFEWAY INC | x |
| 29 | 27426 | 3/5/2020 | QFC | x |
| 29 | 578 | 3/5/2020 | QFC - KROGER COMPANY-MEMPHIS | x |
| 29 | 7218 | 3/5/2020 | QFC PNW FRESH | x |
| 29 | 27427 | 3/5/2020 | RALPHS | x |
| 29 | 78 | 3/5/2020 | RALPHS - RALPH'S GROCERY COMPANY | x |
| 29 | 27428 | 3/5/2020 | RALPHS GROCERY COMPANY | x |
| 29 | 5355 | 3/5/2020 | RALPHS PARAMOUNT - RALPH'S GROCERY CO | x |
| 29 | 27387 | 3/5/2020 | RANDALL'S | x |
| 29 | 620 | 3/5/2020 | RANDALLS - RANDALLS/TOM THUMB | x |
| 29 | 27388 | 3/5/2020 | RANDALL'S FOOD & DRUGS LP | x |
| 29 | 89 | 3/5/2020 | ROUNDYS - ROUNDY'S INC | x |
| 29 | 27429 | 3/5/2020 | ROUNDY'S INC. | x |
| 29 | 27430 | 3/5/2020 | RULER FOODS | x |
| 29 | 24 | 3/5/2020 | SAFEWAY - SAFEWAY | x |
| 29 | 27375 | 3/5/2020 | SAFEWAY FOOD & DRUG | x |
| 29 | 27374 | 3/5/2020 | SAFEWAY INC. | x |
| 29 | 27440 | 3/5/2020 | SAVE MART | x |
| 29 | 27439 | 3/5/2020 | SAVE MART SUPERMARKETS | x |
| 29 | 173 | 3/5/2020 | SAVE MART SUPERMARKETS - THE SAVE MART COMPANIES | x |
| 29 | 103 | 3/5/2020 | SHAWS SUPERMARKETS - SHAW'S SUPERMARKETS, INC | x |
| 29 | 27373 | 3/5/2020 | SHAW'S SUPERMARKETS, INC. | x |
| 29 | 27389 | 3/5/2020 | SIMON DAVID | x |
| 29 | 27431 | 3/5/2020 | SMITH'S | x |
| 29 | 27432 | 3/5/2020 | SMITH'S FOOD & DRUG CENTERS, INC. | x |
| 29 | 6702 | 3/5/2020 | SMITHS UTAH | x |
| 29 | 1065 | 3/5/2020 | SOUTHSTAR - KROGER INC | x |
| 29 | 6652 | 3/5/2020 | STAR MARKET | x |
| 29 | 91 | 3/5/2020 | STATER BROS MARKETS - TOPCO ASSOCIATES INC | x |
| 29 | 27396 | 3/5/2020 | THE KROGER CO. | x |
| 29 | 27400 | 3/5/2020 | THE KROGER CO. OF MICHIGAN | x |
| 29 | 27390 | 3/5/2020 | THE VONS COMPANIES, INC. | x |
| 29 | 27433 | 3/5/2020 | THGP CO., INC. | x |
| 29 | 2241 | 3/5/2020 | THREE RIVERS COLD STORAGE - TOPCO ASSOCIATES INC | x |
| 29 | 27391 | 3/5/2020 | TOM THUMB FOOD & DRUGS | x |
| 29 | 731 | 3/5/2020 | TOM THUMB FOOD&DRUGS - TOM THUMB | x |
| 29 | 73 | 3/5/2020 | TOPCO ASSOCIATES - TOPCO ASSOCIATES LLC (KVA | x |
| 29 | 27437 | 3/5/2020 | TOPCO ASSOCIATES LLC | x |
| 29 | 27438 | 3/5/2020 | TOPCO ASSOCIATES, INC. | x |
| 29 | 19927 | 3/5/2020 | TYLER PERISHABLE DC - TOPCO ASSOCIATES INC - EDI | x |
| 29 | 27392 | 3/5/2020 | VONS | x |
| 29 | 1934 | 3/5/2020 | VONS - ALBERTSONS - SAFEWAY INC | x |
| 29 | 27393 | 3/5/2020 | VONS GROCERY COMPANY | x |
| 29 | 11182 | 3/5/2020 | WILLIAMS BROS MARKETS #12 VONS MARKETS | x |
| 29 | 305 | 3/5/2020 | YOSEMITE WHOLESALE - THE SAVE MART COMPANIES | x |
| 30 | 27448 | 3/5/2020 | CAPITAL DELIVERY, LTD. | |
| 30 | 27450 | 3/5/2020 | COLONEL'S LIMITED, LLC | |
| 30 | 27449 | 3/5/2020 | DEPZZA, INC. | |
| 30 | 27458 | 3/5/2020 | EQUIPO PAPA JOHN'S, SRL DE CV | |
| 30 | 12571 | 3/5/2020 | PAPA JOHN'S - REMIT | |

| | | | | |
|---|---|---|---|---|
| 30 | 27471 | 3/5/2020 | PAPA JOHN'S (BEIJING) COMMERICAL MANAGEMENT COMPANY LIMITED | |
| 30 | 27454 | 3/5/2020 | PAPA JOHN'S (GB) HOLDINGS LTD. | |
| 30 | 27455 | 3/5/2020 | PAPA JOHN'S (GB), LTD. | |
| 30 | 27462 | 3/5/2020 | PAPA JOHN'S BEIJING CO., LTD. | |
| 30 | 27457 | 3/5/2020 | PAPA JOHN'S CAPITAL, SRL DE CV | |
| 30 | 27461 | 3/5/2020 | PAPA JOHN'S CHINA, LLC | |
| 30 | 27459 | 3/5/2020 | PAPA JOHN'S EUM, SRL DE CV | |
| 30 | 14910 | 3/5/2020 | PAPA JOHN'S INTERNATIONAL | |
| 30 | 27443 | 3/5/2020 | PAPA JOHN'S INTERNATIONAL, INC. | |
| 30 | 27472 | 3/5/2020 | PAPA JOHN'S KOREA, LIMITED | |
| 30 | 27456 | 3/5/2020 | PAPA JOHN'S MEXICO, INC. | |
| 30 | 456 | 3/5/2020 | PAPA JOHNS PIZZA - PAPA JOHN`S SALADS & PRODU | |
| 30 | 27453 | 3/5/2020 | PAPA JOHN'S PIZZA, LTD. | |
| 30 | 10060 | 3/5/2020 | PAPA JOHNS SALADS & PRODUCE | |
| 30 | 27444 | 3/5/2020 | PAPA JOHN'S USA, INC. | |
| 30 | 27466 | 3/5/2020 | PJ CHILE, LLC | |
| 30 | 27465 | 3/5/2020 | PJ DENVER, LLC | |
| 30 | 335 | 3/5/2020 | PJ FOODSERVICE - P J FOOD SERVICE INC | |
| 30 | 27451 | 3/5/2020 | PJ HOLDINGS, LLC | |
| 30 | 27460 | 3/5/2020 | PJ MEXICO FRANCHISING SRL DE CV | |
| 30 | 27464 | 3/5/2020 | PJ MINNESOTA, LLC | |
| 30 | 27468 | 3/5/2020 | PJ NORTH GEORGIA, LLC | |
| 30 | 27470 | 3/5/2020 | PJF ASIA, LLC | |
| 30 | 27469 | 3/5/2020 | PJFS CANADA, LLC | |
| 30 | 27467 | 3/5/2020 | PJI CHILE, SPA | |
| 30 | 27446 | 3/5/2020 | PREFERRED MARKETING SOLUTIONS, INC. | |
| 30 | 580 | 3/5/2020 | QCC - PJ FOOD SERVICE, INC | |
| 30 | 27447 | 3/5/2020 | RISK SERVICES CORP. | |
| 30 | 27452 | 3/5/2020 | STAR PAPA, LP | |
| 30 | 27463 | 3/5/2020 | TIANJIN BANGYUEHAN CATERING MANAGEMENT CO., LTD. | |
| 30 | 27445 | 3/5/2020 | TRANS PAPA LOGISTICS, INC. | |
| 31 | 27473 | 3/6/2020 | COMMONWEALTH OF PUERTO RICO | |
| 32 | 1605 | 3/6/2020 | DILUIGIS - POULTRY PRODUCTS COMPANY OF NE LLC | |
| 32 | 4398 | 3/6/2020 | LONDONDERRY FREEZER WAREHOUSE - POULTRY PRODUCTS | |
| 32 | 4816 | 3/6/2020 | NORTH EAST REFRIGERATION - POULTRY PRODUCTS COMPANY OF NE LLC | |
| 32 | 2406 | 3/6/2020 | PAULS PROVISIONS - POULTRY PRODUCTS COMPANY OF NE LLC | |
| 32 | 97 | 3/6/2020 | POULTRY PRODUCTS - POULTRY PRODUCTS COMPANY OF NE LLC | |
| 32 | 27475 | 3/6/2020 | POULTRY PRODUCTS NORTHEAST | |
| 32 | 27474 | 3/6/2020 | PRIME SOURCE FOODS (FORMERLY POULTRY PRODUCTS NORTHEAST) | |
| 32 | 4834 | 3/6/2020 | QUALITY MEATS - POULTRY PRODUCTS COMPANY OF NE LLC | |
| 33 | 21204 | 3/6/2020 | 654 SOUTH SAN FRANCISCO CA - COSTCO WHOLESALE CORPORATION - EDI | |
| 33 | 21070 | 3/6/2020 | BLOUNT ISLAND TERMINAL - COSTCO WHOLESALE CORPORATION - EDI | |
| 33 | 21180 | 3/6/2020 | CHARLOTTE NC USAIRWAYS - COSTCO WHOLESALE CORPORATION - EDI | |
| 33 | 4 | 3/6/2020 | COSTCO - COSTCO | |
| 33 | 27476 | 3/6/2020 | COSTCO WHOLESALE CORPORATION | |
| 33 | 21160 | 3/6/2020 | GLOBAL LINK - COSTCO WHOLESALE CORPORATION - EDI | |
| 33 | 20714 | 3/6/2020 | JET PRO MIAMI: CROWLEY MARITIME - COSTCO WHOLESALE CORPORATION - EDI | |
| 33 | 10359 | 3/6/2020 | WASHINGTON WHOLESALE COSTCO COMPANIES INC V#6586-50 | |
| 34 | 27481 | 3/5/2020 | BLOOMIN' BRANDS, INC. | x |
| 34 | 27484 | 3/5/2020 | BONEFISH GRILL | x |
| 34 | 27483 | 3/5/2020 | CARRABBA'S ITALIAN GRILL | x |
| 34 | 27485 | 3/5/2020 | FLEMING'S PRIME STEAKHOUSE | x |
| 34 | 27477 | 3/5/2020 | OSI RESTAURANT PARTNERS, LLC | x |
| 34 | 27478 | 3/5/2020 | OSI RESTAURANT PARTNERS, LLC (AS ASSIGNEE OF CLAIMS FROM KENNETH O. LESTER, INC. D/B/A PFG CUSTOMIZED DISTRIBUTION) | x |
| 34 | 27482 | 3/5/2020 | OUTBACK STEAKHOUSE | x |
| 35 | 3369 | 3/5/2020 | A&J SELECT MARKET - SUPERVALU | |
| 35 | 27489 | 3/5/2020 | ACME MARKETS, INC. | |
| 35 | 8094 | 3/5/2020 | ADVANTAGE LOGISTICS | |
| 35 | 27491 | 3/5/2020 | ADVANTAGE LOGISTICS - SOUTHEAST, INC. | |
| 35 | 27492 | 3/5/2020 | ADVANTAGE LOGISTICS SOUTHWEST, INC. | |

George's & Peco Opt-Outs (ID)

| 35 | 27493 | 3/5/2020 | ADVANTAGE LOGISTICS USA EAST L.L.C. | |
| 35 | 27494 | 3/5/2020 | ADVANTAGE LOGISTICS USA WEST L.L.C. | |
| 35 | 5487 | 3/5/2020 | AK SPORT SHOP - SUPERVALU | |
| 35 | 27490 | 3/5/2020 | ALBERTSON'S, INC. | |
| 35 | 4804 | 3/5/2020 | AMBOY SELECT - SUPERVALU | |
| 35 | 27495 | 3/5/2020 | AMERICAN COMMERCE CENTERS, INC. | |
| 35 | 27497 | 3/5/2020 | AMERICAN DRUG STORES LLC | |
| 35 | 27496 | 3/5/2020 | AMERICAN DRUG STORES, INC. | |
| 35 | 27498 | 3/5/2020 | AMERICAN PROCUREMENT AND LOGISTICS COMPANY LLC | |
| 35 | 27499 | 3/5/2020 | AMERICAN STORES COMPANY | |
| 35 | 4583 | 3/5/2020 | ANDYS MARKET - SUPERVALU | |
| 35 | 27500 | 3/5/2020 | ARDEN HILLS 2003 LLC | |
| 35 | 27501 | 3/5/2020 | ASSOCIATED GROCERS ACQUISITION COMPANY | |
| 35 | 27488 | 3/5/2020 | ASSOCIATED GROCERS OF FLORIDA, INC. | |
| 35 | 2437 | 3/5/2020 | BALES - SUPERVALU | |
| 35 | 6011 | 3/5/2020 | BALLARD MARKET - SUPERVALU | |
| 35 | 4175 | 3/5/2020 | BALLINGER - SUPERVALU | |
| 35 | 5618 | 3/5/2020 | BALS FROM TWAY - SUPERVALU | |
| 35 | 27502 | 3/5/2020 | BILLINGS DISTRIBUTION COMPANY, LLC | |
| 35 | 27503 | 3/5/2020 | BILLINGS EQUIPMENT COMPANY, INC. | |
| 35 | 27504 | 3/5/2020 | BILLINGS OPERATIONS COMPANY, LLC | |
| 35 | 27505 | 3/5/2020 | BISMARCK DISTRIBUTION COMPANY, LLC | |
| 35 | 27506 | 3/5/2020 | BISMARCK EQUIPMENT COMJPANY, INC. | |
| 35 | 27507 | 3/5/2020 | BISMARCK OPERATIONS COMPANY, LLC | |
| 35 | 27508 | 3/5/2020 | BLAINE NORTH 1996 L.L.C. | |
| 35 | 27509 | 3/5/2020 | BLOOMINGTON 1998 L.L.C. | |
| 35 | 27510 | 3/5/2020 | BLUE NILE ADVERTISING, INC. | |
| 35 | 5705 | 3/5/2020 | BOULEVARD PK TWAY - SUPERVALU | |
| 35 | 4208 | 3/5/2020 | BRIDL TRL REDAPP - SUPERVALU | |
| 35 | 27511 | 3/5/2020 | BRISTOL FARMS | |
| 35 | 27512 | 3/5/2020 | BURNSVILLE 1998 L.L.C. | |
| 35 | 27513 | 3/5/2020 | BUTSON ENTERPRISES OF VERMONT, INC. | |
| 35 | 27514 | 3/5/2020 | BUTSON'S ENTERPRISES OF MASSACHUSETTS, INC. | |
| 35 | 27515 | 3/5/2020 | BUTSON'S ENTERPRISES, INC. | |
| 35 | 1868 | 3/5/2020 | BUY LOW MARKET - SUPERVALU/UNIFIED | |
| 35 | 4224 | 3/5/2020 | CAMANO IGA - SUPERVALU-TACOMA CORP | |
| 35 | 4105 | 3/5/2020 | CAMANO IGA DELI - SUPERVALU-TACOMA CORP | |
| 35 | 27516 | 3/5/2020 | CAMBRIDGE 2006 L.L.C. | |
| 35 | 6198 | 3/5/2020 | CASCADE SELECT - SUPERVALU | |
| 35 | 3501 | 3/5/2020 | CENTRAL MARKET - SUPERVALU | |
| 35 | 27517 | 3/5/2020 | CENTRALIA HOLDINGS, LLC | |
| 35 | 27518 | 3/5/2020 | CHAMPAIGN DISTRIBUTION COMPANY, LLC | |
| 35 | 27519 | 3/5/2020 | CHAMPAIGN EQUIPMENT COMPANY, INC. | |
| 35 | 27520 | 3/5/2020 | CHAMPAIGN OPERATIONS COMPANY, LLC | |
| 35 | 27521 | 3/5/2020 | CHAMPLIN 2005 L.L.C. | |
| 35 | 5303 | 3/5/2020 | CHELAN MARKET - SUPERVALU | |
| 35 | 4870 | 3/5/2020 | CHERRY VALLEY FARM GROCERY - SUPERVALU | |
| 35 | 2750 | 3/5/2020 | CHUCKS PRODUCE&STREET MARKET - SUPERVALU | |
| 35 | 5505 | 3/5/2020 | CLINTON FOOD MART - SUPERVALU | |
| 35 | 27522 | 3/5/2020 | COON RAPIDS 2002 L.L.C. | |
| 35 | 27523 | 3/5/2020 | CROWN GROCERS, INC. | |
| 35 | 5704 | 3/5/2020 | CUB FOODS - ALPINE FOOD INC | |
| 35 | 27524 | 3/5/2020 | CUB FOODS, INC. | |
| 35 | 27525 | 3/5/2020 | CUB STORES, LLC | |
| 35 | 2639 | 3/5/2020 | CUTSFTH TWAY - SUPERVALU | |
| 35 | 4273 | 3/5/2020 | DARRINGTON IGA - SUPERVALU-TACOMA CORP | |
| 35 | 6130 | 3/5/2020 | DREWS GROCERY - SUPERVALU | |
| 35 | 27526 | 3/5/2020 | EAGAN 2008 L.L.C. | |
| 35 | 27527 | 3/5/2020 | EAGAN 2014 L.L.C. | |
| 35 | 27528 | 3/5/2020 | EASTERN BEVERAGES, INC. | |
| 35 | 27529 | 3/5/2020 | EASTERN REGION MANAGEMENT, LLC | |

George's & Peco Opt-Outs (ID)

| 35 | 5137 | 3/5/2020 | EL MERCADO GRANDVIEW - SUPERVALU | |
|---|---|---|---|---|
| 35 | 2347 | 3/5/2020 | ERICKSONS THRIFTWAY UG - SUPERVALU | |
| 35 | 6014 | 3/5/2020 | ESTACADA TWAY - SUPERVALU | |
| 35 | 27530 | 3/5/2020 | FARGO DISTRIBUTION COMPANY, LLC | |
| 35 | 27531 | 3/5/2020 | FARGO EQUIPMENT COMPANY, INC. | |
| 35 | 27532 | 3/5/2020 | FARGO OPERATIONS COMPANY, LLC | |
| 35 | 27533 | 3/5/2020 | FF ACQUISITION, L.L.C. | |
| 35 | 4898 | 3/5/2020 | FMHS MARKET - SUPERVALU-TACOMA CORP | |
| 35 | 27534 | 3/5/2020 | FOODARAMA LLC | |
| 35 | 27535 | 3/5/2020 | FOREST LAKE 2000 L.L.C. | |
| 35 | 5516 | 3/5/2020 | FRESH BASKET - SUPERVALU | |
| 35 | 5515 | 3/5/2020 | FRIDAY HARBOR MARKETPLACE - SUPERVALU | |
| 35 | 27536 | 3/5/2020 | FRIDLEY 1998 L.L.C. | |
| 35 | 5867 | 3/5/2020 | FRONT ST IGA - SUPERVALU-TACOMA CORP | |
| 35 | 5601 | 3/5/2020 | GARIBALDI BAY MARKET - SUPERVALU | |
| 35 | 4445 | 3/5/2020 | GOLD BAR FAMILY GROCER - SUPERVALU | |
| 35 | 4731 | 3/5/2020 | GOOD NIGHT INTERNATIONAL - SUPER VALU POMPANO BEACH | |
| 35 | 4313 | 3/5/2020 | GOOSE COMMUNITY - SUPERVALU-TACOMA CORP | |
| 35 | 4374 | 3/5/2020 | GOOSE DELI - SUPERVALU-TACOMA CORP | |
| 35 | 27537 | 3/5/2020 | GROCERS CAPITAL COMPANY | |
| 35 | 2592 | 3/5/2020 | HAGGEN - SUPERVALU | |
| 35 | 10353 | 3/5/2020 | HAMILTON'S IGA SUPER VALU SPOKANE C/DOCK | |
| 35 | 3495 | 3/5/2020 | HAMMER&WIKAN - SUPERVALU | |
| 35 | 27538 | 3/5/2020 | HASTINGS 2002 L.L.C. | |
| 35 | 27539 | 3/5/2020 | HAZELWOOD DISTRIBUTION COMPANY, INC. | |
| 35 | 27540 | 3/5/2020 | HAZELWOOD DISTRIBUTION HOLDINGS, INC. | |
| 35 | 5307 | 3/5/2020 | HIDDEN VALLEY MARKET - SUPERVALU | |
| 35 | 9984 | 3/5/2020 | HIGHLAND IGA MEAT SUPERVALU D/SHIP PNW REGION | |
| 35 | 3173 | 3/5/2020 | HOLCOMB SENTRY - SUPERVALU | |
| 35 | 6184 | 3/5/2020 | HOODLAND - SUPERVALU | |
| 35 | 27541 | 3/5/2020 | HOPKINS DISTRIBUTION COMPANY, LLC | |
| 35 | 27542 | 3/5/2020 | HOPKINS EQUIPMENT COMPANY, INC. | |
| 35 | 27543 | 3/5/2020 | HOPKINS OPERATIONS COMPANY, LLC | |
| 35 | 27544 | 3/5/2020 | HORNBACHER'S, INC. | |
| 35 | 4736 | 3/5/2020 | HUFFMANS MARKET - SUPERVALU | |
| 35 | 27545 | 3/5/2020 | INTERNATIONAL DISTRIBUTORS GRAND BAHAMA LIMITED | |
| 35 | 27546 | 3/5/2020 | INVER GROVE HEIGHTS 2001 L.L.C. | |
| 35 | 4685 | 3/5/2020 | JACKS CTRY - SUPERVALU-TACOMA CORP | |
| 35 | 6261 | 3/5/2020 | JC COUNTRY MARKET - SUPERVALU | |
| 35 | 4372 | 3/5/2020 | JC TWAY - SUPERVALU | |
| 35 | 27548 | 3/5/2020 | JEWEL FOOD STORES | |
| 35 | 27547 | 3/5/2020 | JEWEL FOODS, INC. | |
| 35 | 5218 | 3/5/2020 | JIMS SENTRY - SUPERVALU | |
| 35 | 27549 | 3/5/2020 | KEATHERLY, INC. | |
| 35 | 27550 | 3/5/2020 | KELTSCH BROS., INC. | |
| 35 | 6027 | 3/5/2020 | KEN&SONS - SUPERVALU | |
| 35 | 3678 | 3/5/2020 | KRESS SUPERMARKET - SUPERVALU-TACOMA CORP | |
| 35 | 3386 | 3/5/2020 | LA BONITA GROCERY&MEAT - SUPERVALU/UNIFIED | |
| 35 | 27551 | 3/5/2020 | LAKEVILLE 2014 L.L.C. | |
| 35 | 5930 | 3/5/2020 | LAMBS WILSONVILLE - SUPERVALU | |
| 35 | 1108 | 3/5/2020 | LANCASTER GV INDEPENDENT - SUPER VALU INC | |
| 35 | 27552 | 3/5/2020 | LITHIA SPRINGS HOLDINGS, LLC | |
| 35 | 4933 | 3/5/2020 | MAIN STREET - SUPERVALU | |
| 35 | 4450 | 3/5/2020 | MANSON BAY - SUPERVALU | |
| 35 | 4183 | 3/5/2020 | MANZANITA FRESH FOODS - SUPERVALU | |
| 35 | 27553 | 3/5/2020 | MAPLEWOOD EAST 1996 L.L.C. | |
| 35 | 4882 | 3/5/2020 | MARINER MARKET - SUPERVALU-TACOMA CORP | |
| 35 | 27554 | 3/5/2020 | MARKET COMPANY, LTD. | |
| 35 | 27555 | 3/5/2020 | MARKET IMPROVEMENT COMPANY | |
| 35 | 5363 | 3/5/2020 | MARKET PLACE PT ROBERTS - SUPERVALU | |
| 35 | 5573 | 3/5/2020 | MARTINS FOODS CENTER - SUPERVALU | |

George's & Peco Opt-Outs (ID)

| | | | | |
|---|---|---|---|---|
| 35 | 5579 | 3/5/2020 | MCISAACS - SUPERVALU | |
| 35 | 1962 | 3/5/2020 | MCKAYS - SUPERVALU | |
| 35 | 6082 | 3/5/2020 | MELVINS BY NEWPORT - SUPERVALU | |
| 35 | 20341 | 3/5/2020 | MID DELTA COLD STORAGE - SUPERVALU, INC. - EDI | |
| 35 | 10912 | 3/5/2020 | MIDWEST PREMIER/SUPERVALU DIST | |
| 35 | 27556 | 3/5/2020 | MONTICELLO 1998 L.L.C. | |
| 35 | 6326 | 3/5/2020 | MORAN FOODS | |
| 35 | 27557 | 3/5/2020 | MORAN FOODS, INC. | |
| 35 | 3200 | 3/5/2020 | MORTONS SENTRY - SUPERVALU | |
| 35 | 27558 | 3/5/2020 | NAFTA INDUSTRIES CONSOLIDATED, INC. | |
| 35 | 27559 | 3/5/2020 | NAFTA INDUSTRIES, LTD. | |
| 35 | 6292 | 3/5/2020 | NAPS THRIFTWAY - SUPERVALU | |
| 35 | 27560 | 3/5/2020 | NC&T SUPERMARKETS, INC. | |
| 35 | 27561 | 3/5/2020 | NEVADA BOND INVESTMENT CORP. | |
| 35 | 27562 | 3/5/2020 | NEW ALBERTSON'S INC. | |
| 35 | 5543 | 3/5/2020 | NORMANDY PARK - SUPERVALU | |
| 35 | 27563 | 3/5/2020 | NORTHFIELD 2002 L.L.C. | |
| 35 | 1437 | 3/5/2020 | NORTHLAND COLD STORAGE - SUPERVALU | |
| 35 | 4029 | 3/5/2020 | OCEAN SHORES - SUPERVALU-TACOMA CORP | |
| 35 | 27564 | 3/5/2020 | OGLESBY DISTRIBUTION COMPANY, LLC | |
| 35 | 27565 | 3/5/2020 | OGLESBY EQUIPMENT COMPANY, INC. | |
| 35 | 27566 | 3/5/2020 | OGLESBY OPERATIONS COMPANY, LLC | |
| 35 | 5517 | 3/5/2020 | OKIES TWAY - SUPERVALU | |
| 35 | 5606 | 3/5/2020 | ORCAS ISLAND MARKET - SUPERVALU | |
| 35 | 5880 | 3/5/2020 | ORCAS STORE - SUPERVALU | |
| 35 | 3744 | 3/5/2020 | PALISADES MARKET - SUPERVALU | |
| 35 | 5996 | 3/5/2020 | PICKRITE - SUPERVALU | |
| 35 | 27567 | 3/5/2020 | PLYMOUTH 1998 L.L.C. | |
| 35 | 5968 | 3/5/2020 | PRAIRIE CENTER - SUPERVALU | |
| 35 | 27568 | 3/5/2020 | PREFERRED PRODUCTS, INC. | |
| 35 | 6136 | 3/5/2020 | PRICENPRIDE - SUPERVALU | |
| 35 | 2166 | 3/5/2020 | RED APPLE - SUPERVALU | |
| 35 | 644 | 3/5/2020 | RICHFOOD - SUPER VALU INC | |
| 35 | 10182 | 3/5/2020 | RICHFOOD SUPERVALU CENTRAL DISBURSEMENTS | |
| 35 | 27569 | 3/5/2020 | RICHFOOD, INC. | |
| 35 | 3763 | 3/5/2020 | RIDGE SUPERMARKET IGA - SUPERVALU-TACOMA CORP | |
| 35 | 5112 | 3/5/2020 | ROCHE HARBOR - SUPERVALU | |
| 35 | 6135 | 3/5/2020 | ROCKAWAY - SUPERVALU | |
| 35 | 3373 | 3/5/2020 | ROTHS FRESH MARKET - SUPERVALU | |
| 35 | 27570 | 3/5/2020 | SAVAGE 2002 L.L.C. | |
| 35 | 42 | 3/5/2020 | SAVE A LOT FOOD STORE - SAVE A LOT FOOD STORES INC | |
| 35 | 27571 | 3/5/2020 | SAVE-A-LOT FOOD STORES, LTD. | |
| 35 | 27572 | 3/5/2020 | SAVE-A-LOT TYLER GROUP, LLC | |
| 35 | 27573 | 3/5/2020 | SCOTT'S FOOD STORES, INC. | |
| 35 | 24850 | 3/5/2020 | SFW HOLDING | |
| 35 | 27574 | 3/5/2020 | SFW HOLDING CORP. | |
| 35 | 27575 | 3/5/2020 | SHAKOPEE 1997 L.L.C. | |
| 35 | 27576 | 3/5/2020 | SHAWS SUPERMARKETS, INC. | |
| 35 | 27577 | 3/5/2020 | SHOP 'N SAVE EAST PROP, LLC | |
| 35 | 27578 | 3/5/2020 | SHOP 'N SAVE EAST, LLC | |
| 35 | 27579 | 3/5/2020 | SHOP 'N SAVE PROP, LLC | |
| 35 | 27580 | 3/5/2020 | SHOP 'N SAVE ST. LOUIS, INC. | |
| 35 | 27581 | 3/5/2020 | SHOP 'N SAVE WAREHOUSE FOODS, INC. | |
| 35 | 27582 | 3/5/2020 | SHOPPERS FOOD WAREHOUSE CORP. | |
| 35 | 4092 | 3/5/2020 | SHORE CENTRAL MARKET - SUPERVALU | |
| 35 | 27583 | 3/5/2020 | SHOREWOOD 2001 L.L.C. | |
| 35 | 27584 | 3/5/2020 | SILVER LAKE 1996 L.L.C. | |
| 35 | 15618 | 3/5/2020 | SOUTHLAND LAS LLC/SAVE A LOT | |
| 35 | 19401 | 3/5/2020 | SOUTHLAND LAS SAVE A LOT - SOUTHLAND LAS LLC/SAVE A LOT | |
| 35 | 27585 | 3/5/2020 | SOUTHSTAR LLC | |
| 35 | 6131 | 3/5/2020 | STADIUM THRIFTWAY - SUPERVALU | |

George's & Peco Opt-Outs (ID)

| 35 | 4253 | 3/5/2020 | STEVENS POINT - SUPER VALU INC | |
| 35 | 27586 | 3/5/2020 | STEVENS POINT DISTRIBUTION COMPANY, LLC | |
| 35 | 27587 | 3/5/2020 | STEVENS POINT EQUIPMENT COMPANY, INC. | |
| 35 | 27588 | 3/5/2020 | STEVENS POINT OPERATIONS COMPANY, LLC | |
| 35 | 3302 | 3/5/2020 | SUNFLOWER MARKETS - SUNFLOWER #9146 | |
| 35 | 27589 | 3/5/2020 | SUNFLOWER MARKETS, LLC | |
| 35 | 27591 | 3/5/2020 | SUPER RITE FOODS EQUIPMENT COMPANY, INC. | |
| 35 | 27592 | 3/5/2020 | SUPER RITE FOODS OPERATIONS, LLC | |
| 35 | 27593 | 3/5/2020 | SUPER RITE FOODS, INC. | |
| 35 | 7631 | 3/5/2020 | SUPER VALU | |
| 35 | 12236 | 3/5/2020 | SUPER VALU INC | |
| 35 | 13242 | 3/5/2020 | SUPER VALU INC(MINN) | |
| 35 | 27590 | 3/5/2020 | SUPERMARKET OPERATORS OF AMERICA, INC. | |
| 35 | 18 | 3/5/2020 | SUPERVALU - SUPER VALU | |
| 35 | 27594 | 3/5/2020 | SUPERVALU ASSIST, INC. | |
| 35 | 27595 | 3/5/2020 | SUPERVALU ENTERPRISE SERVICES, INC. | |
| 35 | 27596 | 3/5/2020 | SUPERVALU ENTERPRISES, INC. | |
| 35 | 27597 | 3/5/2020 | SUPERVALU FOUNDATION | |
| 35 | 27598 | 3/5/2020 | SUPERVALU GOLD, LLC | |
| 35 | 27599 | 3/5/2020 | SUPERVALU HOLDCO, INC. | |
| 35 | 27600 | 3/5/2020 | SUPERVALU HOLDINGS EQUIPMENT COMPANY, INC. | |
| 35 | 27601 | 3/5/2020 | SUPERVALU HOLDINGS OPERATIONS COMPANY, LLC | |
| 35 | 27602 | 3/5/2020 | SUPERVALU HOLDINGS PA EQUIPMENT COMPANY, INC. | |
| 35 | 27603 | 3/5/2020 | SUPERVALU HOLDINGS PA OPERATIONS COMPANY, LLC | |
| 35 | 27604 | 3/5/2020 | SUPERVALU HOLDINGS, INC. | |
| 35 | 27605 | 3/5/2020 | SUPERVALU HOLDINGS-PA LLC | |
| 35 | 27606 | 3/5/2020 | SUPERVALU INC. | |
| 35 | 27607 | 3/5/2020 | SUPERVALU INDIA, INC. | |
| 35 | 27608 | 3/5/2020 | SUPERVALU LICENSING, LLC | |
| 35 | 27609 | 3/5/2020 | SUPERVALU MERGER SUB, INC. | |
| 35 | 27610 | 3/5/2020 | SUPERVALU PENN EQUIPMENT COMPANY, INC. | |
| 35 | 27611 | 3/5/2020 | SUPERVALU PENN OPERATIONS COMPANY, LLC | |
| 35 | 27612 | 3/5/2020 | SUPERVALU PENN, LLC | |
| 35 | 27613 | 3/5/2020 | SUPERVALU PHARMACIES INC. | |
| 35 | 27614 | 3/5/2020 | SUPERVALU RECEIVABLES FUNDING CORPORATION | |
| 35 | 27615 | 3/5/2020 | SUPERVALU SERVICES USA, INC. | |
| 35 | 27616 | 3/5/2020 | SUPERVALU TRANSPORTATION, INC. | |
| 35 | 27617 | 3/5/2020 | SUPERVALU TTSJ, LLC | |
| 35 | 27618 | 3/5/2020 | SUPERVALU WA, L.L.C. | |
| 35 | 27619 | 3/5/2020 | SUPERVALU WHOLESALE EQUIPMENT COMPANY, INC. | |
| 35 | 27620 | 3/5/2020 | SUPERVALU WHOLESALE HOLDINGS, INC. | |
| 35 | 27621 | 3/5/2020 | SUPERVALU WHOLESALE OPERATIONS, INC. | |
| 35 | 27622 | 3/5/2020 | SUPERVALU WHOLESALE, INC. | |
| 35 | 27486 | 3/5/2020 | SUPERVALU, INC. | |
| 35 | 10517 | 3/5/2020 | SUPERVALU/ANNISTON ATTN: MEAT DEPT | |
| 35 | 11128 | 3/5/2020 | SUPERVALU/ANNISTON C/O NORDIC REFRIGERATION | |
| 35 | 1567 | 3/5/2020 | SV EAST REGION FROZEN - SUPER VALU INC | |
| 35 | 1035 | 3/5/2020 | SV EAST REGION HOUSE - SUPER VALU INC | |
| 35 | 639 | 3/5/2020 | SV EAST REGION SHOPPERS - SUPER VALU INC | |
| 35 | 27623 | 3/5/2020 | SV MARKETS, INC. | |
| 35 | 2613 | 3/5/2020 | SV MARSH - SUPER VALU INC | |
| 35 | 27624 | 3/5/2020 | SVU LEGACY, LLC | |
| 35 | 4116 | 3/5/2020 | T&C FOODS - SUPERVALU | |
| 35 | 27626 | 3/5/2020 | TC MICHIGAN LLC | |
| 35 | 27625 | 3/5/2020 | TC TTSJ AVIATION, INC. | |
| 35 | 5389 | 3/5/2020 | TOP PUYALLUP - SUPERVALU | |
| 35 | 27627 | 3/5/2020 | TTSJ AVIATION, INC. | |
| 35 | 6265 | 3/5/2020 | TWAY FORKS - SUPERVALU | |
| 35 | 4610 | 3/5/2020 | TWAY RALPHS - SUPERVALU | |
| 35 | 5830 | 3/5/2020 | TWAY VILLAGE MARKET - SUPERVALU | |
| 35 | 4152 | 3/5/2020 | TWAY W SEATTLE - SUPERVALU | |

George's & Peco Opt-Outs (ID)

| | | | | |
|---|---|---|---|---|
| 35 | 2278 | 3/5/2020 | ULTRA FOODS - ROSEBUD HOUSE | |
| 35 | 27628 | 3/5/2020 | ULTRA FOODS, INC. | |
| 35 | 1781 | 3/5/2020 | UNIFIED DELI - SUPERVALU | |
| 35 | 161 | 3/5/2020 | UNIFIED GROCERS - UNIFIED | |
| 35 | 27487 | 3/5/2020 | UNIFIED GROCERS, INC. | |
| 35 | 27629 | 3/5/2020 | UNIFIED INTERNATIONAL, INC. | |
| 35 | 198 | 3/5/2020 | UNIFIED WESTERN GROCERS - UNIFIED GROCERS INC | |
| 35 | 4776 | 3/5/2020 | UNITED MILWAUKIE - SUPERVALU/UNIFIED | |
| 35 | 27630 | 3/5/2020 | VALU VENTURES 2, INC. | |
| 35 | 6035 | 3/5/2020 | VANS EVERGREEN IGA - SUPERVALU-TACOMA CORP | |
| 35 | 2988 | 3/5/2020 | VASHON THRIFTWAY - SUPERVALU | |
| 35 | 4603 | 3/5/2020 | VILLAGE MARKET ELMA - SUPERVALU | |
| 35 | 4378 | 3/5/2020 | VILLAGE MARKETS - SUPERVALU | |
| 35 | 27631 | 3/5/2020 | W. NEWELL & CO. | |
| 35 | 27632 | 3/5/2020 | W. NEWELL & CO. EQUIPMENT COMPANY, INC. | |
| 35 | 27633 | 3/5/2020 | W. NEWELL & CO., LLC | |
| 35 | 27634 | 3/5/2020 | WETTERAU INSURANCE CO. LTD. | |
| 35 | 4720 | 3/5/2020 | WHITE SALMN TWAY - SUPERVALU | |
| 35 | 27635 | 3/5/2020 | WOODFOOD SQUARE ASSOCIATES LIMITED PARTNERSHIP | |
| 35 | 27636 | 3/5/2020 | WSI SATELLITE, INC. | |
| 36 | 27641 | 3/5/2020 | DEARBORN MARKET | |
| 36 | 391 | 3/5/2020 | FROZEN GOULDSBORO - WAKEFERN FOOD CORP | |
| 36 | 20000 | 3/5/2020 | NEWARK PERISHABLES - WAKEFERN FOOD CORPORATION-EDI | |
| 36 | 27638 | 3/5/2020 | PRICE RITE | |
| 36 | 5158 | 3/5/2020 | PRICE RITE - INTERNAL SAMPLES (PICK-UP/AIR FR) | |
| 36 | 4120 | 3/5/2020 | SHOP RITE - SHOPRITE CHECKERS | |
| 36 | 27639 | 3/5/2020 | SHOPRITE | |
| 36 | 27640 | 3/5/2020 | THE FRESH GROCER | |
| 36 | 27637 | 3/5/2020 | WAKEFERN FOOD CORP. | |
| 36 | 20 | 3/5/2020 | WAKEFERN FOODS - WAKEFERN FOOD CORP | |
| 37 | 27644 | 3/5/2020 | GREENWISE MARKET | |
| 37 | 27643 | 3/5/2020 | MORNING SONG LLC | |
| 37 | 27642 | 3/5/2020 | PUBLIX SUPER MARKETS, INC. | |
| 37 | 8 | 3/5/2020 | PUBLIX SUPERMARKET - PUBLIX SUPERMARKETS INC | |
| 38 | 32 | 3/5/2020 | MEIJER - MEIJER INC | |
| 38 | 27646 | 3/5/2020 | MEIJER DISTRIBUTION, INC. | |
| 38 | 27645 | 3/5/2020 | MEIJER, INC. | |
| 39 | 974 | 3/6/2020 | CASEYS GENERAL STORE - CASEY'S GENERAL STORES IN | |
| 39 | 27647 | 3/6/2020 | CASEY'S GENERAL STORES, INC. | |
| 40 | 1180 | 3/9/2020 | CENTURY PACKING - QUIRCH FOODS COMPANY | |
| 40 | 2717 | 3/9/2020 | GOODNIGHT INTERNATIONAL - QUIRCH FOODS | |
| 40 | 4904 | 3/9/2020 | METROPOLITAN DETENTION - QUIRCH FOODS CO - TRAY PACK | |
| 40 | 92 | 3/9/2020 | QUIRCH FOODS - QUIRCH FOODS CO - TRAY PACK | |
| 40 | 27648 | 3/9/2020 | QUIRCH FOODS, LLC (F/K/A QUIRCH FOODS CO.) | |
| 41 | 2054 | 3/9/2020 | REST SUPPLY CHAIN SOLUTIONS - RESTAURANT SUPPLY CHAIN SOLUTIONS | x |
| 41 | 11627 | 3/9/2020 | RESTAURANT SUPPLY CH SOLUTIONS | x |
| 41 | 15070 | 3/9/2020 | RESTAURANT SUPPLY CHAIN | x |
| 41 | 27649 | 3/9/2020 | RESTAURANT SUPPLY CHAIN SOLUTIONS, LLC | x |
| 43 | 7086 | 3/9/2020 | P2 RESTAURANTS | |
| 43 | 27650 | 3/9/2020 | P2 RESTAURANTS INC | |
| 45 | 26861 | 3/9/2020 | QUALITY DISTRIBUTING COMPANY | |
| 46 | 24223 | 3/9/2020 | HARMAN MANAGEMENT | |
| 46 | 27651 | 3/9/2020 | HARMAN MANAGEMENT CORPORATION | |
| 47 | 26862 | 3/9/2020 | QUALITY SUPPLY CHAIN CO-OP, INC. | x |
| 48 | 26863 | 3/9/2020 | AMFOODS LLC | |
| 49 | 26865 | 3/9/2020 | WHITEFORD'S INC | |
| 50 | 26866 | 3/9/2020 | KENTUCKY FRIED CHICKEN OF ALAMOSA INC | |
| 51 | 26867 | 3/9/2020 | NET MANAGEMENT LTD | |
| 52 | 144 | 3/9/2020 | BURRIS LOGISTICS | |
| 52 | 27653 | 3/9/2020 | TFM | |
| 52 | 27652 | 3/9/2020 | THE FRESH MARKET, INC. | |

| | | | | |
|---|---|---|---|---|
| 53 | 15361 | 3/9/2020 | RESTAURANT SERVICES INC | x |
| 53 | 15098 | 3/9/2020 | RESTAURANT SERVICES INC | x |
| 53 | 27654 | 3/9/2020 | RESTAURANT SERVICES, INC. | x |
| 53 | 27655 | 3/9/2020 | RESTAURANT SERVICES, INC. (AS ASSIGNEE OF CERTAIN CLAIMS FROM MCLANE COMPANY, INC., NICHOLAS AND COMPANY, PERFORMANCE FOOD GROUP, INC., REINHART FOODSERVICE, LLC, SHAMROCK FOODS COMPANY, SYGMA NETWORK, AND SYSCO MONTANA, INC.) | x |
| 53 | 27656 | 3/9/2020 | RSI | x |
| 54 | 1207 | 3/9/2020 | KWIK TRIP - KWIK TRIP INC | |
| 54 | 27657 | 3/9/2020 | KWIK TRIP INC. | |
| 55 | 26868 | 3/9/2020 | FITZPATRICK ACQUISITIONS LLC DBA WMCR CO. | |
| 56 | 6387 | 3/9/2020 | DDO1 TEXAS | |
| 56 | 27658 | 3/9/2020 | DDO1-TEXAS, LLC | |
| 57 | 27659 | 3/9/2020 | VISTA FOODS, INC. | |
| 58 | 27660 | 3/9/2020 | HOT TACOS, INC. | |
| 59 | 26878 | 3/9/2020 | NOBLE PURSUIT, LLC | |
| 60 | 300 | 3/9/2020 | WEEKS FOODS - WEEKS FOOD CORP | |
| 60 | 27661 | 3/9/2020 | WEEKS FOODSERVICE | |
| 61 | 4297 | 3/9/2020 | AMC ENTERTAINMENT - CONAGRA BRANDS INC-RUSSELLVILLE | |
| 61 | 40 | 3/9/2020 | CONAGRA - CONAGRA FOODS BSC AP | |
| 61 | 27662 | 3/9/2020 | CONAGRA BRANDS, INC. | |
| 61 | 20127 | 3/9/2020 | INTERCITIES - CONAGRA ACCOUNTS PAYABLE | |
| 61 | 9803 | 3/9/2020 | PILGRIM'S FOOD SYSTEMS - HOUSTON CONAGRA POULTRY COMPANY INC | |
| 61 | 10639 | 3/9/2020 | PILGRIM'S FOOD SYSTEMS DIV OF CONAGRA | |
| 61 | 148 | 3/9/2020 | PINNACLE FOODS - PINNACLE FOODS GROUP LLC-F | |
| 61 | 27663 | 3/9/2020 | PINNACLE FOODS, INC. | |
| 61 | 1095 | 3/9/2020 | ZERO MOUNTAIN - CONAGRA BRANDS INC-RUSSELLVILLE | |
| 62 | 3916 | 3/9/2020 | APPETIZERS& - H J HEINZ COMPANY LP | |
| 62 | 139 | 3/9/2020 | HEINZ - HEINZ | |
| 62 | 10693 | 3/9/2020 | HEINZ FROZEN FOOD CO | |
| 62 | 12481 | 3/9/2020 | HEINZ FROZEN FOOD(AMER W MEMP) | |
| 62 | 11851 | 3/9/2020 | HEINZ FROZEN FOOD(HARVEST CHI) | |
| 62 | 14251 | 3/9/2020 | HEINZ FROZEN FOODS (DELIMEX) | |
| 62 | 13457 | 3/9/2020 | HEINZ FROZEN FOODS (FRAMING) | |
| 62 | 11969 | 3/9/2020 | HEINZ FROZEN FOODS (NUPAK) | |
| 62 | 13010 | 3/9/2020 | HEINZ FROZEN FOODS(KOP)(ST) | |
| 62 | 12482 | 3/9/2020 | HEINZ FROZEN FOODS(LONESTAR) | |
| 62 | 11852 | 3/9/2020 | HEINZ FROZEN FOODS(NATL CUST) | |
| 62 | 14252 | 3/9/2020 | HEINZ FROZEN FOODS(WEST CHEST) | |
| 62 | 11970 | 3/9/2020 | HEINZ INNOVATION CTR (WARR PA) | |
| 62 | 13009 | 3/9/2020 | HEINZ -NATIONAL CUSTOM PACKING | |
| 62 | 13011 | 3/9/2020 | HEINZ NORTH AMERICA (KF-KOP) | |
| 62 | 11585 | 3/9/2020 | HEINZ PET PRODUCTS | |
| 62 | 10481 | 3/9/2020 | HEINZ PET PRODUCTS DIVISION HEINZ NORTH AMERICA ATTN: A/P | |
| 62 | 11477 | 3/9/2020 | HEINZ PET PRODUCTS DIVISION STAR-KIST FDS INC/GENERAL A/P | |
| 62 | 2131 | 3/9/2020 | HJ HEINZ - HJ HEINZ CO | |
| 62 | 2354 | 3/9/2020 | KABOBS - H J HEINZ COMPANY LP | |
| 62 | 136 | 3/9/2020 | KRAFT - KRAFT HEINZ COMPANY - NEWBERRY | |
| 62 | 27664 | 3/9/2020 | KRAFT HEINZ FOODS COMPANY | |
| 63 | 13020 | 3/6/2020 | INDEPENDENT PURCHASING COOP | x |
| 63 | 27665 | 3/6/2020 | INDEPENDENT PURCHASING COOPERATIVE | x |
| 64 | 26870 | 3/9/2020 | FIRST KENOSHA KENTUCKY FRIED CHICKEN INC. | |
| 65 | 26871 | 3/9/2020 | SECOND KENOSHA KENTUCKY FRIED CHICKEN INC. | |
| 66 | 26872 | 3/9/2020 | THIRD KENOSHA KENTUCKY FRIED CHICKEN INC. | |
| 67 | 26873 | 3/9/2020 | KENTUCKY FRIED CHICKEN OF ZION INC. | |
| 68 | 26874 | 3/9/2020 | KENTUCKY FRIED CHICKEN OF ZION INC. | |
| 69 | 26875 | 3/9/2020 | CHOCOLATE CITY CHICKEN INC. | |
| 70 | 26876 | 3/9/2020 | PALS FOODS INC. | |
| 71 | 26877 | 3/9/2020 | CHICKEN CHAMPS INC. | |
| 72 | 27666 | 3/9/2020 | CHICKEN CHAMPS INC. | |
| 73 | 2635 | 3/6/2020 | DEHATER DIVISION OF SCORE ENTERPRISE - SORCE ENTERPRISES INC | |

| 73 | 321 | 3/6/2020 | SORCE ENTERPRISE - SORCE ENTERPRISES, INC | |
| 73 | 27667 | 3/6/2020 | SORCE ENTERPRISES, INC. | |
| 74 | 1083 | 3/9/2020 | ALLENTOWN REFRIGERATED TERMINALS - NESTLE USA | |
| 74 | 19837 | 3/9/2020 | FRISKIES PET CARE - NESTLE PURINA PETCARE ACCTS PAYABLE | |
| 74 | 869 | 3/9/2020 | LINCOLN COLD STORAGE - NESTLE PURINA PETCARE | |
| 74 | 48 | 3/9/2020 | NESTLE - NESTLE USA-CLEVELAND | |
| 74 | 16365 | 3/9/2020 | NESTLE ACCOUNT PAYABLE | |
| 74 | 24918 | 3/9/2020 | NESTLE ACCOUNT PAYABLE - NESTLE ACCOUNT PAYABLE | |
| 74 | 27669 | 3/9/2020 | NESTLE PURINA PETCARE COMPANY (NPPC) | |
| 74 | 27668 | 3/9/2020 | NESTLE USA, INC. (NUSA) | |
| 75 | 26880 | 3/9/2020 | D & J BOWLING ENTERPRISES INC | |
| 76 | 26881 | 3/9/2020 | DUNN & BOWLING LTD | |
| 77 | 26879 | 3/9/2020 | MAYER MANAGEMENT INC | |
| 78 | 27671 | 3/9/2020 | 210 POLLO PARTNERS, LLC | x |
| 78 | 27672 | 3/9/2020 | ARCADIA INVESTMENT, INC. | x |
| 78 | 27673 | 3/9/2020 | ARIZONA COLORADO ENTERPRISES | x |
| 78 | 27674 | 3/9/2020 | AZ POLLO, INC. | x |
| 78 | 27675 | 3/9/2020 | BAS FOOD SERVICES, INC. | x |
| 78 | 27676 | 3/9/2020 | BBED, INC. | x |
| 78 | 27677 | 3/9/2020 | BENOR ENTERPRISES, INC. | x |
| 78 | 27678 | 3/9/2020 | CAL-SIN ENTERPRISES, INC. | x |
| 78 | 27679 | 3/9/2020 | CERRITOS FOOD GROUP, INC. | x |
| 78 | 27680 | 3/9/2020 | CHIC POLLO, LLC | x |
| 78 | 17247 | 3/9/2020 | CHICKEN TIME | x |
| 78 | 26245 | 3/9/2020 | CHICKEN TIME - CHICKEN TIME | x |
| 78 | 27681 | 3/9/2020 | CHICKEN TIME I, LLC | x |
| 78 | 27682 | 3/9/2020 | CHICKEN TIME II, LLC | x |
| 78 | 27683 | 3/9/2020 | CHICKEN TIME III, LLC | x |
| 78 | 27684 | 3/9/2020 | CHICKEN TIME IV, LLC | x |
| 78 | 27685 | 3/9/2020 | CHICKEN TIME V, LLC | x |
| 78 | 27686 | 3/9/2020 | CHICKEN TIME VI, LLC | x |
| 78 | 27687 | 3/9/2020 | COASTAL VALLEY ENTERPRISES | x |
| 78 | 27688 | 3/9/2020 | CONCORD POLLO, INC. | x |
| 78 | 27689 | 3/9/2020 | CORONA POLLO, LLC | x |
| 78 | 27690 | 3/9/2020 | DESERT POLLO, INC. | x |
| 78 | 27691 | 3/9/2020 | DURANGO FOODS, INC. | x |
| 78 | 16297 | 3/9/2020 | EL POLLO LOCO | x |
| 78 | 19854 | 3/9/2020 | EL POLLO LOCO - EPL VENTURES LLC | x |
| 78 | 27670 | 3/9/2020 | EL POLLO LOCO, INC. (EPL) | x |
| 78 | 27692 | 3/9/2020 | EPL 3766, INC. | x |
| 78 | 27693 | 3/9/2020 | EPL VENTURES, LLC | x |
| 78 | 27694 | 3/9/2020 | F. MAK, INC. | x |
| 78 | 27695 | 3/9/2020 | FAIRVAX ENTERPRISES, INC. | x |
| 78 | 27696 | 3/9/2020 | FMJJ, INC. | x |
| 78 | 27697 | 3/9/2020 | GRILLED CHOICE FOODS, INC. | x |
| 78 | 27698 | 3/9/2020 | HARBOR COAST INVESTMENTS, INC. | x |
| 78 | 27699 | 3/9/2020 | HENSHA BELL, INC. | x |
| 78 | 27700 | 3/9/2020 | HENSHA-H, INC. | x |
| 78 | 27701 | 3/9/2020 | INLAND FOODS, LLC | x |
| 78 | 27702 | 3/9/2020 | JPA HOLDINGS, LLC | x |
| 78 | 27703 | 3/9/2020 | KA-MOA, LLC | x |
| 78 | 27708 | 3/9/2020 | KEEPIN' IT GRILL MANAGEMENT, LCC, SERIES V | x |
| 78 | 27704 | 3/9/2020 | KEEPIN' IT GRILL MANAGEMENT, LLC, SERIES I | x |
| 78 | 27705 | 3/9/2020 | KEEPIN' IT GRILL MANAGEMENT, LLC, SERIES II | x |
| 78 | 27706 | 3/9/2020 | KEEPIN' IT GRILL MANAGEMENT, LLC, SERIES III | x |
| 78 | 27707 | 3/9/2020 | KEEPIN' IT GRILL MANAGEMENT, LLC, SERIES IV | x |
| 78 | 27709 | 3/9/2020 | L.A. TASTY FOOD, INC. | x |
| 78 | 27710 | 3/9/2020 | LEEMAR ENTERPRISES, INC. | x |
| 78 | 27711 | 3/9/2020 | LILEND INTERNATIONAL, INC. | x |
| 78 | 27712 | 3/9/2020 | LISTO WAY GROUP, LLC | x |
| 78 | 27713 | 3/9/2020 | LUGO POLLOS, INC. | x |

George's & Peco Opt-Outs (ID)

| 78 | 27714 | 3/9/2020 | LUGO'S ENTERPRISES, INC. | x |
|----|-------|----------|---------------------------|---|
| 78 | 27715 | 3/9/2020 | MENLO PARK, LLC | x |
| 78 | 27716 | 3/9/2020 | MICHAEL D. BRYMAN AND JANICE P. HANDLERS BRYMAN, TRUSTEES OF THE HANDLERS BRYMAN TRUST | x |
| 78 | 27717 | 3/9/2020 | MIK FOOD INCORPORATED | x |
| 78 | 27718 | 3/9/2020 | MIYAMOTO INVESTMENT, INC. | x |
| 78 | 27719 | 3/9/2020 | MLXX, LLC | x |
| 78 | 27720 | 3/9/2020 | NABI ENTERPRISES, INC | x |
| 78 | 27721 | 3/9/2020 | NAPA POLLO, INC. | x |
| 78 | 27722 | 3/9/2020 | NEW ERA ENTERPRISES, LLC | x |
| 78 | 27723 | 3/9/2020 | NGC FOODS, INC. | x |
| 78 | 27724 | 3/9/2020 | NOR-CAL CHICKEN, INC. | x |
| 78 | 27725 | 3/9/2020 | NORTH HOLLYWOOD INVESTMENT, INC. | x |
| 78 | 27726 | 3/9/2020 | OM SHIVAY, INC. | x |
| 78 | 27727 | 3/9/2020 | PACK-3492, INC. | x |
| 78 | 27728 | 3/9/2020 | PACK-3517, INC. | x |
| 78 | 27729 | 3/9/2020 | PEG/LION, LLC | x |
| 78 | 27730 | 3/9/2020 | PENSAR BIG, INC. | x |
| 78 | 27731 | 3/9/2020 | PETALUMA CHICKEN, INC. | x |
| 78 | 27732 | 3/9/2020 | PH POLLO, INC. | x |
| 78 | 27733 | 3/9/2020 | PLAZA FOODS, INC. | x |
| 78 | 27734 | 3/9/2020 | POCO LOCOS HOLDINGS, LLC | x |
| 78 | 27735 | 3/9/2020 | POCO LOCOS, LLC | x |
| 78 | 27736 | 3/9/2020 | POLLO KING, INC. | x |
| 78 | 27737 | 3/9/2020 | POLLO MEAL, INC. | x |
| 78 | 27738 | 3/9/2020 | POLLO MILLS, LLC | x |
| 78 | 27739 | 3/9/2020 | POLLO WEST CORP. | x |
| 78 | 27740 | 3/9/2020 | POYO, INC. | x |
| 78 | 27741 | 3/9/2020 | RAFMAR & SONS ENTERPRICES, INC. | x |
| 78 | 27742 | 3/9/2020 | RAUL CANIZALES | x |
| 78 | 27743 | 3/9/2020 | RAYAT, NIMA & RAZEPOOR, NASSER | x |
| 78 | 27744 | 3/9/2020 | RENO GRILED FOODS, INC. | x |
| 78 | 27745 | 3/9/2020 | ROHOVIDA ENTERPRISES, INC. | x |
| 78 | 27746 | 3/9/2020 | ROSEMEAD INVESTMENT, INC. | x |
| 78 | 27747 | 3/9/2020 | RSB FOOD, LLC | x |
| 78 | 27748 | 3/9/2020 | R-VORP CORPORATION | x |
| 78 | 27749 | 3/9/2020 | SAN GABRIEL VALLEY FAST FOODS I, INC. | x |
| 78 | 27750 | 3/9/2020 | SAN GABRIEL VALLEY FAST FOODS III, INC. | x |
| 78 | 27751 | 3/9/2020 | SANDO POLLO, INC. | x |
| 78 | 27752 | 3/9/2020 | SHABASCO INC. | x |
| 78 | 27753 | 3/9/2020 | SHAPOUR (SHAWN) RAZIPOUR | x |
| 78 | 27754 | 3/9/2020 | SHAPOUR (SHAWN) RAZIPOUR AND ELIZABETH D. E. AMIRI | x |
| 78 | 27755 | 3/9/2020 | SIERRA NEVADA EPL, INC. | x |
| 78 | 27756 | 3/9/2020 | SIERRA POLLO, INC. | x |
| 78 | 27757 | 3/9/2020 | SONOMA POLLO CORPORATION | x |
| 78 | 27758 | 3/9/2020 | SOUTH PASADENA INVESTMENT, INC. | x |
| 78 | 27759 | 3/9/2020 | SRH MANAGEMENT INC. | x |
| 78 | 27760 | 3/9/2020 | SUNNYVALE/SANTA CLARA EL POLLO LOCO LLC | x |
| 78 | 27761 | 3/9/2020 | SUPERIOR FOOD SERVICES, INC. | x |
| 78 | 19135 | 3/9/2020 | SWING BURGER/POLLO KING | x |
| 78 | 27762 | 3/9/2020 | TALAT ENTERPRISES, INC. | x |
| 78 | 27763 | 3/9/2020 | TALYA ENTERPRISES, INC. | x |
| 78 | 27764 | 3/9/2020 | TEEKAY FOOD SERVICES, INC. | x |
| 78 | 27765 | 3/9/2020 | THE CLUCK BROTHERS, INC. | x |
| 78 | 27766 | 3/9/2020 | TRI-LAKE INVESTMENTS, LLC | x |
| 78 | 27767 | 3/9/2020 | TWS RESTAURANT CORPORATION | x |
| 78 | 27768 | 3/9/2020 | UNITED LERONE I, LLC | x |
| 78 | 27769 | 3/9/2020 | UNITED LERONE II, LLC | x |
| 78 | 27770 | 3/9/2020 | UNITED LERONE III, LLC | x |
| 78 | 27771 | 3/9/2020 | UNITED LERONE IV, LLC | x |
| 78 | 27772 | 3/9/2020 | V S POLLO KING, INC. | x |

George's & Peco Opt-Outs (ID)

| | | | | |
|---|---|---|---|---|
| 78 | 27773 | 3/9/2020 | VEBO ENTERPRISES, INC. | x |
| 78 | 27774 | 3/9/2020 | VILLA ARMENTA, LLC | x |
| 78 | 27775 | 3/9/2020 | W.K.S. RESTAURANT CORPORATION | x |
| 78 | 27776 | 3/9/2020 | WALDORF RESTAURANT GROUP CESAR CHAVEZ LLC | x |
| 78 | 27777 | 3/9/2020 | WIDMOR INVESTMENT, LLC | x |
| 78 | 18890 | 3/9/2020 | WKS RESTAURANTS - WKS RESTAURANTS CORP | x |
| 78 | 14695 | 3/9/2020 | WKS RESTAURANTS CORP | x |
| 79 | 19823 | 3/4/2020 | JOHNNY ROCKETS - SYSCO - CHICKEN NATIONAL ACCOUNTS - | |
| 79 | 27778 | 3/9/2020 | JOHNNY ROCKETS GROUP, INC. | |
| 80 | 27779 | 3/9/2020 | FIC RESTAURANTS INC. | |
| 80 | 236 | 3/9/2020 | FRIENDLYS - FRIENDLY'S FOODSERVICE | |
| 81 | 27 | 3/9/2020 | AHOLD DELHAIZE - DELHAIZE AMERICA SALISBURY | x |
| 81 | 27780 | 3/9/2020 | AHOLD DELHAIZE AMERICA HOLDING, INC. | x |
| 81 | 27781 | 3/9/2020 | AHOLD DELHAIZE USA, INC. | x |
| 81 | 27782 | 3/9/2020 | AHOLD USA, INC. | x |
| 81 | 27783 | 3/9/2020 | BOTTOM DOLLAR FOOD NORTHEAST, LLC | x |
| 81 | 1875 | 3/9/2020 | CHAMBERSBURG COLD STORAGE - GIANT FOOD STORES | x |
| 81 | 27785 | 3/9/2020 | DELHAIZE AMERICA DISTRIBUTION, LLC | x |
| 81 | 27784 | 3/9/2020 | DELHAIZE AMERICA, LLC | x |
| 81 | 61 | 3/9/2020 | FOOD LION - DELHAIZE AMERICA DISTRIBUTION LLC | x |
| 81 | 27786 | 3/9/2020 | FOOD LION, LLC | x |
| 81 | 27787 | 3/9/2020 | GIANT BRANDS, LLC | x |
| 81 | 15420 | 3/9/2020 | GIANT FOOD SERVICE LLC | x |
| 81 | 45 | 3/9/2020 | GIANT FOOD STORE - GIANT FOOD STORES, LLC | x |
| 81 | 27789 | 3/9/2020 | GIANT FOOD STORES, LLC | x |
| 81 | 27788 | 3/9/2020 | GIANT FOOD, LLC | x |
| 81 | 15611 | 3/9/2020 | GIANT FOODS | x |
| 81 | 15034 | 3/9/2020 | GIANT FOODS - DO NOT USE | x |
| 81 | 27793 | 3/9/2020 | GIANT MARTIN'S | x |
| 81 | 27792 | 3/9/2020 | GIANT OF MARYLAND, LLC | x |
| 81 | 52 | 3/9/2020 | HANNAFORD - HANNAFORD BROTHERS | x |
| 81 | 9123 | 3/9/2020 | HANNAFORD - KASH KARRY FL | x |
| 81 | 15075 | 3/9/2020 | HANNAFORD BROTHERS | x |
| 81 | 10537 | 3/9/2020 | HANNAFORD BROTHERS | x |
| 81 | 9272 | 3/9/2020 | HANNAFORD BROTHERS | x |
| 81 | 9271 | 3/9/2020 | HANNAFORD BROTHERS | x |
| 81 | 16028 | 3/9/2020 | HANNAFORD BROTHERS CO | x |
| 81 | 27794 | 3/9/2020 | HANNAFORD BROTHERS CO. | x |
| 81 | 9273 | 3/9/2020 | HANNAFORD BROTHERS- S PORT | x |
| 81 | 10896 | 3/9/2020 | HANNAFORD BROTHERS/SO PORTLAND DC01 | x |
| 81 | 27795 | 3/9/2020 | HANNAFORD SUPERMARKETS | x |
| 81 | 2284 | 3/9/2020 | PEAPOD - BONTON PRODUCTS | x |
| 81 | 27796 | 3/9/2020 | PEAPOD, LLC | x |
| 81 | 27790 | 3/9/2020 | RETAIL BUSINESS SERVICES, LLC | x |
| 81 | 27791 | 3/9/2020 | RETAINED SUBSIDIARY ONE, LLC | x |
| 81 | 14046 | 3/9/2020 | SHAMROCK TRADING(AHOLD CARLIS) | x |
| 81 | 14461 | 3/9/2020 | SHAMROCK TRADING(AHOLD LANDOV) | x |
| 81 | 13675 | 3/9/2020 | SHAMROCK TRADING(AHOLD NE) | x |
| 81 | 12201 | 3/9/2020 | SHAMROCK TRADING(AHOLD NY) | x |
| 81 | 27797 | 3/9/2020 | STOP & SHOP SUPERMARKET CO. LLC | x |
| 81 | 64 | 3/9/2020 | STOP&SHOP - AHOLD FINANCIAL SERVICES (S&S) | x |
| 82 | 26882 | 3/9/2020 | BARBEQUE INTEGRATED, INC. DBA SMOKEY BONES | x |
| 84 | 27798 | 3/9/2020 | FLEW THE COOP INC. | |
| 85 | 27799 | 3/9/2020 | GIA INVESTMENT GROUP LLC | |
| 86 | 27800 | 3/9/2020 | ZOOM FOODS INC | |
| 87 | 27801 | 3/9/2020 | AGI INVESTMENT LLC | |
| 88 | 26883 | 3/9/2020 | ARGONAUT MINNESOTA VENTURES INC | |
| 89 | 26884 | 3/9/2020 | LET ESPANOLA | |
| 90 | 26885 | 3/9/2020 | BILLINGS RESTAURANTS LLC | |
| 91 | 26886 | 3/9/2020 | TJ KFC GROUP | |
| 92 | 26887 | 3/9/2020 | JT RESTAURANT GROUP | |

George's & Peco Opt-Outs (ID)

| 93 | 26888 | 3/9/2020 | ARGONAUT FOOD PARTNERS NUEVO LLC | |
| 94 | 27802 | 3/9/2020 | STEW BROS PROPERTIES LLC. | |
| 94 | 18452 | 3/9/2020 | STEWART BROS PROPERTIES - STEWART BROS PROPERTIES LLC | |
| 95 | 26889 | 3/9/2020 | S & H INC | |
| 96 | 26890 | 3/9/2020 | ARGONAUT FOOD PARTNERS LLC | |
| 97 | 27803 | 3/9/2020 | M BAKER MANAGEMENT INC | |
| 99 | 27804 | 3/12/2020 | GREG FEDERICO INC. (DBA KFC) | |
| 100 | 27805 | 3/12/2020 | JOHN FEDERICO INC. (DBA KFC) | |
| 101 | 27806 | 3/12/2020 | KSL CORP | |
| 101 | 27807 | 3/12/2020 | POINDEXTER AND SON | |
| 103 | 27808 | 3/13/2020 | FELKER DAY, INC. | |
| 105 | 18918 | 3/13/2020 | 2ND GENERATION - 2ND GENERATION INC | |
| 105 | 27809 | 3/13/2020 | 2ND GENERATION INC DBA KFC OF OTTUMWA, IOWA | |

# Exhibit E2

George's & Peco Opt-Outs (Name)

| Request ID | JND ID | Date Received | Name | Request Includes Assigned Claims |
|---|---|---|---|---|
| 78 | 27671 | 3/9/2020 | 210 POLLO PARTNERS, LLC | x |
| 105 | 18918 | 3/13/2020 | 2ND GENERATION - 2ND GENERATION INC | |
| 105 | 27809 | 3/13/2020 | 2ND GENERATION INC DBA KFC OF OTTUMWA, IOWA | |
| 29 | 1789 | 3/5/2020 | 3 RIVERS ICE CREAM - TOPCO ASSOCIATES INC | x |
| 17 | 21300 | 3/4/2020 | 4X W&D WHOLESALE DIRECT - HARVEST FOOD DISTRUBUTORS | |
| 33 | 21204 | 3/6/2020 | 654 SOUTH SAN FRANCISCO CA - COSTCO WHOLESALE CORPORATION - EDI | |
| 17 | 4436 | 3/4/2020 | 99 RANCH MARKET - HARVEST MEAT COMPANY | |
| 25 | 754 | 3/4/2020 | A STEIN MEAT PRODUCTS - BLOCKED-A STEIN MEAT PRODUCTS INC | |
| 35 | 3369 | 3/5/2020 | A&J SELECT MARKET - SUPERVALU | |
| 25 | 27329 | 3/4/2020 | A. STEIN MEAT PRODS., INC. | |
| 18 | 26975 | 3/4/2020 | A.M BRIGGS, INC. | x |
| 24 | 4170 | 3/4/2020 | ABERDEEN FREEZER - C&S WHOLESALE GROCERS | x |
| 29 | 5065 | 3/5/2020 | ABS BREA - ALBERTSONS, INC | x |
| 13 | 5049 | 3/3/2020 | ACADIAN FINE FOODS - KRISPY KRUNCHY FOODS LLC | |
| 29 | 27365 | 3/5/2020 | ACME MARKETS | x |
| 29 | 247 | 3/5/2020 | ACME MARKETS - ACME DISTRIBUTION CENTER-ALBERTSON | x |
| 35 | 27489 | 3/5/2020 | ACME MARKETS, INC. | |
| 17 | 3024 | 3/4/2020 | ACS WAREHOUSE - SHERWOOD FOOD DISTRIBUTORS | |
| 25 | 367 | 3/4/2020 | ACTION MEAT - ACTION MEAT DISTRIBUTORS | |
| 25 | 27300 | 3/4/2020 | ACTION MEAT DISTRIBUTORS, INC. | |
| 35 | 8094 | 3/5/2020 | ADVANTAGE LOGISTICS | |
| 35 | 27491 | 3/5/2020 | ADVANTAGE LOGISTICS - SOUTHEAST, INC. | |
| 35 | 27492 | 3/5/2020 | ADVANTAGE LOGISTICS SOUTHWEST, INC. | |
| 35 | 27493 | 3/5/2020 | ADVANTAGE LOGISTICS USA EAST L.L.C. | |
| 35 | 27494 | 3/5/2020 | ADVANTAGE LOGISTICS USA WEST L.L.C. | |
| 25 | 114 | 3/4/2020 | AFFILIATED FOODS - AMERICOLD | |
| 25 | 27301 | 3/4/2020 | AFFILIATED FOODS, INC. | |
| 87 | 27801 | 3/9/2020 | AGI INVESTMENT LLC | |
| 25 | 2289 | 3/4/2020 | AGNE - ASSOC GROCERS OF NEW ENGLAND | |
| 81 | 27 | 3/9/2020 | AHOLD DELHAIZE - DELHAIZE AMERICA SALISBURY | x |
| 81 | 27780 | 3/9/2020 | AHOLD DELHAIZE AMERICA HOLDING, INC. | x |
| 81 | 27781 | 3/9/2020 | AHOLD DELHAIZE USA, INC. | x |
| 81 | 27782 | 3/9/2020 | AHOLD USA, INC. | x |
| 25 | 27310 | 3/4/2020 | AJ'S FINE FOODS | |
| 17 | 5012 | 3/4/2020 | AJS WAREHOUSE - SHERWOOD FOODS - OH | |
| 35 | 5487 | 3/5/2020 | AK SPORT SHOP - SUPERVALU | |
| 29 | 27360 | 3/5/2020 | ALBERTSONS | |
| 29 | 16 | 3/5/2020 | ALBERTSONS - ALBERTSON'S LLC - TOLLESON | x |
| 29 | 27363 | 3/5/2020 | ALBERTSONS COMPANIES LLC | x |
| 29 | 27364 | 3/5/2020 | ALBERTSONS COMPANIES, INC. | x |
| 29 | 27362 | 3/5/2020 | ALBERTSONS LLC | x |
| 29 | 27361 | 3/5/2020 | ALBERTSON'S, INC. | x |
| 35 | 27490 | 3/5/2020 | ALBERTSON'S, INC. | |
| 25 | 27302 | 3/4/2020 | ALEX LEE, INC. | |
| 18 | 19795 | 3/4/2020 | ALF ENGENS PLACE - SYSCO - CHICKEN DISTRIBUTION | x |
| 19 | 3008 | 3/4/2020 | ALL AMERICAN FOODS | x |
| 19 | 27130 | 3/4/2020 | ALL AMERICAN FOODS, INC. | x |
| 19 | 2107 | 3/4/2020 | ALL AMERICAN MEATS&EAFOOD - US FOODS NORTH KINGSTOWN | x |
| 74 | 1083 | 3/9/2020 | ALLENTOWN REFRIGERATED TERMINALS - NESTLE USA | |
| 29 | 893 | 3/5/2020 | ALLIANCE WAREHOUSE - SAFEWAY INC | x |
| 19 | 27131 | 3/4/2020 | ALLIANTLINK.COM, INC. | x |
| 24 | 2210 | 3/4/2020 | ALLIED - C&S WHOLESALE GROCERS | x |
| 7 | 19798 | 2/26/2020 | ALMACEN CENTRAL AMIGO - WALMART ALMACEN CENTRAL AMIGO #2 | |
| 18 | 26765 | 3/4/2020 | AM BRIGGS | x |
| 18 | 16326 | 3/4/2020 | AM BRIGGS | x |
| 35 | 4804 | 3/5/2020 | AMBOY SELECT - SUPERVALU | |
| 17 | 2957 | 3/4/2020 | AMC COLD STORAGE - HARVEST MEAT COMPANY | |

George's & Peco Opt-Outs (Name)

| | | | | |
|---|---|---|---|---|
| 61 | 4297 | 3/9/2020 | AMC ENTERTAINMENT - CONAGRA BRANDS INC-RUSSELLVILLE | |
| 17 | 1627 | 3/4/2020 | AMC WAREHOUSES - HARVEST MEAT COMPANY | |
| 35 | 27495 | 3/5/2020 | AMERICAN COMMERCE CENTERS, INC. | |
| 29 | 27367 | 3/5/2020 | AMERICAN DRUG STORES COMPANY | x |
| 35 | 27497 | 3/5/2020 | AMERICAN DRUG STORES LLC | |
| 35 | 27496 | 3/5/2020 | AMERICAN DRUG STORES, INC. | |
| 19 | 11744 | 3/4/2020 | AMERICAN FOOD DIST(NORTH STAR) | x |
| 18 | 9908 | 3/4/2020 | AMERICAN FOOD DIST/SYSCO MEDLEY/WIL MILLARDS | x |
| 35 | 27498 | 3/5/2020 | AMERICAN PROCUREMENT AND LOGISTICS COMPANY LLC | |
| 25 | 1871 | 3/4/2020 | AMERICAN SEAWAY FOODS | |
| 29 | 27366 | 3/5/2020 | AMERICAN STORES COMPANY | x |
| 35 | 27499 | 3/5/2020 | AMERICAN STORES COMPANY | |
| 17 | 2585 | 3/4/2020 | AMERISTAR CASINOS - WESTERN BOXED MEATS - TRUCK | |
| 48 | 26863 | 3/9/2020 | AMFOODS LLC | |
| 35 | 4583 | 3/5/2020 | ANDYS MARKET - SUPERVALU | |
| 62 | 3916 | 3/9/2020 | APPETIZERS& - H J HEINZ COMPANY LP | |
| 19 | 2239 | 3/4/2020 | APRON - WHITE APRON INC | x |
| 25 | 24076 | 3/4/2020 | AR DEPT OF CORRECTIONS - COLORADO BOXED BEEF | |
| 78 | 27672 | 3/9/2020 | ARCADIA INVESTMENT, INC. | x |
| 3 | 3018 | 2/19/2020 | ARCTIC LOGISTICS - MCLANE FOODSERVICE, INC | |
| 35 | 27500 | 3/5/2020 | ARDEN HILLS 2003 LLC | |
| 96 | 26890 | 3/9/2020 | ARGONAUT FOOD PARTNERS LLC | |
| 93 | 26888 | 3/9/2020 | ARGONAUT FOOD PARTNERS NUEVO LLC | |
| 88 | 26883 | 3/9/2020 | ARGONAUT MINNESOTA VENTURES INC | |
| 78 | 27673 | 3/9/2020 | ARIZONA COLORADO ENTERPRISES | x |
| 17 | 1663 | 3/4/2020 | ARTIC COLD STORAGE - SHERWOOD FOOD DISTRIBUTORS | |
| 25 | 1010 | 3/4/2020 | ASF - GIANT EAGLE | |
| 25 | 27326 | 3/4/2020 | ASF MEAT | |
| 25 | 19922 | 3/4/2020 | ASSOCIATED - ASSOCIATED FOOD STORES - EDI | |
| 25 | 208 | 3/4/2020 | ASSOCIATED FOOD STORE - ASSOC FOOD STORES | |
| 25 | 27305 | 3/4/2020 | ASSOCIATED FOOD STORES, INC. | |
| 25 | 132 | 3/4/2020 | ASSOCIATED GROCERS - ASSOCIATED GROCERS, INC | |
| 35 | 27501 | 3/5/2020 | ASSOCIATED GROCERS ACQUISITION COMPANY | |
| 35 | 27488 | 3/5/2020 | ASSOCIATED GROCERS OF FLORIDA, INC. | |
| 25 | 459 | 3/4/2020 | ASSOCIATED GROCERS OF NEW ENGLAND - ASSOCIATED GROCERS OF NE | |
| 25 | 27307 | 3/4/2020 | ASSOCIATED GROCERS OF NEW ENGLAND, INC. | |
| 26 | 390 | 3/4/2020 | ASSOCIATED GROCERS OF THE SOUTH - ASSOCIATED GROCERS OF THE SOUTH,INC | |
| 26 | 27357 | 3/4/2020 | ASSOCIATED GROCERS OF THE SOUTH INC | |
| 25 | 27306 | 3/4/2020 | ASSOCIATED GROCERS, INC. | |
| 19 | 27132 | 3/4/2020 | ATLANTA L.K.E. LLC | x |
| 19 | 27133 | 3/4/2020 | ATLANTA LAND L.K.E. LLC | x |
| 19 | 27200 | 3/4/2020 | ATLANTA LAND, L.K.E., LLC | x |
| 24 | 1214 | 3/4/2020 | ATLANTIC COLD STORAGE - WINN-DIXIE DELI | x |
| 19 | 27134 | 3/4/2020 | ATLANTIC FOOD SERVICES INC. | x |
| 29 | 1748 | 3/5/2020 | AUBURN - ALBERTSONS - SAFEWAY INC | x |
| 15 | 20063 | 3/3/2020 | AUSTIN WINGS II RIVERSID - TEXAS WINGS, INC. DBA HOOTERS | x |
| 78 | 27674 | 3/9/2020 | AZ POLLO, INC. | x |
| 23 | 27273 | 3/4/2020 | BAHAMA BREEZE HOLDINGS, LLC | |
| 29 | 27401 | 3/5/2020 | BAKER'S | x |
| 35 | 2437 | 3/5/2020 | BALES - SUPERVALU | |
| 35 | 6011 | 3/5/2020 | BALLARD MARKET - SUPERVALU | |
| 35 | 4175 | 3/5/2020 | BALLINGER - SUPERVALU | |
| 35 | 5618 | 3/5/2020 | BALS FROM TWAY - SUPERVALU | |
| 82 | 26882 | 3/9/2020 | BARBEQUE INTEGRATED, INC. DBA SMOKEY BONES | x |
| 9 | 24692 | 3/4/2020 | BARI IMPORTING | |
| 9 | 26901 | 3/4/2020 | BARI IMPORTING CORPORATION | |
| 9 | 26902 | 3/4/2020 | BARI ITALIAN FOODS | |
| 78 | 27675 | 3/9/2020 | BAS FOOD SERVICES, INC. | x |
| 25 | 214 | 3/4/2020 | BASHAS - BASHAS' INC (FOOD CITY) | |
| 25 | 27309 | 3/4/2020 | BASHAS' DINE | |

| | | | | |
|---|---|---|---|---|
| 25 | 27308 | 3/4/2020 | BASHAS' INC. | |
| 19 | 27135 | 3/4/2020 | BAY-N-GULF, INC. | x |
| 19 | 27209 | 3/4/2020 | BAY-N-GULF, INC. D/B/A SAVE ON SEAFOOD | x |
| 78 | 27676 | 3/9/2020 | BBED, INC. | x |
| 78 | 27677 | 3/9/2020 | BENOR ENTERPRISES, INC. | x |
| 21 | 1859 | 3/4/2020 | BERKSHIRE REFRIGERATED WAREHOUSING - JETRO CASH & CARRY | |
| 17 | 3019 | 3/4/2020 | BEST FREEZER SEASUN - SHERWOOD FOOD DISTRIBUTORS | |
| 24 | 1419 | 3/4/2020 | BI LO HOLDINGS - BI-LO GLENNVILLE #5744 | x |
| 25 | 27313 | 3/4/2020 | BIG Y EXPRESS | |
| 25 | 462 | 3/4/2020 | BIG Y FOODS - BOZZUTO'S INC | |
| 25 | 27312 | 3/4/2020 | BIG Y FOODS, INC. | |
| 35 | 27502 | 3/5/2020 | BILLINGS DISTRIBUTION COMPANY, LLC | |
| 35 | 27503 | 3/5/2020 | BILLINGS EQUIPMENT COMPANY, INC. | |
| 35 | 27504 | 3/5/2020 | BILLINGS OPERATIONS COMPANY, LLC | |
| 90 | 26885 | 3/9/2020 | BILLINGS RESTAURANTS LLC | |
| 24 | 27286 | 3/4/2020 | BI-LO | x |
| 24 | 27291 | 3/4/2020 | BI-LO HOLDING FINANCE LLC | x |
| 24 | 27288 | 3/4/2020 | BI-LO LLC | x |
| 24 | 27292 | 3/4/2020 | BI-LO, LLC | x |
| 24 | 27293 | 3/4/2020 | BI-LO, LLC (AS ASSIGNEE OF C&S WHOLESALE GROCERS, INC.) | x |
| 24 | 27287 | 3/4/2020 | BI-LOHOLDING LLC | x |
| 35 | 27505 | 3/5/2020 | BISMARCK DISTRIBUTION COMPANY, LLC | |
| 35 | 27506 | 3/5/2020 | BISMARCK EQUIPMENT COMJPANY, INC. | |
| 35 | 27507 | 3/5/2020 | BISMARCK OPERATIONS COMPANY, LLC | |
| 22 | 75 | 3/4/2020 | BJS WHOLESALE - B J S WHOLESALE CLUB INC | |
| 22 | 27256 | 3/4/2020 | BJ'S WHOLESALE CLUB HOLDINGS, INC. | |
| 22 | 27255 | 3/4/2020 | BJ'S WHOLESALE CLUB, INC. | |
| 35 | 27508 | 3/5/2020 | BLAINE NORTH 1996 L.L.C. | |
| 34 | 27481 | 3/5/2020 | BLOOMIN' BRANDS, INC. | x |
| 35 | 27509 | 3/5/2020 | BLOOMINGTON 1998 L.L.C. | |
| 33 | 21070 | 3/6/2020 | BLOUNT ISLAND TERMINAL - COSTCO WHOLESALE CORPORATION - EDI | |
| 35 | 27510 | 3/5/2020 | BLUE NILE ADVERTISING, INC. | |
| 19 | 27136 | 3/4/2020 | BNG TRANSPORT INC | x |
| 19 | 27210 | 3/4/2020 | BNG TRANSPORT, INC. | x |
| 16 | 26954 | 3/4/2020 | BOB EVANS FARMS INC | x |
| 16 | 4686 | 3/4/2020 | BOB EVANS REST - BOB EVANS FARMS | x |
| 34 | 27484 | 3/5/2020 | BONEFISH GRILL | x |
| 4 | 8456 | 2/24/2020 | BOSTON MARKET CORPORATION | x |
| 81 | 27783 | 3/9/2020 | BOTTOM DOLLAR FOOD NORTHEAST, LLC | x |
| 35 | 5705 | 3/5/2020 | BOULEVARD PK TWAY - SUPERVALU | |
| 25 | 27350 | 3/4/2020 | BOWMAN FOODS, INC. | |
| 19 | 27137 | 3/4/2020 | BRAUNGER FOODS, LLC | x |
| 19 | 1958 | 3/4/2020 | BRAUNGER FOODSERVICE - P A BRAUNGER INST FOODS INC | x |
| 35 | 4208 | 3/5/2020 | BRIDL TRL REDAPP - SUPERVALU | |
| 35 | 27511 | 3/5/2020 | BRISTOL FARMS | |
| 25 | 154 | 3/4/2020 | BROOKSHIRE GROCERY - BROOKSHIRE GROC TYLER | |
| 25 | 27316 | 3/4/2020 | BROOKSHIRE GROCERY COMPANY | |
| 25 | 19474 | 3/4/2020 | BROOKSHIRES FOOD STORES - BROOKSHIRES FOOD STORES | |
| 24 | 27299 | 3/4/2020 | BRUNO'S SUPERMARKETS INCORPORATED | x |
| 18 | 26976 | 3/4/2020 | BUCKHEAD MEAT & SEAFOOD OF HOUSTON, INC. | x |
| 18 | 26977 | 3/4/2020 | BUCKHEAD MEAT COMPANY | x |
| 18 | 26978 | 3/4/2020 | BUCKHEAD MEAT FLORIDA, A DIVISION OF BUCKHEAD MEAT COMPANY | x |
| 18 | 26979 | 3/4/2020 | BUCKHEAD MEAT MIDWEST, INC. | x |
| 18 | 26980 | 3/4/2020 | BUCKHEAD MEAT NEW JERSEY, A DIVISION OF BUCKHEAD MEAT COMPANY | x |
| 18 | 26981 | 3/4/2020 | BUCKHEAD MEAT NORTH CAROLINA, A DIVISION OF BUCKHEAD MEAT COMPANY | x |
| 18 | 26982 | 3/4/2020 | BUCKHEAD MEAT OF DALLAS, INC. | x |
| 18 | 26983 | 3/4/2020 | BUCKHEAD MEAT OF DENVER, INC. | x |
| 18 | 26984 | 3/4/2020 | BUCKHEAD MEAT OF SAN ANTONIO, LP | x |
| 18 | 26985 | 3/4/2020 | BUCKHEAD MEAT RHODE ISLAND, A DIVISION OF BUCKHEAD MEAT COMPANY | x |
| 18 | 1009 | 3/4/2020 | BUCKHEAD MEATS - BUCKHEAD MEAT - HOUSTON | x |
| 25 | 6654 | 3/4/2020 | BUFFALO BASIC INGREDIENTS | |

| | | | | |
|---|---|---|---|---|
| 25 | 27335 | 3/4/2020 | BUFFALO BASIC INGREDIENTS, INC. D/B/A MAPLE LEAF FOODS | |
| 35 | 27512 | 3/5/2020 | BURNSVILLE 1998 L.L.C. | |
| 52 | 144 | 3/9/2020 | BURRIS LOGISTICS | |
| 25 | 140 | 3/4/2020 | BUTLER REFRIGERATED HARMONY - GIANT EAGLE INC | |
| 25 | 27325 | 3/4/2020 | BUTLER REFRIGERATED MEATS | |
| 35 | 27513 | 3/5/2020 | BUTSON ENTERPRISES OF VERMONT, INC. | |
| 35 | 27514 | 3/5/2020 | BUTSON'S ENTERPRISES OF MASSACHUSETTS, INC. | |
| 35 | 27515 | 3/5/2020 | BUTSON'S ENTERPRISES, INC. | |
| 35 | 1868 | 3/5/2020 | BUY LOW MARKET - SUPERVALU/UNIFIED | |
| 18 | 26986 | 3/4/2020 | BUZZTABLE, INC. | x |
| 24 | 9 | 3/4/2020 | C&S - C&S WHOLESALE GROCERS | x |
| 24 | 27296 | 3/4/2020 | C&S WHOLESALE GROCERS, INC. | x |
| 24 | 27297 | 3/4/2020 | C&S WHOLESALE GROCERS, INC. (AS ASSIGNOR TO SOUTHEASTERN GROCERS, LLC, WINN-DIXIE STORES, INC., AND BI-LO HOLDING LLC) | x |
| 3 | 26845 | 2/19/2020 | C.D. HARTNETT COMPANY | |
| 11 | 19807 | 3/4/2020 | CAJUN OPERATING - CAJUN OPERATING CO | x |
| 11 | 26944 | 3/4/2020 | CAJUN OPERATING COMPANY | x |
| 18 | 26987 | 3/4/2020 | CAKE CORPORATION | x |
| 78 | 27678 | 3/9/2020 | CAL-SIN ENTERPRISES, INC. | x |
| 35 | 4224 | 3/5/2020 | CAMANO IGA - SUPERVALU-TACOMA CORP | |
| 35 | 4105 | 3/5/2020 | CAMANO IGA DELI - SUPERVALU-TACOMA CORP | |
| 35 | 27516 | 3/5/2020 | CAMBRIDGE 2006 L.L.C. | |
| 24 | 782 | 3/4/2020 | CAMDEN STORAGE - C & S WHOLESALE GROCERS | x |
| 30 | 27448 | 3/5/2020 | CAPITAL DELIVERY, LTD. | |
| 23 | 27269 | 3/4/2020 | CAPITAL GRILLE HOLDINGS, INC. | |
| 13 | 3419 | 3/3/2020 | CAPITOL DISTRIBUTOR MERIDIAN - KRISPY KRUNCHY FOODS LLC | |
| 19 | 27138 | 3/4/2020 | CARA DONNA PROVISION CO., INC. | x |
| 19 | 628 | 3/4/2020 | CARA DONNA PROVISIONS - CARA DONNA PROVISION CO INC | x |
| 34 | 27483 | 3/5/2020 | CARRABBA'S ITALIAN GRILL | x |
| 29 | 27376 | 3/5/2020 | CARR-GOTTSTEIN FOODS CO. | x |
| 17 | 14185 | 3/4/2020 | CASCADE FOOD BRKR/HARVEST MEAT | |
| 17 | 13829 | 3/4/2020 | CASCADE FOOD BROKERS | |
| 17 | 12796 | 3/4/2020 | CASCADE FOOD BROKERS CO-REMIT | |
| 17 | 26963 | 3/4/2020 | CASCADE FOOD BROKERS, INC. | |
| 35 | 6198 | 3/5/2020 | CASCADE SELECT - SUPERVALU | |
| 39 | 974 | 3/6/2020 | CASEYS GENERAL STORE - CASEY'S GENERAL STORES IN | |
| 39 | 27647 | 3/6/2020 | CASEY'S GENERAL STORES, INC. | |
| 29 | 11640 | 3/5/2020 | CASH SALES-DILLON 125120 10340000 | x |
| 7 | 2577 | 2/26/2020 | CATCHUP LOGISTICS - WAL MART STORES INC | |
| 25 | 112 | 3/4/2020 | CBBC OPCO D B A COLORADO BOXED BEEF - COLORADO BOX BEEF-LAKELAND | |
| 25 | 24220 | 3/4/2020 | CBBC OPCO LLC D/B/A COLORADO BOXED BEEF | |
| 25 | 27319 | 3/4/2020 | CBBC OPCO, LLC D/B/A COLORADO BOXED BEEF | |
| 3 | 6394 | 2/19/2020 | CD HARNETT | |
| 3 | 1253 | 2/19/2020 | CD HARTNETT - C D HARTNETT CO | |
| 35 | 3501 | 3/5/2020 | CENTRAL MARKET - SUPERVALU | |
| 35 | 27517 | 3/5/2020 | CENTRALIA HOLDINGS, LLC | |
| 40 | 1180 | 3/9/2020 | CENTURY PACKING - QUIRCH FOODS COMPANY | |
| 19 | 4906 | 3/4/2020 | CERNIGLIA PRODUCTS - DOT FOODS INC | x |
| 19 | 27139 | 3/4/2020 | CERNIGLIA PRODUCTS, INC. | x |
| 78 | 27679 | 3/9/2020 | CERRITOS FOOD GROUP, INC. | x |
| 25 | 407 | 3/4/2020 | CERTCO - CERTCO | |
| 25 | 27320 | 3/4/2020 | CERTCO, INC. | |
| 81 | 1875 | 3/9/2020 | CHAMBERSBURG COLD STORAGE - GIANT FOOD STORES | x |
| 35 | 27518 | 3/5/2020 | CHAMPAIGN DISTRIBUTION COMPANY, LLC | |
| 35 | 27519 | 3/5/2020 | CHAMPAIGN EQUIPMENT COMPANY, INC. | |
| 35 | 27520 | 3/5/2020 | CHAMPAIGN OPERATIONS COMPANY, LLC | |
| 35 | 27521 | 3/5/2020 | CHAMPLIN 2005 L.L.C. | |
| 18 | 20851 | 3/4/2020 | CHARLESTONS - SYSCO OKLAHOMA - EDI | x |
| 33 | 21180 | 3/6/2020 | CHARLOTTE NC USAIRWAYS - COSTCO WHOLESALE CORPORATION - EDI | |
| 14 | 26859 | 3/3/2020 | CHECKERS DRIVE-IN RESTAURANTS INC | x |
| 23 | 27263 | 3/4/2020 | CHEDDAR'S CASUAL CAFE, INC. | |

George's & Peco Opt-Outs (Name)

| | | | | |
|---|---|---|---|---|
| 23 | 27262 | 3/4/2020 | CHEDDAR'S RESTAURANT HOLDING CORP. | |
| 18 | 20425 | 3/4/2020 | CHEFS SELECTIONS - TRI-CITY MEATS - DNU | x |
| 35 | 5303 | 3/5/2020 | CHELAN MARKET - SUPERVALU | |
| 9 | 68 | 3/4/2020 | CHENEY BROS - CHENEY BROTHERS INC | |
| 9 | 26903 | 3/4/2020 | CHENEY BROS., INC. | |
| 9 | 26904 | 3/4/2020 | CHENEY BROTHER, INC-AUTOFAX | |
| 9 | 26905 | 3/4/2020 | CHENEY BROTHERS | |
| 9 | 26914 | 3/4/2020 | CHENEY BROTHERS - PUNTA GORD | |
| 9 | 26906 | 3/4/2020 | CHENEY BROTHERS INC | |
| 9 | 26907 | 3/4/2020 | CHENEY BROTHERS INC N CAROLINA | |
| 9 | 26908 | 3/4/2020 | CHENEY BROTHERS INC. | |
| 9 | 26909 | 3/4/2020 | CHENEY BROTHERS INC. OCALA | |
| 9 | 26910 | 3/4/2020 | CHENEY BROTHERS INC. RIVIERA | |
| 9 | 26911 | 3/4/2020 | CHENEY BROTHERS PUNTA GORDA | |
| 9 | 26912 | 3/4/2020 | CHENEY BROTHERS, INC. | |
| 9 | 26913 | 3/4/2020 | CHENEY BROTHERS-OCALA | |
| 9 | 26915 | 3/4/2020 | CHENEY BROTHERS-RIVIERA BE | |
| 9 | 6039 | 3/4/2020 | CHENEY STATESVILLE - CHENEY BROTHERS | |
| 35 | 4870 | 3/5/2020 | CHERRY VALLEY FARM GROCERY - SUPERVALU | |
| 78 | 27680 | 3/9/2020 | CHIC POLLO, LLC | x |
| 71 | 26877 | 3/9/2020 | CHICKEN CHAMPS INC. | |
| 72 | 27666 | 3/9/2020 | CHICKEN CHAMPS INC. | |
| 20 | 27222 | 3/4/2020 | CHICKEN CHICK'S | |
| 78 | 17247 | 3/9/2020 | CHICKEN TIME | x |
| 78 | 26245 | 3/9/2020 | CHICKEN TIME - CHICKEN TIME | x |
| 78 | 27681 | 3/9/2020 | CHICKEN TIME I, LLC | x |
| 78 | 27682 | 3/9/2020 | CHICKEN TIME II, LLC | x |
| 78 | 27683 | 3/9/2020 | CHICKEN TIME III, LLC | x |
| 78 | 27684 | 3/9/2020 | CHICKEN TIME IV, LLC | x |
| 78 | 27685 | 3/9/2020 | CHICKEN TIME V, LLC | x |
| 78 | 27686 | 3/9/2020 | CHICKEN TIME VI, LLC | x |
| 69 | 26875 | 3/9/2020 | CHOCOLATE CITY CHICKEN INC. | |
| 35 | 2750 | 3/5/2020 | CHUCKS PRODUCE&STREET MARKET - SUPERVALU | |
| 11 | 26943 | 3/4/2020 | CHURCH'S CHICKEN | x |
| 11 | 210 | 3/4/2020 | CHURCHS CHICKEN - CHURCHS 1620-THEODORE | x |
| 29 | 7167 | 3/5/2020 | CITY MARKET | x |
| 19 | 27140 | 3/4/2020 | CITY MEAT & PROVISIONS COMPANY, INC | x |
| 35 | 5505 | 3/5/2020 | CLINTON FOOD MART - SUPERVALU | |
| 5 | 19849 | 2/24/2020 | CO SYSTEMS WAREHOUSE - SHAMROCK FOODS CO., INC. | |
| 78 | 27687 | 3/9/2020 | COASTAL VALLEY ENTERPRISES | x |
| 29 | 2701 | 3/5/2020 | COBURNS - TOPCO ASSOCIATES, LLC | x |
| 25 | 904 | 3/4/2020 | COLD STORAGE - SCHNUCK MARKETS | |
| 25 | 10853 | 3/4/2020 | COLDSTORE / SCHNUCK MARKETS INC COLDSTORAGE REFRIGERATION WAREHOUSE | |
| 30 | 27450 | 3/5/2020 | COLONEL'S LIMITED, LLC | |
| 25 | 26788 | 3/4/2020 | COLORADO BOXED BEEF | |
| 25 | 16273 | 3/4/2020 | COLORADO BOXED BEEF | |
| 25 | 16198 | 3/4/2020 | COLORADO BOXED BEEF | |
| 25 | 16197 | 3/4/2020 | COLORADO BOXED BEEF | |
| 25 | 16196 | 3/4/2020 | COLORADO BOXED BEEF | |
| 1 | 12821 | 1/15/2020 | COLORADO QUALITY RESEARCH INC | |
| 1 | 11704 | 1/15/2020 | COLORADO QUALITY RESEARCH INC | |
| 17 | 1588 | 3/4/2020 | COLUMBIA COLD STORAGE - WESTERN BOXED MEATS - RAIL | |
| 8 | 256 | 3/4/2020 | COLUMBIA MEATS | |
| 21 | 1915 | 3/4/2020 | COMMERCIAL COLD WINTER HAVEN - JETRO CASH & CARRY | |
| 31 | 27473 | 3/6/2020 | COMMONWEALTH OF PUERTO RICO | |
| 61 | 40 | 3/9/2020 | CONAGRA - CONAGRA FOODS BSC AP | |
| 61 | 27662 | 3/9/2020 | CONAGRA BRANDS, INC. | |
| 78 | 27688 | 3/9/2020 | CONCORD POLLO, INC. | x |
| 35 | 27522 | 3/5/2020 | COON RAPIDS 2002 L.L.C. | |
| 29 | 27402 | 3/5/2020 | COPPS FOOD CENTER | x |

| | | | | |
|---|---|---|---|---|
| 78 | 27689 | 3/9/2020 | CORONA POLLO, LLC | x |
| 33 | 4 | 3/6/2020 | COSTCO - COSTCO | |
| 33 | 27476 | 3/6/2020 | COSTCO WHOLESALE CORPORATION | |
| 28 | 362 | 3/4/2020 | COUNTRY SQUIRE FARM PRODUCTS - COUNTRY SQUIRE FARM PRODUC | |
| 28 | 27359 | 3/4/2020 | COUNTRY SQUIRE FARM PRODUCTS INC | |
| 25 | 27327 | 3/4/2020 | CRANBERRY GREAT LAKES COLD STORAGE | |
| 35 | 27523 | 3/5/2020 | CROWN GROCERS, INC. | |
| 35 | 5704 | 3/5/2020 | CUB FOODS - ALPINE FOOD INC | |
| 35 | 27524 | 3/5/2020 | CUB FOODS, INC. | |
| 35 | 27525 | 3/5/2020 | CUB STORES, LLC | |
| 25 | 1980 | 3/4/2020 | CULEBRA MEAT - COLORADO BOXED BEEF INC | |
| 35 | 2639 | 3/5/2020 | CUTSFTH TWAY - SUPERVALU | |
| 22 | 27257 | 3/4/2020 | CVC BEACON LP | |
| 20 | 27215 | 3/4/2020 | CYPRUS GARDENS FOOD, PAPER AND POULTRY | |
| 75 | 26880 | 3/9/2020 | D & J BOWLING ENTERPRISES INC | |
| 23 | 27270 | 3/4/2020 | DARDEN CORPORATION | |
| 23 | 27274 | 3/4/2020 | DARDEN DIRECT DISTRIBUTION, INC. | |
| 23 | 116 | 3/4/2020 | DARDEN REST - DDDI | |
| 23 | 27260 | 3/4/2020 | DARDEN RESTAURANTS, INC | |
| 35 | 4273 | 3/5/2020 | DARRINGTON IGA - SUPERVALU-TACOMA CORP | |
| 56 | 6387 | 3/9/2020 | DDO1 TEXAS | |
| 56 | 27658 | 3/9/2020 | DDO1-TEXAS, LLC | |
| 36 | 27641 | 3/5/2020 | DEARBORN MARKET | |
| 73 | 2635 | 3/6/2020 | DEHATER DIVISION OF SCORE ENTERPRISE - SORCE ENTERPRISES INC | |
| 17 | 26960 | 3/4/2020 | DEL MAR ACQUISITION INC. | |
| 17 | 26959 | 3/4/2020 | DEL MAR HOLDING LLC | |
| 24 | 3341 | 3/4/2020 | DELAWARE REFRIGERATED - C&S WHOLESALE GROCERS | x |
| 81 | 27785 | 3/9/2020 | DELHAIZE AMERICA DISTRIBUTION, LLC | x |
| 81 | 27784 | 3/9/2020 | DELHAIZE AMERICA, LLC | x |
| 19 | 3160 | 3/4/2020 | DELI INTERNATIONAL - THOMPSON COMPANY | x |
| 29 | 1936 | 3/5/2020 | DENVER COLD STORAGE - ALBERTSONS - SAFEWAY INC | x |
| 17 | 19901 | 3/4/2020 | DENVER LOCATION - HARVEST MEAT CO - SAN DIEGO | |
| 30 | 27449 | 3/5/2020 | DEPZZA, INC. | |
| 78 | 27690 | 3/9/2020 | DESERT POLLO, INC. | x |
| 19 | 27141 | 3/4/2020 | DIERKS FOODS, INC. | x |
| 19 | 27142 | 3/4/2020 | DIERKS WAUKESHA FOODS | x |
| 29 | 479 | 3/5/2020 | DILLON - KROGER INC | x |
| 29 | 27394 | 3/5/2020 | DILLON COMPANIES, INC. | x |
| 32 | 1605 | 3/6/2020 | DILUIGIS - POULTRY PRODUCTS COMPANY OF NE LLC | |
| 25 | 704 | 3/4/2020 | DISTRIBUTOR GROUP - THE DISTRIBUTION GROUP, INC | |
| 25 | 27333 | 3/4/2020 | DIVERSIFIED DAIRY PRODUCTS, INC. | |
| 19 | 2782 | 3/4/2020 | DOC PINE BLUFF - US FOODS HARTFORD 2F CORP | x |
| 18 | 26988 | 3/4/2020 | DOERLE FOOD SERVICE, A DIVISION OF SYSCO USA II, LLC | x |
| 18 | 336 | 3/4/2020 | DOERLE FOODSERVICE - DOERLE FOOD SVC-BROUSSARD | x |
| 29 | 27377 | 3/5/2020 | DOMINICK'S | x |
| 29 | 866 | 3/5/2020 | DOMINICKS - DOMINICKS FINER FOODS | x |
| 29 | 958 | 3/5/2020 | DOMINICKS FINER FOODS - DOMINICKS FINER FOODS | x |
| 29 | 27378 | 3/5/2020 | DOMINICK'S FINER FOODS, LLC | x |
| 17 | 4545 | 3/4/2020 | DOYLE DISTRIBUTOR - WESTERN BOXED MEATS | |
| 35 | 6130 | 3/5/2020 | DREWS GROCERY - SUPERVALU | |
| 76 | 26881 | 3/9/2020 | DUNN & BOWLING LTD | |
| 78 | 27691 | 3/9/2020 | DURANGO FOODS, INC. | x |
| 18 | 26989 | 3/4/2020 | DUST BOWL CITY, LLC | x |
| 19 | 27143 | 3/4/2020 | E&H DISTRIBUTING, LLC | x |
| 35 | 27526 | 3/5/2020 | EAGAN 2008 L.L.C. | |
| 35 | 27527 | 3/5/2020 | EAGAN 2014 L.L.C. | |
| 35 | 27528 | 3/5/2020 | EASTERN BEVERAGES, INC. | |
| 35 | 27529 | 3/5/2020 | EASTERN REGION MANAGEMENT, LLC | |
| 23 | 27272 | 3/4/2020 | EDDIE V'S HOLDINGS, LLC | |
| 25 | 4419 | 3/4/2020 | EJ DISTRIBUTOR - PACIFIC FOOD DISTRIBUTORS | |
| 35 | 5137 | 3/5/2020 | EL MERCADO GRANDVIEW - SUPERVALU | |

George's & Peco Opt-Outs (Name)

| 78 | 16297 | 3/9/2020 | EL POLLO LOCO | x |
| 78 | 19854 | 3/9/2020 | EL POLLO LOCO - EPL VENTURES LLC | x |
| 78 | 27670 | 3/9/2020 | EL POLLO LOCO, INC. (EPL) | x |
| 25 | 2518 | 3/4/2020 | ELMWOOD WAREHOUSING BUFFALO - LATINA BOULEVARD FOODS LLC | |
| 18 | 26990 | 3/4/2020 | EMPYR INCORPORATED | x |
| 18 | 26991 | 3/4/2020 | ENCLAVE INSURANCE COMPANY | x |
| 18 | 26992 | 3/4/2020 | ENCLAVE PARKWAY ASSOCIATION, INC. | x |
| 18 | 26993 | 3/4/2020 | ENCLAVE PROPERTIES, LLC | x |
| 78 | 27692 | 3/9/2020 | EPL 3766, INC. | x |
| 78 | 27693 | 3/9/2020 | EPL VENTURES, LLC | x |
| 30 | 27458 | 3/5/2020 | EQUIPO PAPA JOHN'S, SRL DE CV | |
| 35 | 2347 | 3/5/2020 | ERICKSONS THRIFTWAY UG - SUPERVALU | |
| 35 | 6014 | 3/5/2020 | ESTACADA TWAY - SUPERVALU | |
| 18 | 20116 | 3/4/2020 | EUROPEAN IMPORTS - EUROPEAN IMPORTS LTD | x |
| 18 | 26994 | 3/4/2020 | EUROPEAN IMPORTS, INC. | x |
| 7 | 3187 | 2/26/2020 | EVANSVILLE COLD STORAGE - WAL MART STORES INC | |
| 29 | 27379 | 3/5/2020 | EXTREME VALUE | x |
| 29 | 27380 | 3/5/2020 | EXTREME VALUE CENTERS | x |
| 19 | 412 | 3/4/2020 | F CHRISTIANA&CO - F CHRISTIANA & COMPANY IN | x |
| 25 | 27348 | 3/4/2020 | F&T FOODS, INC. | |
| 78 | 27694 | 3/9/2020 | F. MAK, INC. | x |
| 78 | 27695 | 3/9/2020 | FAIRVAX ENTERPRISES, INC. | x |
| 25 | 266 | 3/4/2020 | FAREWAY STORE - FAREWAY STORES, INC | |
| 25 | 27321 | 3/4/2020 | FAREWAY STORES, INC. | |
| 35 | 27530 | 3/5/2020 | FARGO DISTRIBUTION COMPANY, LLC | |
| 35 | 27531 | 3/5/2020 | FARGO EQUIPMENT COMPANY, INC. | |
| 35 | 27532 | 3/5/2020 | FARGO OPERATIONS COMPANY, LLC | |
| 3 | 189 | 2/19/2020 | FAST FOODS MERCHANDISERS - FAST FOOD MERCH INC/MBM CORP | |
| 103 | 27808 | 3/13/2020 | FELKER DAY, INC. | |
| 35 | 27533 | 3/5/2020 | FF ACQUISITION, L.L.C. | |
| 25 | 2826 | 3/4/2020 | FFM FREEDOM - FFM FREEDOM ROAD RSC | |
| 80 | 27779 | 3/9/2020 | FIC RESTAURANTS INC. | |
| 19 | 1690 | 3/4/2020 | FIRST CLASS FOODS - JAFCO FOODS INC | x |
| 19 | 27205 | 3/4/2020 | FIRST COURSE, LLC | x |
| 64 | 26870 | 3/9/2020 | FIRST KENOSHA KENTUCKY FRIED CHICKEN INC. | |
| 19 | 27144 | 3/4/2020 | FIRSTCLASS FOODS - TROJAN, INC. | x |
| 19 | 27145 | 3/4/2020 | FIRSTCLASS FOODS, INC. | x |
| 55 | 26868 | 3/9/2020 | FITZPATRICK ACQUISITIONS LLC DBA WMCR CO. | |
| 34 | 27485 | 3/5/2020 | FLEMING'S PRIME STEAKHOUSE | x |
| 84 | 27798 | 3/9/2020 | FLEW THE COOP INC. | |
| 25 | 27345 | 3/4/2020 | FLOCO FOODS, INC. | |
| 23 | 27275 | 3/4/2020 | FLORIDA SE, LLC | |
| 35 | 4898 | 3/5/2020 | FMHS MARKET - SUPERVALU-TACOMA CORP | |
| 29 | 27403 | 3/5/2020 | FMJ, INC. | x |
| 78 | 27696 | 3/9/2020 | FMJJ, INC. | x |
| 29 | 27404 | 3/5/2020 | FOOD 4 LESS | x |
| 29 | 79 | 3/5/2020 | FOOD 4 LESS - FOOD 4 LESS | x |
| 29 | 27405 | 3/5/2020 | FOOD 4 LESS HOLDINGS, INC. | x |
| 25 | 27311 | 3/4/2020 | FOOD CITY | |
| 25 | 1265 | 3/4/2020 | FOOD CITY - PERDUE PAYMENTS | |
| 19 | 27146 | 3/4/2020 | FOOD GENIUS, INC. | x |
| 81 | 61 | 3/9/2020 | FOOD LION - DELHAIZE AMERICA DISTRIBUTION LLC | x |
| 81 | 27786 | 3/9/2020 | FOOD LION, LLC | x |
| 35 | 27534 | 3/5/2020 | FOODARAMA LLC | |
| 29 | 6302 | 3/5/2020 | FOODMAXX | x |
| 35 | 27535 | 3/5/2020 | FOREST LAKE 2000 L.L.C. | |
| 17 | 6217 | 3/4/2020 | FRASIER - HARVEST MEAT CO - SAN DIEGO | |
| 17 | 5753 | 3/4/2020 | FRAZIER FARM - HARVEST MEAT CO - SAN DIEGO | |
| 29 | 27406 | 3/5/2020 | FRED MEYER | x |
| 29 | 107 | 3/5/2020 | FRED MEYER - KROGER COMPANY-MEMPHIS | x |
| 29 | 27408 | 3/5/2020 | FRED MEYER JEWELERS, INC. | x |

| | | | | |
|---|---|---|---|---|
| 29 | 27409 | 3/5/2020 | FRED MEYER STORES, INC. | x |
| 29 | 27407 | 3/5/2020 | FRED MEYER, INC. | x |
| 19 | 4772 | 3/4/2020 | FREDS FISH FRY - US FOODSERVICE TRADE PAYABLES | x |
| 18 | 1049 | 3/4/2020 | FREEDMAN MEATS - FREEDMAN MEATS/P&O COLD | x |
| 18 | 26995 | 3/4/2020 | FREEDMAN MEATS, INC. | x |
| 18 | 26996 | 3/4/2020 | FREEDMAN-KB, INC. | x |
| 29 | 1407 | 3/5/2020 | FREEPORT COLD STORAGE - NEW ALBERTSONS INC | x |
| 21 | 1887 | 3/4/2020 | FREEZ PAK LOGISTICS - JETRO CASH AND CARRY ENTERPRISES LLC | |
| 24 | 27284 | 3/4/2020 | FRESCO Y MAS | x |
| 25 | 27314 | 3/4/2020 | FRESH ACRES MARKET | |
| 35 | 5516 | 3/5/2020 | FRESH BASKET - SUPERVALU | |
| 25 | 27318 | 3/4/2020 | FRESH BY BROOKSHIRE'S | |
| 25 | 27324 | 3/4/2020 | FRESH FOODS MANUFACTURING | |
| 19 | 27147 | 3/4/2020 | FRESH TRANSPORTATION CO., LTD. | x |
| 19 | 27207 | 3/4/2020 | FRESH UNLIMITED, INC. D/B/A FRESHWAY FOODS | x |
| 18 | 3235 | 3/4/2020 | FRESHPOINT - FRESHPOINT OF SOUTHERN CA | x |
| 18 | 26997 | 3/4/2020 | FRESHPOINT ARIZONA, INC. | x |
| 18 | 26998 | 3/4/2020 | FRESHPOINT ATLANTA, INC. | x |
| 18 | 26999 | 3/4/2020 | FRESHPOINT CALIFORNIA, INC. | x |
| 18 | 27000 | 3/4/2020 | FRESHPOINT CENTRAL CALIFORNIA, INC. | x |
| 18 | 27001 | 3/4/2020 | FRESHPOINT CENTRAL FLORIDA, INC. | x |
| 18 | 27002 | 3/4/2020 | FRESHPOINT CONNECTICUT. LLC | x |
| 18 | 27003 | 3/4/2020 | FRESHPOINT DALLAS, INC. | x |
| 18 | 27004 | 3/4/2020 | FRESHPOINT DENVER, INC. | x |
| 18 | 27005 | 3/4/2020 | FRESHPOINT LAS VEGAS, INC. | x |
| 18 | 27006 | 3/4/2020 | FRESHPOINT NORTH CAROLINA, INC. | x |
| 18 | 27007 | 3/4/2020 | FRESHPOINT NORTH FLORIDA, INC. | x |
| 18 | 27008 | 3/4/2020 | FRESHPOINT OKLAHOMA CITY, LLC | x |
| 18 | 27009 | 3/4/2020 | FRESHPOINT POMPANO REAL ESTATE, LLC | x |
| 18 | 27010 | 3/4/2020 | FRESHPOINT SAN FRANCISCO, INC. | x |
| 18 | 27011 | 3/4/2020 | FRESHPOINT SOUTH FLORIDA, INC. | x |
| 18 | 27012 | 3/4/2020 | FRESHPOINT SOUTH TEXAS, INC. | x |
| 18 | 27013 | 3/4/2020 | FRESHPOINT SOUTHERN CALIFORNIA, INC. | x |
| 18 | 27014 | 3/4/2020 | FRESHPOINT TOMATO, LLC | x |
| 18 | 27015 | 3/4/2020 | FRESHPOINT, INC. | x |
| 19 | 27208 | 3/4/2020 | FRESHWAY LOGISTICS, INC. | x |
| 35 | 5515 | 3/5/2020 | FRIDAY HARBOR MARKETPLACE - SUPERVALU | |
| 35 | 27536 | 3/5/2020 | FRIDLEY 1998 L.L.C. | |
| 80 | 236 | 3/9/2020 | FRIENDLYS - FRIENDLY'S FOODSERVICE | |
| 15 | 20098 | 3/3/2020 | FRISCO WINGS - TEXAS WINGS, INC. DBA HOOTERS | x |
| 74 | 19837 | 3/9/2020 | FRISKIES PET CARE - NESTLE PURINA PETCARE ACCTS PAYABLE | |
| 35 | 5867 | 3/5/2020 | FRONT ST IGA - SUPERVALU-TACOMA CORP | |
| 36 | 391 | 3/5/2020 | FROZEN GOULDSBORO - WAKEFERN FOOD CORP | |
| 29 | 27410 | 3/5/2020 | FRY'S | x |
| 29 | 1925 | 3/5/2020 | FRYS - KROGER COMPANY-MEMPHIS | x |
| 29 | 7609 | 3/5/2020 | FRYS KROGER TOLLESON FROZEN | x |
| 15 | 20065 | 3/3/2020 | FT WORTH WINGS - TEXAS WINGS, INC. DBA HOOTERS | x |
| 18 | 27016 | 3/4/2020 | G&S REAL ESTATE, INC. | x |
| 17 | 26965 | 3/4/2020 | GALLY INVESTMENTS S DE R.L. DE C.V. | |
| 35 | 5601 | 3/5/2020 | GARIBALDI BAY MARKET - SUPERVALU | |
| 20 | 27221 | 3/4/2020 | GARY'S RESTAURANT EQUIPMENT | |
| 29 | 7434 | 3/5/2020 | GENUARDIS | x |
| 29 | 27381 | 3/5/2020 | GENUARDI'S | x |
| 29 | 27382 | 3/5/2020 | GENUARDI'S FAMILY MARKETS LP | x |
| 29 | 27411 | 3/5/2020 | GERBES | x |
| 25 | 27813 | 3/4/2020 | GETGO | |
| 25 | 27811 | 3/4/2020 | GETGO OPERATING, LLC | |
| 25 | 27812 | 3/4/2020 | GETGO RE HOLDINGS | |
| 19 | 27148 | 3/4/2020 | GFG FOODSERVICE | x |
| 19 | 1554 | 3/4/2020 | GFG FOODSERVICE - US FOODS HARTFORD 2F CORP | x |
| 85 | 27799 | 3/9/2020 | GIA INVESTMENT GROUP LLC | |

| | | | | |
|---|---|---|---|---|
| 81 | 27787 | 3/9/2020 | GIANT BRANDS, LLC | x |
| 25 | 117 | 3/4/2020 | GIANT EAGLE | |
| 25 | 7209 | 3/4/2020 | GIANT EAGLE GREAT LAKES COLD STORAGE | |
| 25 | 7027 | 3/4/2020 | GIANT EAGLE THE TAMARKIN | |
| 25 | 27322 | 3/4/2020 | GIANT EAGLE, INC. | |
| 81 | 15420 | 3/9/2020 | GIANT FOOD SERVICE LLC | x |
| 81 | 45 | 3/9/2020 | GIANT FOOD STORE - GIANT FOOD STORES, LLC | x |
| 81 | 27789 | 3/9/2020 | GIANT FOOD STORES, LLC | x |
| 81 | 27788 | 3/9/2020 | GIANT FOOD, LLC | x |
| 81 | 15611 | 3/9/2020 | GIANT FOODS | x |
| 81 | 15034 | 3/9/2020 | GIANT FOODS - DO NOT USE | x |
| 81 | 27793 | 3/9/2020 | GIANT MARTIN'S | x |
| 81 | 27792 | 3/9/2020 | GIANT OF MARYLAND, LLC | x |
| 15 | 26950 | 3/3/2020 | GIBSON GRECO & WOOD LTD | x |
| 18 | 27017 | 3/4/2020 | GILCHRIST & SOAMES HOLDINGS CORPORATION | x |
| 18 | 27018 | 3/4/2020 | GILCHRIST & SOAMES, INC. | x |
| 33 | 21160 | 3/6/2020 | GLOBAL LINK - COSTCO WHOLESALE CORPORATION - EDI | |
| 23 | 27261 | 3/4/2020 | GMRI, INC. | |
| 35 | 4445 | 3/5/2020 | GOLD BAR FAMILY GROCER - SUPERVALU | |
| 25 | 95 | 3/4/2020 | GOLUB - GOLUB CORPORATION | |
| 35 | 4731 | 3/5/2020 | GOOD NIGHT INTERNATIONAL - SUPER VALU POMPANO BEACH | |
| 40 | 2717 | 3/9/2020 | GOODNIGHT INTERNATIONAL - QUIRCH FOODS | |
| 35 | 4313 | 3/5/2020 | GOOSE COMMUNITY - SUPERVALU-TACOMA CORP | |
| 35 | 4374 | 3/5/2020 | GOOSE DELI - SUPERVALU-TACOMA CORP | |
| 9 | 2016 | 3/4/2020 | GRAND WESTERN | |
| 9 | 26916 | 3/4/2020 | GRAND WESTERN BRANDS INC | |
| 9 | 26917 | 3/4/2020 | GRAND WESTERN BRANDS, INC. | |
| 25 | 27328 | 3/4/2020 | GREAT LAKES COLD STORAGE | |
| 25 | 909 | 3/4/2020 | GREAT LAKES COLD STORAGE - GIANT EAGLE | |
| 19 | 27149 | 3/4/2020 | GREAT NORTH IMPORTS, LLC | x |
| 19 | 1327 | 3/4/2020 | GREAT WESTERN MEATS - GREAT WESTERN MEATS | x |
| 19 | 27150 | 3/4/2020 | GREAT WESTERN MEATS, INC. | x |
| 22 | 27259 | 3/4/2020 | GREEN EQUITY INVESTORS SIDE V, L.P. | |
| 22 | 27258 | 3/4/2020 | GREEN EQUITY INVESTORS V, L.P. | |
| 37 | 27644 | 3/5/2020 | GREENWISE MARKET | |
| 99 | 27804 | 3/12/2020 | GREG FEDERICO INC. (DBA KFC) | |
| 78 | 27697 | 3/9/2020 | GRILLED CHOICE FOODS, INC. | x |
| 35 | 27537 | 3/5/2020 | GROCERS CAPITAL COMPANY | |
| 24 | 629 | 3/4/2020 | GROCERS SUPPLY - C&S WHOLESALE GROCERS | x |
| 18 | 27019 | 3/4/2020 | GUEST PACKAGING, LLC | x |
| 35 | 2592 | 3/5/2020 | HAGGEN - SUPERVALU | |
| 21 | 2672 | 3/4/2020 | HALLS CHICKEN - JETRO CASH AND CARRY ENTERPRISES LLC | |
| 21 | 881 | 3/4/2020 | HALLS WAREHOUSE - JETRO CASH AND CARRY ENTERPRISES LLC | |
| 17 | 26973 | 3/4/2020 | HAMILTON MEAT, LLC D/B/A HAMILTON MEATS & PROVISIONS | |
| 17 | 14719 | 3/4/2020 | HAMILTON MEATS | |
| 17 | 9626 | 3/4/2020 | HAMILTON MEATS INC | |
| 17 | 3107 | 3/4/2020 | HAMILTON MEATS&PROVISIONS - HAMILTON MEAT COMPANY | |
| 35 | 10353 | 3/5/2020 | HAMILTON'S IGA SUPER VALU SPOKANE C/DOCK | |
| 35 | 3495 | 3/5/2020 | HAMMER&WIKAN - SUPERVALU | |
| 81 | 52 | 3/9/2020 | HANNAFORD - HANNAFORD BROTHERS | x |
| 81 | 9123 | 3/9/2020 | HANNAFORD - KASH KARRY FL | x |
| 81 | 15075 | 3/9/2020 | HANNAFORD BROTHERS | x |
| 81 | 10537 | 3/9/2020 | HANNAFORD BROTHERS | x |
| 81 | 9272 | 3/9/2020 | HANNAFORD BROTHERS | x |
| 81 | 9271 | 3/9/2020 | HANNAFORD BROTHERS | x |
| 81 | 16028 | 3/9/2020 | HANNAFORD BROTHERS CO | x |
| 81 | 27794 | 3/9/2020 | HANNAFORD BROTHERS CO. | x |
| 81 | 9273 | 3/9/2020 | HANNAFORD BROTHERS- S PORT | x |
| 81 | 10896 | 3/9/2020 | HANNAFORD BROTHERS/SO PORTLAND DC01 | x |
| 81 | 27795 | 3/9/2020 | HANNAFORD SUPERMARKETS | x |
| 25 | 1977 | 3/4/2020 | HANSON COLD STORSGE - PIGGLY WIGGLY MIDWEST LLC | |

George's & Peco Opt-Outs (Name)

| | | | | |
|---|---|---|---|---|
| 25 | 2862 | 3/4/2020 | HANSONS MEAT PLANT - PIGGLY WIGGLY MIDWEST LLC | |
| 78 | 27698 | 3/9/2020 | HARBOR COAST INVESTMENTS, INC. | x |
| 18 | 10594 | 3/4/2020 | HARDINS-SYSCO LLC/CENTRAL MS CORREC | x |
| 18 | 9904 | 3/4/2020 | HARDINS-SYSCO LLC/PARCHMAN PRISON | x |
| 18 | 11434 | 3/4/2020 | HARDIN-SYSCO FOOD SERVICES LLC/CNC | x |
| 46 | 24223 | 3/9/2020 | HARMAN MANAGEMENT | |
| 46 | 27651 | 3/9/2020 | HARMAN MANAGEMENT CORPORATION | |
| 29 | 27412 | 3/5/2020 | HARRIS TEETER | x |
| 29 | 88 | 3/5/2020 | HARRIS TEETER - HARRIS TEETER | x |
| 29 | 27413 | 3/5/2020 | HARRIS TEETER, INC. | x |
| 29 | 27414 | 3/5/2020 | HARRIS TEETER, LLC | x |
| 19 | 27151 | 3/4/2020 | HARRISON'S PRIME MEATS & PROVISIONS INC | x |
| 17 | 3569 | 3/4/2020 | HARV LOCAL RETAILERS - HARVEST MEAT CO - SAN DIEGO | |
| 17 | 44 | 3/4/2020 | HARVEST FOODS DISTRIBUTOR - HARVEST MEAT (PHOENIX AZ) | |
| 17 | 10606 | 3/4/2020 | HARVEST MEAT - SALT LAKE CITY | |
| 17 | 9290 | 3/4/2020 | HARVEST MEAT CO | |
| 17 | 9289 | 3/4/2020 | HARVEST MEAT CO | |
| 17 | 10551 | 3/4/2020 | HARVEST MEAT CO %AMERICOLD | |
| 17 | 12474 | 3/4/2020 | HARVEST MEAT CO (CCS WOODLAND) | |
| 17 | 11845 | 3/4/2020 | HARVEST MEAT CO (EL ALTENO) | |
| 17 | 14243 | 3/4/2020 | HARVEST MEAT CO (FACTOR SALES) | |
| 17 | 13000 | 3/4/2020 | HARVEST MEAT CO (GLACIER COLD) | |
| 17 | 12475 | 3/4/2020 | HARVEST MEAT CO (PACIFIC) | |
| 17 | 11846 | 3/4/2020 | HARVEST MEAT CO (PHO RANCH MK) | |
| 17 | 14244 | 3/4/2020 | HARVEST MEAT CO (PIPER FOODS) | |
| 17 | 11962 | 3/4/2020 | HARVEST MEAT CO (PRAISE CS) | |
| 17 | 13001 | 3/4/2020 | HARVEST MEAT CO (SUN VALLEY) | |
| 17 | 14245 | 3/4/2020 | HARVEST MEAT CO (WOODLAND) | |
| 17 | 13002 | 3/4/2020 | HARVEST MEAT CO(GOLDBERRY) | |
| 17 | 14246 | 3/4/2020 | HARVEST MEAT CO(LAUDERHILL) | |
| 17 | 11963 | 3/4/2020 | HARVEST MEAT CO(MEDLEY) | |
| 17 | 13003 | 3/4/2020 | HARVEST MEAT CO(NEW MARCO) | |
| 17 | 14247 | 3/4/2020 | HARVEST MEAT CO(PHOENIX) | |
| 17 | 11191 | 3/4/2020 | HARVEST MEAT CO/CLUB STORES | |
| 17 | 10493 | 3/4/2020 | HARVEST MEAT CO/INDEP #C1-2 | |
| 17 | 11381 | 3/4/2020 | HARVEST MEAT COMPANY SALVATION ARMY %MCCLELLAN AFB | |
| 17 | 26957 | 3/4/2020 | HARVEST MEAT COMPANY, INC. | |
| 17 | 26971 | 3/4/2020 | HARVEST MEAT COMPANY, INC. D/B/A HARVEST FOOD DISTRIBUTORS | |
| 17 | 9920 | 3/4/2020 | HARVEST MEAT/COLUMBIA COLSTOR | |
| 17 | 11457 | 3/4/2020 | HARVEST MEAT/SD COLD STORAGE | |
| 17 | 11164 | 3/4/2020 | HARVEST MEAT/SEAPORT MEAT CO | |
| 17 | 14248 | 3/4/2020 | HARVEST MEATS (LAND POULTRY) | |
| 17 | 11964 | 3/4/2020 | HARVEST MEATS (NEW KINGS) | |
| 17 | 9109 | 3/4/2020 | HARVEST MEATS COMPANY-SACRAMENTO | |
| 17 | 4626 | 3/4/2020 | HARVEST NEWARK - HARVEST MEAT CO - SAN DIEGO | |
| 24 | 27282 | 3/4/2020 | HARVEYS | x |
| 24 | 6457 | 3/4/2020 | HARVEY'S | x |
| 35 | 27538 | 3/5/2020 | HASTINGS 2002 L.L.C. | |
| 24 | 1006 | 3/4/2020 | HAWAIIAN EXPRESS - C & S WHOLESALE GROCERS/MILTRY | x |
| 19 | 1667 | 3/4/2020 | HAWKEYE FOODSERVICE - HAWKEYE FOODSERVICE-IOWA | x |
| 19 | 27152 | 3/4/2020 | HAWKEYE FOODSERVICE DISTRIBUTION, INC. | x |
| 29 | 20283 | 3/5/2020 | HAYS FOOD TOWN - CITY MARKET | x |
| 35 | 27539 | 3/5/2020 | HAZELWOOD DISTRIBUTION COMPANY, INC. | |
| 35 | 27540 | 3/5/2020 | HAZELWOOD DISTRIBUTION HOLDINGS, INC. | |
| 29 | 27415 | 3/5/2020 | HEALTHY OPTIONS, INC. | x |
| 62 | 139 | 3/9/2020 | HEINZ - HEINZ | |
| 62 | 10693 | 3/9/2020 | HEINZ FROZEN FOOD CO | |
| 62 | 12481 | 3/9/2020 | HEINZ FROZEN FOOD(AMER W MEMP) | |
| 62 | 11851 | 3/9/2020 | HEINZ FROZEN FOOD(HARVEST CHI) | |
| 62 | 14251 | 3/9/2020 | HEINZ FROZEN FOODS (DELIMEX) | |
| 62 | 13457 | 3/9/2020 | HEINZ FROZEN FOODS (FRAMING) | |

| | | | | |
|---|---|---|---|---|
| 62 | 11969 | 3/9/2020 | HEINZ FROZEN FOODS (NUPAK) | |
| 62 | 13010 | 3/9/2020 | HEINZ FROZEN FOODS(KOP)(ST) | |
| 62 | 12482 | 3/9/2020 | HEINZ FROZEN FOODS(LONESTAR) | |
| 62 | 11852 | 3/9/2020 | HEINZ FROZEN FOODS(NATL CUST) | |
| 62 | 14252 | 3/9/2020 | HEINZ FROZEN FOODS(WEST CHEST) | |
| 62 | 11970 | 3/9/2020 | HEINZ INNOVATION CTR (WARR PA) | |
| 62 | 13009 | 3/9/2020 | HEINZ -NATIONAL CUSTOM PACKING | |
| 62 | 13011 | 3/9/2020 | HEINZ NORTH AMERICA (KF-KOP) | |
| 62 | 11585 | 3/9/2020 | HEINZ PET PRODUCTS | |
| 62 | 10481 | 3/9/2020 | HEINZ PET PRODUCTS DIVISION HEINZ NORTH AMERICA ATTN: A/P | |
| 62 | 11477 | 3/9/2020 | HEINZ PET PRODUCTS DIVISION STAR-KIST FDS INC/GENERAL A/P | |
| 18 | 12485 | 3/4/2020 | HENLEY'S WHOLESALE (SYSCO LA) | x |
| 21 | 1833 | 3/4/2020 | HENNECOLD STORAGE - JETRO CASH & CARRY | |
| 78 | 27699 | 3/9/2020 | HENSHA BELL, INC. | x |
| 78 | 27700 | 3/9/2020 | HENSHA-H, INC. | x |
| 35 | 5307 | 3/5/2020 | HIDDEN VALLEY MARKET - SUPERVALU | |
| 35 | 9984 | 3/5/2020 | HIGHLAND IGA MEAT SUPERVALU D/SHIP PNW REGION | |
| 62 | 2131 | 3/9/2020 | HJ HEINZ - HJ HEINZ CO | |
| 35 | 3173 | 3/5/2020 | HOLCOMB SENTRY - SUPERVALU | |
| 17 | 6276 | 3/4/2020 | HOMEGROWN MEATS - HARVEST MEAT CO - SAN DIEGO | |
| 35 | 6184 | 3/5/2020 | HOODLAND - SUPERVALU | |
| 24 | 2220 | 3/4/2020 | HOOSIER WAREHOUSE INDIANAPOLIS - C & S WHOLESALE GROCERS | x |
| 15 | 915 | 3/3/2020 | HOOTERS - HOOTERS FOODS INC | x |
| 35 | 27541 | 3/5/2020 | HOPKINS DISTRIBUTION COMPANY, LLC | |
| 35 | 27542 | 3/5/2020 | HOPKINS EQUIPMENT COMPANY, INC. | |
| 35 | 27543 | 3/5/2020 | HOPKINS OPERATIONS COMPANY, LLC | |
| 35 | 27544 | 3/5/2020 | HORNBACHER'S, INC. | |
| 58 | 27660 | 3/9/2020 | HOT TACOS, INC. | |
| 25 | 24232 | 3/4/2020 | HOWARD SAMUELS AS TRUSTEE IN BANKRU | |
| 25 | 215 | 3/4/2020 | HOWARD SAMUELS AS TRUSTEE IN BANKRUPTCY FOR CENTRAL GROCERS - CENTRAL GROCERS | |
| 25 | 27330 | 3/4/2020 | HOWARD SAMUELS AS TRUSTEE IN BANKRUPTCY FOR CENTRAL GROCERS, INC. | |
| 35 | 4736 | 3/5/2020 | HUFFMANS MARKET - SUPERVALU | |
| 17 | 4770 | 3/4/2020 | HUNG SANG - WESTERN BOXED MEATS - TRUCK | |
| 29 | 223 | 3/5/2020 | HY VEE - TOPCO ASSOCIATES INC | x |
| 21 | 27254 | 3/4/2020 | HYCO RESTAURANT SUPPLY CO., INC. | |
| 29 | 27434 | 3/5/2020 | HY-VEE | x |
| 29 | 27435 | 3/5/2020 | HY-VEE, INC. | x |
| 19 | 27196 | 3/4/2020 | ILLINOIS US FOODS | x |
| 63 | 13020 | 3/6/2020 | INDEPENDENT PURCHASING COOP | x |
| 63 | 27665 | 3/6/2020 | INDEPENDENT PURCHASING COOPERATIVE | x |
| 21 | 2821 | 3/4/2020 | INLAND COLD STORAGE - JETRO CASH AND CARRY ENTERPRISES LLC | |
| 78 | 27701 | 3/9/2020 | INLAND FOODS, LLC | x |
| 25 | 5120 | 3/4/2020 | INTEGRATED SERVICE GROUP - COLORADO BOXED BEEF COMPANY | |
| 61 | 20127 | 3/9/2020 | INTERCITIES - CONAGRA ACCOUNTS PAYABLE | |
| 35 | 27545 | 3/5/2020 | INTERNATIONAL DISTRIBUTORS GRAND BAHAMA LIMITED | |
| 25 | 2473 | 3/4/2020 | INTERSTATE COLD STORAGE - GIANT EAGLE | |
| 35 | 27546 | 3/5/2020 | INVER GROVE HEIGHTS 2001 L.L.C. | |
| 18 | 27020 | 3/4/2020 | IOWA PREMIUM, LLC | x |
| 25 | 594 | 3/4/2020 | IRA HIGDON GROCERY - IRA HIGDON GROCERY CO, INC | |
| 25 | 27331 | 3/4/2020 | IRA HIGDON GROCERY COMPANY, INC. | |
| 25 | 989 | 3/4/2020 | J&D COLD STORAGE - PACIFIC FOOD DISTRIBUTORS | |
| 24 | 27290 | 3/4/2020 | J.H. HARVEY CO., LLC | x |
| 35 | 4685 | 3/5/2020 | JACKS CTRY - SUPERVALU-TACOMA CORP | |
| 19 | 27201 | 3/4/2020 | JACKSON L.K.E., LLC | x |
| 29 | 6449 | 3/5/2020 | JAY C FOOD STORE | x |
| 29 | 27416 | 3/5/2020 | JAY C FOOD STORES | x |
| 35 | 6261 | 3/5/2020 | JC COUNTRY MARKET - SUPERVALU | |
| 35 | 4372 | 3/5/2020 | JC TWAY - SUPERVALU | |
| 25 | 4493 | 3/4/2020 | JD MCGLOUGHLIN COLD STORAGE - PACIFIC FOOD DISTRIBUTORS | |
| 5 | 26847 | 2/24/2020 | JENSEN FOODS | |

| 20 | 27223 | 3/4/2020 | JERSEY SHORE PRODUCE COMPANY | |
| 29 | 27383 | 3/5/2020 | JERSEYMAID MILK PRODUCTS | x |
| 33 | 20714 | 3/6/2020 | JET PRO MIAMI: CROWLEY MARITIME - COSTCO WHOLESALE CORPORATION - EDI | |
| 21 | 27237 | 3/4/2020 | JETRO ACCEPTANCE, LLC | |
| 21 | 27242 | 3/4/2020 | JETRO CASH & CARRY ENTERPRISES, INC. | |
| 21 | 27228 | 3/4/2020 | JETRO CASH AND CARRY ENTERPRISES, LLC | |
| 21 | 8652 | 3/4/2020 | JETRO CASH&CARRY | |
| 21 | 14 | 3/4/2020 | JETRO HOLDINGS - JETRO CASH AND CARRY ENTERPRISES LLC | |
| 21 | 27241 | 3/4/2020 | JETRO HOLDINGS, INC. | |
| 21 | 27225 | 3/4/2020 | JETRO HOLDINGS, LLC | |
| 21 | 27240 | 3/4/2020 | JETRO JMDH HOLDINGS, INC. | |
| 21 | 27248 | 3/4/2020 | JETRO LOVE, INC. | |
| 21 | 27231 | 3/4/2020 | JETRO MANAGEMENT AND DEVELOPMENT CORP. | |
| 21 | 27244 | 3/4/2020 | JETRO MIDATLANTIC, INC. | |
| 21 | 27249 | 3/4/2020 | JETRO RDNY CORP. | |
| 21 | 27238 | 3/4/2020 | JETRO RDNY LLC | |
| 21 | 27246 | 3/4/2020 | JETRO WHOLESALE BEER CORP. | |
| 29 | 27370 | 3/5/2020 | JEWEL FOOD STORES | x |
| 35 | 27548 | 3/5/2020 | JEWEL FOOD STORES | |
| 29 | 27368 | 3/5/2020 | JEWEL FOODS | x |
| 29 | 137 | 3/5/2020 | JEWEL FOODS - SUPER VALU INC | x |
| 29 | 27369 | 3/5/2020 | JEWEL FOODS, INC. | x |
| 35 | 27547 | 3/5/2020 | JEWEL FOODS, INC. | |
| 24 | 339 | 3/4/2020 | JH JARVEY - J H HARVEY'S | x |
| 25 | 1777 | 3/4/2020 | JH WATTLES - JH WATTLES INC | |
| 25 | 27334 | 3/4/2020 | JH WATTLES, INC. D/B/A WILLOWBROOK FARMS | |
| 35 | 5218 | 3/5/2020 | JIMS SENTRY - SUPERVALU | |
| 100 | 27805 | 3/12/2020 | JOHN FEDERICO INC. (DBA KFC) | |
| 79 | 19823 | 3/4/2020 | JOHNNY ROCKETS - SYSCO - CHICKEN NATIONAL ACCOUNTS - | |
| 79 | 27778 | 3/9/2020 | JOHNNY ROCKETS GROUP, INC. | |
| 19 | 27153 | 3/4/2020 | JP FOODSERVICE DISTRIBUTORS, INC. | x |
| 78 | 27702 | 3/9/2020 | JPA HOLDINGS, LLC | x |
| 21 | 27239 | 3/4/2020 | JRD HOLDINGS, INC. | |
| 21 | 27226 | 3/4/2020 | JRD HOLDINGS, LLC | |
| 21 | 27236 | 3/4/2020 | JRD IMC, LLC | |
| 21 | 27227 | 3/4/2020 | JRD UNICO, INC. | |
| 17 | 5352 | 3/4/2020 | JT FOODS SPECIALTY - HARVEST MEAT COMPANY, INC | |
| 92 | 26887 | 3/9/2020 | JT RESTAURANT GROUP | |
| 29 | 27417 | 3/5/2020 | JUNIOR FOOD STORES OF WEST FLORIDA, INC. | x |
| 29 | 529 | 3/5/2020 | K VA T FOOD STORES - TOPCO ASSOCIATES INC | x |
| 62 | 2354 | 3/9/2020 | KABOBS - H J HEINZ COMPANY LP | |
| 6 | 1349 | 2/26/2020 | KALEEL BROS - KALEEL BROS INC | |
| 6 | 26850 | 2/26/2020 | KALEEL BROTHERS INC | |
| 78 | 27703 | 3/9/2020 | KA-MOA, LLC | x |
| 35 | 27549 | 3/5/2020 | KEATHERLY, INC. | |
| 78 | 27708 | 3/9/2020 | KEEPIN' IT GRILL MANAGEMENT, LCC, SERIES V | x |
| 78 | 27704 | 3/9/2020 | KEEPIN' IT GRILL MANAGEMENT, LLC, SERIES I | x |
| 78 | 27705 | 3/9/2020 | KEEPIN' IT GRILL MANAGEMENT, LLC, SERIES II | x |
| 78 | 27706 | 3/9/2020 | KEEPIN' IT GRILL MANAGEMENT, LLC, SERIES III | x |
| 78 | 27707 | 3/9/2020 | KEEPIN' IT GRILL MANAGEMENT, LLC, SERIES IV | x |
| 35 | 27550 | 3/5/2020 | KELTSCH BROS., INC. | |
| 35 | 6027 | 3/5/2020 | KEN&SONS - SUPERVALU | |
| 17 | 3381 | 3/4/2020 | KENTS MARKET - HARVEST MEAT (PHOENIX AZ) | |
| 50 | 26866 | 3/9/2020 | KENTUCKY FRIED CHICKEN OF ALAMOSA INC | |
| 67 | 26873 | 3/9/2020 | KENTUCKY FRIED CHICKEN OF ZION INC. | |
| 68 | 26874 | 3/9/2020 | KENTUCKY FRIED CHICKEN OF ZION INC. | |
| 12 | 26945 | 3/4/2020 | KERN FOOD DISTRIBUTING | |
| 12 | 502 | 3/4/2020 | KERN FOODS DISTRIBUTOR | |
| 29 | 27418 | 3/5/2020 | KESSEL | x |
| 29 | 27419 | 3/5/2020 | KESSEL FOOD MARKETS, INC. | x |
| 25 | 232 | 3/4/2020 | KING SOLOMON FOODS - KING SOLOMON FOODS INC | |

| | | | | |
|---|---|---|---|---|
| 25 | 27332 | 3/4/2020 | KING SOLOMON FOODS, INC. | |
| 29 | 27420 | 3/5/2020 | KING SOOPERS | x |
| 29 | 164 | 3/5/2020 | KING SOOPERS - KROGER COMPANY-DENVER CO | x |
| 25 | 27346 | 3/4/2020 | KJ PHARMACY, INC. | |
| 17 | 5198 | 3/4/2020 | KOREANA PLAZA - HARVEST MEAT COMPANY | |
| 62 | 136 | 3/9/2020 | KRAFT - KRAFT HEINZ COMPANY - NEWBERRY | |
| 62 | 27664 | 3/9/2020 | KRAFT HEINZ FOODS COMPANY | |
| 35 | 3678 | 3/5/2020 | KRESS SUPERMARKET - SUPERVALU-TACOMA CORP | |
| 13 | 281 | 3/3/2020 | KRISPY KRUNCHY FOODS - KRISPY KRUNCHY FOODS LLC | |
| 13 | 26946 | 3/3/2020 | KRISPY KRUNCHY FOODS LLC | |
| 29 | 27395 | 3/5/2020 | KROGER | x |
| 29 | 5 | 3/5/2020 | KROGER - KROGER-SHELBYVILLE | x |
| 29 | 27397 | 3/5/2020 | KROGER LIMITED PARTNERSHIP I | x |
| 29 | 27399 | 3/5/2020 | KROGER TEXAS L.P. | x |
| 29 | 27398 | 3/5/2020 | KRPG INC. | x |
| 101 | 27806 | 3/12/2020 | KSL CORP | |
| 2 | 26759 | 2/18/2020 | KUDZU VALLEY FARMS | |
| 2 | 16285 | 2/18/2020 | KUDZU VALLEY FARMS | |
| 54 | 1207 | 3/9/2020 | KWIK TRIP - KWIK TRIP INC | |
| 54 | 27657 | 3/9/2020 | KWIK TRIP INC. | |
| 78 | 27709 | 3/9/2020 | L.A. TASTY FOOD, INC. | x |
| 35 | 3386 | 3/5/2020 | LA BONITA GROCERY&MEAT - SUPERVALU/UNIFIED | |
| 19 | 954 | 3/4/2020 | LA MIRADA - USF LA MIRADA 4C | x |
| 35 | 27551 | 3/5/2020 | LAKEVILLE 2014 L.L.C. | |
| 35 | 5930 | 3/5/2020 | LAMBS WILSONVILLE - SUPERVALU | |
| 17 | 26964 | 3/4/2020 | LAMCP CAPITAL, LLC | |
| 35 | 1108 | 3/5/2020 | LANCASTER GV INDEPENDENT - SUPER VALU INC | |
| 15 | 14953 | 3/3/2020 | LAS CRUCES HOOTERS LTD | x |
| 25 | 4103 | 3/4/2020 | LATINA - LATINA BOULEVARD FOODS LLC | |
| 25 | 405 | 3/4/2020 | LATINA BOULEVARD FOODS - LATINA BOULEVARD FOODS LLC | |
| 25 | 27337 | 3/4/2020 | LATINA BOULEVARD FOODS, LLC | |
| 78 | 27710 | 3/9/2020 | LEEMAR ENTERPRISES, INC. | x |
| 89 | 26884 | 3/9/2020 | LET ESPANOLA | |
| 78 | 27711 | 3/9/2020 | LILEND INTERNATIONAL, INC. | x |
| 74 | 869 | 3/9/2020 | LINCOLN COLD STORAGE - NESTLE PURINA PETCARE | |
| 78 | 27712 | 3/9/2020 | LISTO WAY GROUP, LLC | x |
| 35 | 27552 | 3/5/2020 | LITHIA SPRINGS HOLDINGS, LLC | |
| 32 | 4398 | 3/6/2020 | LONDONDERRY FREEZER WAREHOUSE - POULTRY PRODUCTS | |
| 25 | 27304 | 3/4/2020 | LOWE'S FOOD STORES, INC. | |
| 29 | 27371 | 3/5/2020 | LUCERNE FOODS, INC. | x |
| 29 | 27441 | 3/5/2020 | LUCKY SUPERMARKETS | x |
| 78 | 27713 | 3/9/2020 | LUGO POLLOS, INC. | x |
| 78 | 27714 | 3/9/2020 | LUGO'S ENTERPRISES, INC. | x |
| 97 | 27803 | 3/9/2020 | M BAKER MANAGEMENT INC | |
| 25 | 11417 | 3/4/2020 | MAGNOLIA FOODS ASSOCIATED GROCERS | |
| 25 | 11122 | 3/4/2020 | MAGNOLIA FOODS/AFFILIATED FOODS SW CENTRAL COLD STORAGE | |
| 25 | 11421 | 3/4/2020 | MAGNOLIA FOODS/ASSOCIATED GROCERS | |
| 35 | 4933 | 3/5/2020 | MAIN STREET - SUPERVALU | |
| 35 | 4450 | 3/5/2020 | MANSON BAY - SUPERVALU | |
| 3 | 1641 | 2/19/2020 | MANTECA DISTRIBUTOR CENTER - FAST FOOD MERCH INC-MBM CORP | |
| 35 | 4183 | 3/5/2020 | MANZANITA FRESH FOODS - SUPERVALU | |
| 25 | 7365 | 3/4/2020 | MAPLE LEAF FOODS INTERNATIONAL PTS | |
| 35 | 27553 | 3/5/2020 | MAPLEWOOD EAST 1996 L.L.C. | |
| 29 | 4896 | 3/5/2020 | MARIANOS - ROUNDY'S INC | x |
| 29 | 27421 | 3/5/2020 | MARIANO'S FRESH MARKET | x |
| 35 | 4882 | 3/5/2020 | MARINER MARKET - SUPERVALU-TACOMA CORP | |
| 25 | 27343 | 3/4/2020 | MARKET 32 | |
| 25 | 27344 | 3/4/2020 | MARKET BISTRO | |
| 35 | 27554 | 3/5/2020 | MARKET COMPANY, LTD. | |
| 35 | 27555 | 3/5/2020 | MARKET IMPROVEMENT COMPANY | |
| 35 | 5363 | 3/5/2020 | MARKET PLACE PT ROBERTS - SUPERVALU | |

| | | | | |
|---|---|---|---|---|
| 35 | 5573 | 3/5/2020 | MARTINS FOODS CENTER - SUPERVALU | |
| 17 | 3944 | 3/4/2020 | MATAS FRUIT STORE - HARVEST MEAT COMPANY | |
| 29 | 2612 | 3/5/2020 | MATTINGLY COLD STORAGE - TOPCO ASSOCIATES INC | x |
| 20 | 27220 | 3/4/2020 | MAXIMUM CHILDCARE FOOD SOLUTIONS | |
| 20 | 27213 | 3/4/2020 | MAXIMUM QUALITY FOOD, PAPER AND POULTRY COMPANY | |
| 20 | 191 | 3/4/2020 | MAXIMUM QUALITY FOODS - MAXIMUM QUALITY FOODS INC | |
| 20 | 27212 | 3/4/2020 | MAXIMUM QUALITY FOODS, INC. | |
| 29 | 27442 | 3/5/2020 | MAXXVALUE FOODS | x |
| 77 | 26879 | 3/9/2020 | MAYER MANAGEMENT INC | |
| 3 | 10 | 2/19/2020 | MBM - MBM CORPORATION-COLUMBUS | |
| 3 | 10696 | 2/19/2020 | MC CARTY HULL CIGAR CO | |
| 25 | 5161 | 3/4/2020 | MCA MAIN - COLORADO BOXED BEEF COMPANY | |
| 3 | 26844 | 2/19/2020 | MCCARTY-HULL CIGAR COMPANY INC | |
| 3 | 21820 | 2/19/2020 | MCCLANE FOODSERVICE DIST | |
| 19 | 3164 | 3/4/2020 | MCCORMICK&CO - F CHRISTIANA & CO LA | x |
| 26 | 9913 | 3/4/2020 | MCCOYSALES/ASSOCIATED GROCERS OF TH | |
| 35 | 5579 | 3/5/2020 | MCISAACS - SUPERVALU | |
| 35 | 1962 | 3/5/2020 | MCKAYS - SUPERVALU | |
| 3 | 6 | 2/19/2020 | MCLANE | |
| 3 | 1520 | 2/19/2020 | MCLANE AUSTELL - MCLANE | |
| 3 | 26840 | 2/19/2020 | MCLANE COMPANY INC | |
| 3 | 26842 | 2/19/2020 | MCLANE FOODSERVICE DISTRIBUTION INC | |
| 3 | 26841 | 2/19/2020 | MCLANE FOODSERVICE INC | |
| 3 | 18461 | 2/19/2020 | MCLANE GROCERY DIST - MCLANE GROCERY DIST - EDI | |
| 3 | 26843 | 2/19/2020 | MEADOWBROOK MEAT COMPANY INC | |
| 3 | 29 | 2/19/2020 | MEADOWBROOK MEATS | |
| 9 | 26918 | 3/4/2020 | MEAT & SEAFOOD SOLUTIONS LLC | |
| 9 | 26919 | 3/4/2020 | MEAT & SEAFOOD SOLUTIONS, LLC | |
| 9 | 26920 | 3/4/2020 | MEAT AND SEAFOOD SOLUTIONS | |
| 9 | 2532 | 3/4/2020 | MEAT&SEAFOOD SOLUTIONS - MEAT AND SEAFOOD SOLUTIONS | |
| 38 | 32 | 3/5/2020 | MEIJER - MEIJER INC | |
| 38 | 27646 | 3/5/2020 | MEIJER DISTRIBUTION, INC. | |
| 38 | 27645 | 3/5/2020 | MEIJER, INC. | |
| 35 | 6082 | 3/5/2020 | MELVINS BY NEWPORT - SUPERVALU | |
| 78 | 27715 | 3/9/2020 | MENLO PARK, LLC | x |
| 25 | 105 | 3/4/2020 | MERCHANTS DISTRIBUTOR - MERCHANT'S DISTRIBUTORS INC | |
| 25 | 27303 | 3/4/2020 | MERCHANTS DISTRIBUTORS, LLC | |
| 15 | 20018 | 3/3/2020 | MESQUITE WINGS - TEXAS WINGS, INC. DBA HOOTERS | x |
| 29 | 27422 | 3/5/2020 | METRO MARKET | x |
| 29 | 2898 | 3/5/2020 | METRO MARKET - METROPOLITAN MARKET CORP | x |
| 40 | 4904 | 3/9/2020 | METROPOLITAN DETENTION - QUIRCH FOODS CO - TRAY PACK | |
| 18 | 1604 | 3/4/2020 | METROPOLITAN MEAT SEAFOOD&POULTRY - MMSP INC | x |
| 18 | 452 | 3/4/2020 | METROPOLITAN POULTRY | x |
| 18 | 27021 | 3/4/2020 | METROPOLITAN POULTRY, A DIVISION OF A. M. BRIGGS | x |
| 8 | 21253 | 3/4/2020 | MI RANCHITO SP MARKET - COLUMBIA MEATS | |
| 78 | 27716 | 3/9/2020 | MICHAEL D. BRYMAN AND JANICE P. HANDLERS BRYMAN, TRUSTEES OF THE HANDLERS BRYMAN TRUST | x |
| 35 | 20341 | 3/5/2020 | MID DELTA COLD STORAGE - SUPERVALU, INC. - EDI | |
| 19 | 27154 | 3/4/2020 | MIDWAY PRODUCE INC. | x |
| 25 | 9945 | 3/4/2020 | MIDWEST PREMIER/IRA HIGDON MEAT DEPARTMENT | |
| 35 | 10912 | 3/5/2020 | MIDWEST PREMIER/SUPERVALU DIST | |
| 29 | 1942 | 3/5/2020 | MIDWEST REFRIGERATED SERVICE - TOPCO ASSOCIATES INC | x |
| 78 | 27717 | 3/9/2020 | MIK FOOD INCORPORATED | x |
| 29 | 10601 | 3/5/2020 | MILLARD MANTECA/SAVE MART | x |
| 78 | 27718 | 3/9/2020 | MIYAMOTO INVESTMENT, INC. | x |
| 78 | 27719 | 3/9/2020 | MLXX, LLC | x |
| 19 | 4821 | 3/4/2020 | MONTGOMERY STOCKYARD MEAT - MONTGOMERY STOCKYARD MEATS | x |
| 35 | 27556 | 3/5/2020 | MONTICELLO 1998 L.L.C. | |
| 35 | 6326 | 3/5/2020 | MORAN FOODS | |
| 35 | 27557 | 3/5/2020 | MORAN FOODS, INC. | |
| 37 | 27643 | 3/5/2020 | MORNING SONG LLC | |

| | | | | |
|---|---|---|---|---|
| 35 | 3200 | 3/5/2020 | MORTONS SENTRY - SUPERVALU | |
| 13 | 2106 | 3/3/2020 | MTC DISTRIBUTOR - KRISPY KRUNCHY FOODS LLC | |
| 23 | 27266 | 3/4/2020 | N AND D RESTAURANTS, LLC | |
| 78 | 27720 | 3/9/2020 | NABI ENTERPRISES, INC | x |
| 35 | 27558 | 3/5/2020 | NAFTA INDUSTRIES CONSOLIDATED, INC. | |
| 35 | 27559 | 3/5/2020 | NAFTA INDUSTRIES, LTD. | |
| 78 | 27721 | 3/9/2020 | NAPA POLLO, INC. | x |
| 35 | 6292 | 3/5/2020 | NAPS THRIFTWAY - SUPERVALU | |
| 25 | 13915 | 3/4/2020 | NATIONAL MARKETING (ASSOC GR) | |
| 19 | 13080 | 3/4/2020 | NATIONAL MARKETING PROF(USFS) | x |
| 35 | 27560 | 3/5/2020 | NC&T SUPERMARKETS, INC. | |
| 25 | 1373 | 3/4/2020 | NELSONS - TROYER FOODS, INC | |
| 74 | 48 | 3/9/2020 | NESTLE - NESTLE USA-CLEVELAND | |
| 74 | 16365 | 3/9/2020 | NESTLE ACCOUNT PAYABLE | |
| 74 | 24918 | 3/9/2020 | NESTLE ACCOUNT PAYABLE - NESTLE ACCOUNT PAYABLE | |
| 74 | 27669 | 3/9/2020 | NESTLE PURINA PETCARE COMPANY (NPPC) | |
| 74 | 27668 | 3/9/2020 | NESTLE USA, INC. (NUSA) | |
| 51 | 26867 | 3/9/2020 | NET MANAGEMENT LTD | |
| 35 | 27561 | 3/5/2020 | NEVADA BOND INVESTMENT CORP. | |
| 29 | 27372 | 3/5/2020 | NEW ALBERTSON'S INC. | x |
| 35 | 27562 | 3/5/2020 | NEW ALBERTSON'S INC. | |
| 19 | 3282 | 3/4/2020 | NEW CITY PACKING - NEW CITY PACKING | x |
| 19 | 27155 | 3/4/2020 | NEW CITY PACKING COMPANY, INC. | x |
| 78 | 27722 | 3/9/2020 | NEW ERA ENTERPRISES, LLC | x |
| 36 | 20000 | 3/5/2020 | NEWARK PERISHABLES - WAKEFERN FOOD CORPORATION-EDI | |
| 18 | 1531 | 3/4/2020 | NEWPORT MEAT - NEWPORT MEAT | x |
| 18 | 11662 | 3/4/2020 | NEWPORT MEAT COMPANY | x |
| 18 | 9629 | 3/4/2020 | NEWPORT MEAT COMPANY | x |
| 18 | 27022 | 3/4/2020 | NEWPORT MEAT NORTHERN CALIFORNIA, INC. | x |
| 18 | 27023 | 3/4/2020 | NEWPORT MEAT OF NEVADA, INC. | x |
| 18 | 10651 | 3/4/2020 | NEWPORT MEAT PACIFIC NORTHWEST INC | x |
| 18 | 27024 | 3/4/2020 | NEWPORT MEAT PACIFIC NORTHWEST, INC. | x |
| 18 | 27025 | 3/4/2020 | NEWPORT MEAT SOUTHERN CALIFORNIA, INC. | x |
| 19 | 27156 | 3/4/2020 | NEXT DAY GOURMET L.P. | x |
| 19 | 27157 | 3/4/2020 | NEXTGEN MARKETS, INC. | x |
| 78 | 27723 | 3/9/2020 | NGC FOODS, INC. | x |
| 25 | 27338 | 3/4/2020 | NICHOLAS & CO., INC. | |
| 25 | 199 | 3/4/2020 | NICHOLAS&CO - NICHOLAS & COMPANY-LV | |
| 59 | 26878 | 3/9/2020 | NOBLE PURSUIT, LLC | |
| 17 | 2097 | 3/4/2020 | NOR AM COLD STORAGE - HARVEST MEAT COMPANY | |
| 78 | 27724 | 3/9/2020 | NOR-CAL CHICKEN, INC. | x |
| 29 | 1772 | 3/5/2020 | NORCAL FROZEN WAREHOUSE - ALBERTSONS - SAFEWAY INC | x |
| 35 | 5543 | 3/5/2020 | NORMANDY PARK - SUPERVALU | |
| 32 | 4816 | 3/6/2020 | NORTH EAST REFRIGERATION - POULTRY PRODUCTS COMPANY OF NE LLC | |
| 78 | 27725 | 3/9/2020 | NORTH HOLLYWOOD INVESTMENT, INC. | x |
| 19 | 627 | 3/4/2020 | NORTH STAR FOODS - NORTH STAR OF ATLANTA 8O | x |
| 19 | 27158 | 3/4/2020 | NORTH STAR FOODSERVICES, INC. | x |
| 18 | 27026 | 3/4/2020 | NORTH STAR HOLDING CORPORATION | x |
| 19 | 11142 | 3/4/2020 | NORTH STAR OF ATLANTA (IND) | x |
| 18 | 27027 | 3/4/2020 | NORTH STAR SEAFOOD ACQUISITION CORPORATION | x |
| 18 | 27028 | 3/4/2020 | NORTH STAR SEAFOOD, LLC | x |
| 19 | 11438 | 3/4/2020 | NORTH START OF FLORIDA (IND) | x |
| 35 | 27563 | 3/5/2020 | NORTHFIELD 2002 L.L.C. | |
| 17 | 1063 | 3/4/2020 | NORTHGATE MARKET - HARVEST MEAT CO - SAN DIEGO | |
| 35 | 1437 | 3/5/2020 | NORTHLAND COLD STORAGE - SUPERVALU | |
| 19 | 11129 | 3/4/2020 | NORTHSTAR FOODSERVICE SONIC | x |
| 29 | 10845 | 3/5/2020 | OAKLAND FOOD 4 LESS DURANT SQUARE FOOD 4 LESS | x |
| 29 | 9661 | 3/5/2020 | OAKLAND FOOD 4 LESS DURANT SQUARE FOOD 4 LESS | x |
| 35 | 4029 | 3/5/2020 | OCEAN SHORES - SUPERVALU-TACOMA CORP | |
| 35 | 27564 | 3/5/2020 | OGLESBY DISTRIBUTION COMPANY, LLC | |
| 35 | 27565 | 3/5/2020 | OGLESBY EQUIPMENT COMPANY, INC. | |

| | | | | |
|---|---|---|---|---|
| 35 | 27566 | 3/5/2020 | OGLESBY OPERATIONS COMPANY, LLC | |
| 25 | 6529 | 3/4/2020 | OK GROCERY | |
| 35 | 5517 | 3/5/2020 | OKIES TWAY - SUPERVALU | |
| 23 | 27276 | 3/4/2020 | OLIVE GARDEN HOLDINGS, LLC | |
| 23 | 27267 | 3/4/2020 | OLIVE GARDEN OF TEXAS, LLC | |
| 78 | 27726 | 3/9/2020 | OM SHIVAY, INC. | x |
| 35 | 5606 | 3/5/2020 | ORCAS ISLAND MARKET - SUPERVALU | |
| 35 | 5880 | 3/5/2020 | ORCAS STORE - SUPERVALU | |
| 34 | 27477 | 3/5/2020 | OSI RESTAURANT PARTNERS, LLC | x |
| 34 | 27478 | 3/5/2020 | OSI RESTAURANT PARTNERS, LLC (AS ASSIGNEE OF CLAIMS FROM KENNETH O. LESTER, INC. D/B/A PFG CUSTOMIZED DISTRIBUTION) | x |
| 29 | 5213 | 3/5/2020 | OTAY TRADING - TOPCO ASSOCIATES, LLC | x |
| 19 | 5651 | 3/4/2020 | OUT WEST MEATS - WHITE RIVER TRADING | x |
| 34 | 27482 | 3/5/2020 | OUTBACK STEAKHOUSE | x |
| 19 | 4019 | 3/4/2020 | OUTWEST MEAT - WOLVERINE PACKING CO | x |
| 19 | 27159 | 3/4/2020 | OUTWEST MEAT COMPANY | x |
| 29 | 27423 | 3/5/2020 | OWEN'S | x |
| 16 | 19907 | 3/4/2020 | OWENS SULPHUR SPRINGS - BOB EVANS FARMS, INC. | x |
| 43 | 7086 | 3/9/2020 | P2 RESTAURANTS | |
| 43 | 27650 | 3/9/2020 | P2 RESTAURANTS INC | |
| 19 | 6894 | 3/4/2020 | PA BRAUNGER INSTITUTIONAL FOODS | x |
| 25 | 9907 | 3/4/2020 | PACIFIC FOOD DISTRIBUTION | |
| 25 | 11644 | 3/4/2020 | PACIFIC FOOD DISTRIBUTORS | |
| 25 | 9381 | 3/4/2020 | PACIFIC FOOD DISTRIBUTORS | |
| 25 | 9380 | 3/4/2020 | PACIFIC FOOD DISTRIBUTORS | |
| 25 | 27339 | 3/4/2020 | PACIFIC FOOD DISTRIBUTORS, INC. | |
| 25 | 143 | 3/4/2020 | PACIFIC FOODS DISTRIBUTOR - PACIFIC FOOD DISTRIBUTORS | |
| 78 | 27727 | 3/9/2020 | PACK-3492, INC. | x |
| 78 | 27728 | 3/9/2020 | PACK-3517, INC. | x |
| 29 | 27384 | 3/5/2020 | PAK 'N SAVE FOODS | x |
| 35 | 3744 | 3/5/2020 | PALISADES MARKET - SUPERVALU | |
| 18 | 27029 | 3/4/2020 | PALISADES RANCH, INC. | x |
| 70 | 26876 | 3/9/2020 | PALS FOODS INC. | |
| 20 | 27216 | 3/4/2020 | PAMIR FOOD, PAPER AND POULTRY | |
| 30 | 12571 | 3/5/2020 | PAPA JOHN'S - REMIT | |
| 30 | 27471 | 3/5/2020 | PAPA JOHN'S (BEIJING) COMMERICAL MANAGEMENT COMPANY LIMITED | |
| 30 | 27454 | 3/5/2020 | PAPA JOHN'S (GB) HOLDINGS LTD. | |
| 30 | 27455 | 3/5/2020 | PAPA JOHN'S (GB), LTD. | |
| 30 | 27462 | 3/5/2020 | PAPA JOHN'S BEIJING CO., LTD. | |
| 30 | 27457 | 3/5/2020 | PAPA JOHN'S CAPITAL, SRL DE CV | |
| 30 | 27461 | 3/5/2020 | PAPA JOHN'S CHINA, LLC | |
| 30 | 27459 | 3/5/2020 | PAPA JOHN'S EUM, SRL DE CV | |
| 30 | 14910 | 3/5/2020 | PAPA JOHN'S INTERNATIONAL | |
| 30 | 27443 | 3/5/2020 | PAPA JOHN'S INTERNATIONAL, INC. | |
| 30 | 27472 | 3/5/2020 | PAPA JOHN'S KOREA, LIMITED | |
| 30 | 27456 | 3/5/2020 | PAPA JOHN'S MEXICO, INC. | |
| 30 | 456 | 3/5/2020 | PAPA JOHNS PIZZA - PAPA JOHN`S SALADS & PRODU | |
| 30 | 27453 | 3/5/2020 | PAPA JOHN'S PIZZA, LTD. | |
| 30 | 10060 | 3/5/2020 | PAPA JOHNS SALADS & PRODUCE | |
| 30 | 27444 | 3/5/2020 | PAPA JOHN'S USA, INC. | |
| 20 | 27219 | 3/4/2020 | PARAMOUNT WHOLESALE FOODS | |
| 19 | 27160 | 3/4/2020 | PARIS L.K.E. LLC | x |
| 19 | 27202 | 3/4/2020 | PARIS L.K.E., LLC | x |
| 9 | 26921 | 3/4/2020 | PATE DAWSON | |
| 9 | 12087 | 3/4/2020 | PATE DAWSON (DOT ST) | |
| 9 | 26922 | 3/4/2020 | PATE DAWSON CO | |
| 9 | 26924 | 3/4/2020 | PATE DAWSON COMPANY | |
| 9 | 13931 | 3/4/2020 | PATE DAWSON COMPANY (GREENSBO) | |
| 9 | 26925 | 3/4/2020 | PATE DAWSON COMPANY-ATLANT | |
| 9 | 26926 | 3/4/2020 | PATE DAWSON COMPANY-GOLDSB | |
| 9 | 9387 | 3/4/2020 | PATE DAWSON COMP-FAYETTEVI | |

| | | | |
|---|---|---|---|
| 9 | 26923 | 3/4/2020 | PATE DAWSON COMP-STATESVIL | |
| 9 | 26927 | 3/4/2020 | PATE DAWSON INC | |
| 9 | 147 | 3/4/2020 | PATE DAWSON SOUTHERN FOODS - PATE DAWSON COMPANY-GOLDSB | |
| 9 | 26928 | 3/4/2020 | PATE-DAWSON CO INC | |
| 9 | 26929 | 3/4/2020 | PATE-DAWSON COMPANY, INC. | |
| 32 | 2406 | 3/6/2020 | PAULS PROVISIONS - POULTRY PRODUCTS COMPANY OF NE LLC | |
| 29 | 27385 | 3/5/2020 | PAVILIONS | x |
| 29 | 27386 | 3/5/2020 | PAVILIONS PLACE | x |
| 29 | 27425 | 3/5/2020 | PAY LESS SUPER MARKETS | x |
| 29 | 19520 | 3/5/2020 | PAY LESS SUPER MARKETS - PAY-LESS MARKET | x |
| 25 | 4812 | 3/4/2020 | PDF OREGON - PACIFIC FOOD DISTRIBUTORS | |
| 9 | 6587 | 3/4/2020 | PDNC | |
| 9 | 26941 | 3/4/2020 | PDNC, LLC | |
| 20 | 27218 | 3/4/2020 | PEACE BRANDS | |
| 81 | 2284 | 3/9/2020 | PEAPOD - BONTON PRODUCTS | x |
| 81 | 27796 | 3/9/2020 | PEAPOD, LLC | x |
| 78 | 27729 | 3/9/2020 | PEG/LION, LLC | x |
| 78 | 27730 | 3/9/2020 | PENSAR BIG, INC. | x |
| 25 | 12577 | 3/4/2020 | PERFORMANCE FDSV-IFH(ALEX LEE) | |
| 29 | 141 | 3/5/2020 | PERISHABLE DISTRIBUTOR OF IOWA - PERISHABLE DISTRIBUTORS OF | x |
| 29 | 27436 | 3/5/2020 | PERISHABLE DISTRIBUTORS OF IOWA, LTD. | x |
| 3 | 4035 | 2/19/2020 | PERISHABLE FOODSERVICE - FAST FOOD MERCH INC-MBM CORP | |
| 78 | 27731 | 3/9/2020 | PETALUMA CHICKEN, INC. | x |
| 78 | 27732 | 3/9/2020 | PH POLLO, INC. | x |
| 15 | 18574 | 3/3/2020 | PHOENIX HOOTERS - PHOENIX HOOTERS INC | x |
| 29 | 27424 | 3/5/2020 | PICK 'N SAVE | x |
| 35 | 5996 | 3/5/2020 | PICKRITE - SUPERVALU | |
| 25 | 177 | 3/4/2020 | PIGGLY WIGGLY - PIGGLY WIGGLY ALABAMA DIST | |
| 25 | 24238 | 3/4/2020 | PIGGLY WIGGLY ALABAMA DISTRIBUING | |
| 25 | 27340 | 3/4/2020 | PIGGLY WIGGLY ALABAMA DISTRIBUTING CO., INC. | |
| 25 | 24321 | 3/4/2020 | PIGGLY WIGGLY ALABAMA DISTRIBUTOR C | |
| 61 | 9803 | 3/9/2020 | PILGRIM'S FOOD SYSTEMS - HOUSTON CONAGRA POULTRY COMPANY INC | |
| 61 | 10639 | 3/9/2020 | PILGRIM'S FOOD SYSTEMS DIV OF CONAGRA | |
| 61 | 148 | 3/9/2020 | PINNACLE FOODS - PINNACLE FOODS GROUP LLC-F | |
| 61 | 27663 | 3/9/2020 | PINNACLE FOODS, INC. | |
| 30 | 27466 | 3/5/2020 | PJ CHILE, LLC | |
| 30 | 27465 | 3/5/2020 | PJ DENVER, LLC | |
| 30 | 335 | 3/5/2020 | PJ FOODSERVICE - P J FOOD SERVICE INC | |
| 30 | 27451 | 3/5/2020 | PJ HOLDINGS, LLC | |
| 30 | 27460 | 3/5/2020 | PJ MEXICO FRANCHISING SRL DE CV | |
| 30 | 27464 | 3/5/2020 | PJ MINNESOTA, LLC | |
| 30 | 27468 | 3/5/2020 | PJ NORTH GEORGIA, LLC | |
| 30 | 27470 | 3/5/2020 | PJF ASIA, LLC | |
| 30 | 27469 | 3/5/2020 | PJFS CANADA, LLC | |
| 30 | 27467 | 3/5/2020 | PJI CHILE, SPA | |
| 78 | 27733 | 3/9/2020 | PLAZA FOODS, INC. | x |
| 35 | 27567 | 3/5/2020 | PLYMOUTH 1998 L.L.C. | |
| 78 | 27734 | 3/9/2020 | POCO LOCOS HOLDINGS, LLC | x |
| 78 | 27735 | 3/9/2020 | POCO LOCOS, LLC | x |
| 101 | 27807 | 3/12/2020 | POINDEXTER AND SON | |
| 24 | 18570 | 3/4/2020 | POLLO FRESCO Y MAS - POLLO FRESCO Y MAS DNU | x |
| 78 | 27736 | 3/9/2020 | POLLO KING, INC. | x |
| 78 | 27737 | 3/9/2020 | POLLO MEAL, INC. | x |
| 78 | 27738 | 3/9/2020 | POLLO MILLS, LLC | x |
| 78 | 27739 | 3/9/2020 | POLLO WEST CORP. | x |
| 7 | 1685 | 2/26/2020 | PORTION MEATS - WALMART | |
| 29 | 1902 | 3/5/2020 | PORTLAND FROZEN GROCERY - ALBERTSONS - SAFEWAY INC | x |
| 32 | 97 | 3/6/2020 | POULTRY PRODUCTS - POULTRY PRODUCTS COMPANY OF NE LLC | |
| 32 | 27475 | 3/6/2020 | POULTRY PRODUCTS NORTHEAST | |
| 78 | 27740 | 3/9/2020 | POYO, INC. | x |
| 35 | 5968 | 3/5/2020 | PRAIRIE CENTER - SUPERVALU | |

| | | | | |
|---|---|---|---|---|
| 30 | 27446 | 3/5/2020 | PREFERRED MARKETING SOLUTIONS, INC. | |
| 35 | 27568 | 3/5/2020 | PREFERRED PRODUCTS, INC. | |
| 25 | 2960 | 3/4/2020 | PREMIUM FOODSERVICE - PACIFIC FOOD DISTRIBUTORS | |
| 25 | 6327 | 3/4/2020 | PRICE CHOPPER SUPERMARKETS | |
| 36 | 27638 | 3/5/2020 | PRICE RITE | |
| 36 | 5158 | 3/5/2020 | PRICE RITE - INTERNAL SAMPLES (PICK-UP/AIR FR) | |
| 35 | 6136 | 3/5/2020 | PRICENPRIDE - SUPERVALU | |
| 32 | 27474 | 3/6/2020 | PRIME SOURCE FOODS (FORMERLY POULTRY PRODUCTS NORTHEAST) | |
| 19 | 13577 | 3/4/2020 | PRODUCT SERVICES (USFS MO) | x |
| 19 | 27161 | 3/4/2020 | PROJECT TIDE, INC. | x |
| 37 | 27642 | 3/5/2020 | PUBLIX SUPER MARKETS, INC. | |
| 37 | 8 | 3/5/2020 | PUBLIX SUPERMARKET - PUBLIX SUPERMARKETS INC | |
| 9 | 2308 | 3/4/2020 | PUNTA GORDA | |
| 30 | 580 | 3/5/2020 | QCC - PJ FOOD SERVICE, INC | |
| 29 | 27426 | 3/5/2020 | QFC | x |
| 29 | 578 | 3/5/2020 | QFC - KROGER COMPANY-MEMPHIS | x |
| 29 | 7218 | 3/5/2020 | QFC PNW FRESH | x |
| 45 | 26861 | 3/9/2020 | QUALITY DISTRIBUTING COMPANY | |
| 32 | 4834 | 3/6/2020 | QUALITY MEATS - POULTRY PRODUCTS COMPANY OF NE LLC | |
| 47 | 26862 | 3/9/2020 | QUALITY SUPPLY CHAIN CO-OP, INC. | x |
| 19 | 1185 | 3/4/2020 | QUANDT DIST - QUANDT'S FOODSERVICE DIST | x |
| 19 | 27162 | 3/4/2020 | QUANDT'S FOODSERVICE DISTRIBUTORS, INC. | x |
| 40 | 92 | 3/9/2020 | QUIRCH FOODS - QUIRCH FOODS CO - TRAY PACK | |
| 40 | 27648 | 3/9/2020 | QUIRCH FOODS, LLC (F/K/A QUIRCH FOODS CO.) | |
| 3 | 6122 | 2/19/2020 | RACETRAC PETROLEUM - MCLANE | |
| 78 | 27741 | 3/9/2020 | RAFMAR & SONS ENTERPRICES, INC. | x |
| 29 | 27427 | 3/5/2020 | RALPHS | x |
| 29 | 78 | 3/5/2020 | RALPHS - RALPH'S GROCERY COMPANY | x |
| 29 | 27428 | 3/5/2020 | RALPHS GROCERY COMPANY | x |
| 29 | 5355 | 3/5/2020 | RALPHS PARAMOUNT - RALPH'S GROCERY CO | x |
| 29 | 27387 | 3/5/2020 | RANDALL'S | x |
| 29 | 620 | 3/5/2020 | RANDALLS - RANDALLS/TOM THUMB | x |
| 29 | 27388 | 3/5/2020 | RANDALL'S FOOD & DRUGS LP | x |
| 23 | 27265 | 3/4/2020 | RARE HOSPITALITY INTERNATIONAL, INC. | |
| 23 | 27268 | 3/4/2020 | RARE HOSPITALITY MANAGEMENT LLC | |
| 78 | 27742 | 3/9/2020 | RAUL CANIZALES | x |
| 78 | 27743 | 3/9/2020 | RAYAT, NIMA & RAZEPOOR, NASSER | x |
| 21 | 27245 | 3/4/2020 | RD AMERICA, INC. | |
| 21 | 27232 | 3/4/2020 | RD AMERICA, LLC | |
| 21 | 27250 | 3/4/2020 | RD FOOD SERVICES LP | |
| 21 | 3564 | 3/4/2020 | RD FOODSERVICE - JETRO CASH & CARRY | |
| 21 | 27233 | 3/4/2020 | RD MASS, INC. | |
| 21 | 27234 | 3/4/2020 | RD UNITED, LLC | |
| 21 | 27247 | 3/4/2020 | RD/JET, INC. | |
| 21 | 27252 | 3/4/2020 | RDE ELMHURST OPERATIONS, INC. | |
| 21 | 27235 | 3/4/2020 | RD-JET, LLC | |
| 21 | 27251 | 3/4/2020 | RDNY, L.P. | |
| 18 | 9811 | 3/4/2020 | RDS %SYSCO OKLAHOMA SYSCO FOOD SERVICE OF OKLAHOMA | x |
| 7 | 12637 | 2/26/2020 | RECKITT (SAMS DC 6099) | |
| 7 | 13993 | 2/26/2020 | RECKITT (WAL-MART/SAMS # 6047) | |
| 35 | 2166 | 3/5/2020 | RED APPLE - SUPERVALU | |
| 78 | 27744 | 3/9/2020 | RENO GRILED FOODS, INC. | x |
| 41 | 2054 | 3/9/2020 | REST SUPPLY CHAIN SOLUTIONS - RESTAURANT SUPPLY CHAIN SOLUTIONS | x |
| 21 | 9615 | 3/4/2020 | RESTAURANT DEPOT # 70 | |
| 21 | 9466 | 3/4/2020 | RESTAURANT DEPOT # 701 | |
| 21 | 9467 | 3/4/2020 | RESTAURANT DEPOT # 703 | |
| 21 | 10831 | 3/4/2020 | RESTAURANT DEPOT #129 | |
| 21 | 10871 | 3/4/2020 | RESTAURANT DEPOT #13 (IND) | |
| 21 | 11382 | 3/4/2020 | RESTAURANT DEPOT #145 | |
| 21 | 9616 | 3/4/2020 | RESTAURANT DEPOT #146 RDELLC | |
| 21 | 10538 | 3/4/2020 | RESTAURANT DEPOT #153 | |

| | | | | |
|---|---|---|---|---|
| 21 | 10563 | 3/4/2020 | RESTAURANT DEPOT #154 | |
| 21 | 11390 | 3/4/2020 | RESTAURANT DEPOT #156 | |
| 21 | 11410 | 3/4/2020 | RESTAURANT DEPOT #157 | |
| 21 | 11168 | 3/4/2020 | RESTAURANT DEPOT #169 | |
| 21 | 9468 | 3/4/2020 | RESTAURANT DEPOT #23 POMPA | |
| 21 | 10591 | 3/4/2020 | RESTAURANT DEPOT #30 | |
| 21 | 10581 | 3/4/2020 | RESTAURANT DEPOT #36 | |
| 21 | 10877 | 3/4/2020 | RESTAURANT DEPOT #39 | |
| 21 | 10278 | 3/4/2020 | RESTAURANT DEPOT #41 | |
| 21 | 9469 | 3/4/2020 | RESTAURANT DEPOT #417 | |
| 21 | 9896 | 3/4/2020 | RESTAURANT DEPOT #601 | |
| 21 | 10624 | 3/4/2020 | RESTAURANT DEPOT #610 | |
| 21 | 10849 | 3/4/2020 | RESTAURANT DEPOT #62 | |
| 21 | 10908 | 3/4/2020 | RESTAURANT DEPOT #628 | |
| 21 | 9942 | 3/4/2020 | RESTAURANT DEPOT #661 | |
| 21 | 9470 | 3/4/2020 | RESTAURANT DEPOT #702 | |
| 21 | 9471 | 3/4/2020 | RESTAURANT DEPOT #75 | |
| 21 | 27253 | 3/4/2020 | RESTAURANT DEPOT ENTERPRISES, INC. | |
| 21 | 27230 | 3/4/2020 | RESTAURANT DEPOT ENTERPRISES, LLC | |
| 21 | 9458 | 3/4/2020 | RESTAURANT DEPOT LLC | |
| 21 | 9460 | 3/4/2020 | RESTAURANT DEPOT LLC #14 | |
| 21 | 9461 | 3/4/2020 | RESTAURANT DEPOT LLC #411 | |
| 21 | 9462 | 3/4/2020 | RESTAURANT DEPOT LLC #412 | |
| 21 | 9463 | 3/4/2020 | RESTAURANT DEPOT LLC #413 | |
| 21 | 9459 | 3/4/2020 | RESTAURANT DEPOT LLC #65 | |
| 21 | 9464 | 3/4/2020 | RESTAURANT DEPOT LLC #66 | |
| 21 | 9465 | 3/4/2020 | RESTAURANT DEPOT LLC #86 | |
| 21 | 27243 | 3/4/2020 | RESTAURANT DEPOT, INC. | |
| 21 | 27229 | 3/4/2020 | RESTAURANT DEPOT, LLC | |
| 21 | 10320 | 3/4/2020 | RESTAURANT DEPOT/DREISBACH #604 | |
| 21 | 11455 | 3/4/2020 | RESTAURANT DEPOT/LINEAGE#705 | |
| 18 | 27030 | 3/4/2020 | RESTAURANT OF TOMORROW, INC. | x |
| 53 | 15361 | 3/9/2020 | RESTAURANT SERVICES INC | x |
| 53 | 15098 | 3/9/2020 | RESTAURANT SERVICES INC | x |
| 53 | 27654 | 3/9/2020 | RESTAURANT SERVICES, INC. | x |
| 53 | 27655 | 3/9/2020 | RESTAURANT SERVICES, INC. (AS ASSIGNEE OF CERTAIN CLAIMS FROM MCLANE COMPANY, INC., NICHOLAS AND COMPANY, PERFORMANCE FOOD GROUP, INC., REINHART FOODSERVICE, LLC, SHAMROCK FOODS COMPANY, SYGMA NETWORK, AND SYSCO MONTANA, INC.) | x |
| 41 | 11627 | 3/9/2020 | RESTAURANT SUPPLY CH SOLUTIONS | x |
| 41 | 15070 | 3/9/2020 | RESTAURANT SUPPLY CHAIN | x |
| 41 | 27649 | 3/9/2020 | RESTAURANT SUPPLY CHAIN SOLUTIONS, LLC | x |
| 15 | 26949 | 3/3/2020 | RESTAURANTS OF AMERICA INC | x |
| 81 | 27790 | 3/9/2020 | RETAIL BUSINESS SERVICES, LLC | x |
| 81 | 27791 | 3/9/2020 | RETAINED SUBSIDIARY ONE, LLC | x |
| 3 | 19873 | 2/19/2020 | RIB COOLER - MCLANE GROCERY DIST - EDI | |
| 7 | 6259 | 2/26/2020 | RICHARDSON VFW BUCKINGHAM - WALMART INC | |
| 35 | 644 | 3/5/2020 | RICHFOOD - SUPER VALU INC | |
| 35 | 10182 | 3/5/2020 | RICHFOOD SUPERVALU CENTRAL DISBURSEMENTS | |
| 35 | 27569 | 3/5/2020 | RICHFOOD, INC. | |
| 35 | 3763 | 3/5/2020 | RIDGE SUPERMARKET IGA - SUPERVALU-TACOMA CORP | |
| 25 | 27810 | 3/4/2020 | RISER FOODS COMPANY (F/D/B/A RISER FOODS INC.) | |
| 25 | 27323 | 3/4/2020 | RISER FOODS, INC. | |
| 30 | 27447 | 3/5/2020 | RISK SERVICES CORP. | |
| 19 | 27206 | 3/4/2020 | RIVERSIDE FOOD DISTRIBUTORS, LLC D/B/A F. CHRISTINA & CO. | x |
| 19 | 595 | 3/4/2020 | RIVERSIDE FOODS DISTRIBUTOR - RIVERSIDE FOOD DIST LLC | x |
| 35 | 5112 | 3/5/2020 | ROCHE HARBOR - SUPERVALU | |
| 35 | 6135 | 3/5/2020 | ROCKAWAY - SUPERVALU | |
| 78 | 27745 | 3/9/2020 | ROHOVIDA ENTERPRISES, INC. | x |
| 78 | 27746 | 3/9/2020 | ROSEMEAD INVESTMENT, INC. | x |
| 35 | 3373 | 3/5/2020 | ROTHS FRESH MARKET - SUPERVALU | |

George's & Peco Opt-Outs (Name)

| 25 | 1199 | 3/4/2020 | ROTTERDAM FREEZER - PRICE CHOPPERS GOLUB | |
| 29 | 89 | 3/5/2020 | ROUNDYS - ROUNDY'S INC | x |
| 29 | 27429 | 3/5/2020 | ROUNDY'S INC. | x |
| 19 | 27163 | 3/4/2020 | RS FUNDING INC | x |
| 19 | 27199 | 3/4/2020 | RS FUNDING, INC. | x |
| 78 | 27747 | 3/9/2020 | RSB FOOD, LLC | x |
| 53 | 27656 | 3/9/2020 | RSI | x |
| 29 | 27430 | 3/5/2020 | RULER FOODS | x |
| 78 | 27748 | 3/9/2020 | R-VORP CORPORATION | x |
| 95 | 26889 | 3/9/2020 | S & H INC | |
| 11 | 20385 | 3/4/2020 | SA REST CHURCH HOME OFFICE - SA REST CORP - CHURCHS CHICKEN | x |
| 17 | 3167 | 3/4/2020 | SACRAMENTO FREEZER - HARVEST MEAT CO - SAN DIEGO | |
| 29 | 24 | 3/5/2020 | SAFEWAY - SAFEWAY | x |
| 29 | 27375 | 3/5/2020 | SAFEWAY FOOD & DRUG | x |
| 29 | 27374 | 3/5/2020 | SAFEWAY INC. | x |
| 7 | 25 | 2/26/2020 | SAMS CLUB | |
| 7 | 6335 | 2/26/2020 | SAMS DC | |
| 7 | 26857 | 2/26/2020 | SAM'S EAST INC | |
| 7 | 26856 | 2/26/2020 | SAM'S WEST INC | |
| 24 | 27294 | 3/4/2020 | SAMSON MERGER SUB, LLC | x |
| 15 | 20004 | 3/3/2020 | SAN ANTONIO WINGS VENTURE WURZBACH - TEXAS WINGS, INC. DBA HOOTERS | x |
| 17 | 1822 | 3/4/2020 | SAN DIEGO COLD STORAGE - HARVEST MEAT COMPANY | |
| 17 | 6282 | 3/4/2020 | SAN DIEGO LOC RETAIL - HARVEST MEAT CO - SAN DIEGO | |
| 78 | 27749 | 3/9/2020 | SAN GABRIEL VALLEY FAST FOODS I, INC. | x |
| 78 | 27750 | 3/9/2020 | SAN GABRIEL VALLEY FAST FOODS III, INC. | x |
| 17 | 26962 | 3/4/2020 | SAND DOLLAR HOLDINGS, INC. | |
| 78 | 27751 | 3/9/2020 | SANDO POLLO, INC. | x |
| 35 | 27570 | 3/5/2020 | SAVAGE 2002 L.L.C. | |
| 35 | 42 | 3/5/2020 | SAVE A LOT FOOD STORE - SAVE A LOT FOOD STORES INC | |
| 29 | 27440 | 3/5/2020 | SAVE MART | x |
| 29 | 27439 | 3/5/2020 | SAVE MART SUPERMARKETS | x |
| 29 | 173 | 3/5/2020 | SAVE MART SUPERMARKETS - THE SAVE MART COMPANIES | x |
| 19 | 27164 | 3/4/2020 | SAVE ON SEAFOOD COMPANY INC. | x |
| 19 | 27211 | 3/4/2020 | SAVE ON SEAFOOD FISHING, INC. | x |
| 35 | 27571 | 3/5/2020 | SAVE-A-LOT FOOD STORES, LTD. | |
| 35 | 27572 | 3/5/2020 | SAVE-A-LOT TYLER GROUP, LLC | |
| 24 | 27285 | 3/4/2020 | SAVE-RITE | x |
| 25 | 200 | 3/4/2020 | SCHNUCK MARKETS - SCHNUCK MARKETS, INC | |
| 25 | 27352 | 3/4/2020 | SCHNUCK MARKETS, INC. | |
| 35 | 27573 | 3/5/2020 | SCOTT'S FOOD STORES, INC. | |
| 23 | 27271 | 3/4/2020 | SEASON 52 HOLDINGS, LLC | |
| 25 | 11403 | 3/4/2020 | SEATTLE COLD STORAGE ASSOCIATED GROCERS | |
| 17 | 2537 | 3/4/2020 | SEATTLE COLE STORAGE - WESTERN BOXED MEATS - RAIL | |
| 65 | 26871 | 3/9/2020 | SECOND KENOSHA KENTUCKY FRIED CHICKEN INC. | |
| 17 | 26966 | 3/4/2020 | SFD ACQUISITION LLC | |
| 17 | 26968 | 3/4/2020 | SFD COMPANY LLC | |
| 17 | 26967 | 3/4/2020 | SFD TRANSPORTATION CORP. | |
| 35 | 24850 | 3/5/2020 | SFW HOLDING | |
| 35 | 27574 | 3/5/2020 | SFW HOLDING CORP. | |
| 78 | 27752 | 3/9/2020 | SHABASCO INC. | x |
| 35 | 27575 | 3/5/2020 | SHAKOPEE 1997 L.L.C. | |
| 5 | 49 | 2/24/2020 | SHAMROCK FOODS - SHAMROCK FOODS COMPANY | |
| 81 | 14046 | 3/9/2020 | SHAMROCK TRADING(AHOLD CARLIS) | x |
| 81 | 14461 | 3/9/2020 | SHAMROCK TRADING(AHOLD LANDOV) | x |
| 81 | 13675 | 3/9/2020 | SHAMROCK TRADING(AHOLD NE) | x |
| 81 | 12201 | 3/9/2020 | SHAMROCK TRADING(AHOLD NY) | x |
| 5 | 26849 | 2/24/2020 | SHAMROCK TRANSPORTATION LEASING COMPANY | |
| 78 | 27753 | 3/9/2020 | SHAPOUR (SHAWN) RAZIPOUR | x |
| 78 | 27754 | 3/9/2020 | SHAPOUR (SHAWN) RAZIPOUR AND ELIZABETH D. E. AMIRI | x |
| 29 | 103 | 3/5/2020 | SHAWS SUPERMARKETS - SHAW'S SUPERMARKETS, INC | x |
| 35 | 27576 | 3/5/2020 | SHAWS SUPERMARKETS, INC. | |

George's & Peco Opt-Outs (Name)

| | | | | |
|---|---|---|---|---|
| 29 | 27373 | 3/5/2020 | SHAW'S SUPERMARKETS, INC. | x |
| 17 | 5104 | 3/4/2020 | SHEILA COLD STORAGE - HARVEST MEAT CO - SAN DIEGO | |
| 25 | 10254 | 3/4/2020 | SHELTON RED APPLE AG#669 ASSOCIATED GROCERS DROP SHIP | |
| 17 | 26970 | 3/4/2020 | SHERWOOD FOOD DISTRIBUTORS | |
| 17 | 26956 | 3/4/2020 | SHERWOOD FOOD DISTRIBUTORS, L.L.C. | |
| 17 | 34 | 3/4/2020 | SHERWOOD FOODS DISTRIBUTOR - SHERWOOD FOODS | |
| 17 | 11631 | 3/4/2020 | SHERWOOD ORLANDO | |
| 20 | 27217 | 3/4/2020 | SHIFF & GOLDMAN | |
| 8 | 1964 | 3/4/2020 | SHIP TO COLUMBIA - SHIP TO COLUMBIA | |
| 20 | 27214 | 3/4/2020 | SHOFAR KOSHER SALES | |
| 35 | 27577 | 3/5/2020 | SHOP 'N SAVE EAST PROP, LLC | |
| 35 | 27578 | 3/5/2020 | SHOP 'N SAVE EAST, LLC | |
| 35 | 27579 | 3/5/2020 | SHOP 'N SAVE PROP, LLC | |
| 35 | 27580 | 3/5/2020 | SHOP 'N SAVE ST. LOUIS, INC. | |
| 35 | 27581 | 3/5/2020 | SHOP 'N SAVE WAREHOUSE FOODS, INC. | |
| 36 | 4120 | 3/5/2020 | SHOP RITE - SHOPRITE CHECKERS | |
| 35 | 27582 | 3/5/2020 | SHOPPERS FOOD WAREHOUSE CORP. | |
| 36 | 27639 | 3/5/2020 | SHOPRITE | |
| 35 | 4092 | 3/5/2020 | SHORE CENTRAL MARKET - SUPERVALU | |
| 35 | 27583 | 3/5/2020 | SHOREWOOD 2001 L.L.C. | |
| 78 | 27755 | 3/9/2020 | SIERRA NEVADA EPL, INC. | x |
| 78 | 27756 | 3/9/2020 | SIERRA POLLO, INC. | x |
| 20 | 27224 | 3/4/2020 | SIGNATURE FARMS | |
| 35 | 27584 | 3/5/2020 | SILVER LAKE 1996 L.L.C. | |
| 29 | 27389 | 3/5/2020 | SIMON DAVID | x |
| 29 | 27431 | 3/5/2020 | SMITH'S | x |
| 29 | 27432 | 3/5/2020 | SMITH'S FOOD & DRUG CENTERS, INC. | x |
| 29 | 6702 | 3/5/2020 | SMITHS UTAH | x |
| 18 | 27031 | 3/4/2020 | SMS LUX HOLDINGS LLC | x |
| 78 | 27757 | 3/9/2020 | SONOMA POLLO CORPORATION | x |
| 73 | 321 | 3/6/2020 | SORCE ENTERPRISE - SORCE ENTERPRISES, INC | |
| 73 | 27667 | 3/6/2020 | SORCE ENTERPRISES, INC. | |
| 19 | 27165 | 3/4/2020 | SORRENTO FOOD SERVICE, INC. | x |
| 18 | 27032 | 3/4/2020 | SOTF, LLC | x |
| 78 | 27758 | 3/9/2020 | SOUTH PASADENA INVESTMENT, INC. | x |
| 24 | 27277 | 3/4/2020 | SOUTHEASTERN GROCERS LLC | x |
| 24 | 27278 | 3/4/2020 | SOUTHEASTERN GROCERS LLC (AS ASSIGNEED OF C&S WHOLESALE GROCERS, INC.) | x |
| 9 | 26930 | 3/4/2020 | SOUTHERN FOODS | |
| 9 | 990 | 3/4/2020 | SOUTHERN FOODS - SOUTHERN FOOD BROKERS | |
| 9 | 26934 | 3/4/2020 | SOUTHERN FOODS DBA SOUTHE | |
| 9 | 26933 | 3/4/2020 | SOUTHERN FOODS GROUP LLC-NC | |
| 9 | 26935 | 3/4/2020 | SOUTHERN FOODS INC | |
| 9 | 26936 | 3/4/2020 | SOUTHERN FOODS INC. | |
| 9 | 26937 | 3/4/2020 | SOUTHERN FOODS LLC | |
| 9 | 26938 | 3/4/2020 | SOUTHERN FOODS, INC. | |
| 9 | 26939 | 3/4/2020 | SOUTHERN FOODS/BOWLING GR | |
| 9 | 26940 | 3/4/2020 | SOUTHERN FOODS/REINHART BO | |
| 9 | 26931 | 3/4/2020 | SOUTHERN FOODS-KY | |
| 9 | 26932 | 3/4/2020 | SOUTHERN FOODS-NC | |
| 17 | 26969 | 3/4/2020 | SOUTHERN FRESH FOODS, LLC | |
| 35 | 15618 | 3/5/2020 | SOUTHLAND LAS LLC/SAVE A LOT | |
| 35 | 19401 | 3/5/2020 | SOUTHLAND LAS SAVE A LOT - SOUTHLAND LAS LLC/SAVE A LOT | |
| 29 | 1065 | 3/5/2020 | SOUTHSTAR - KROGER INC | x |
| 35 | 27585 | 3/5/2020 | SOUTHSTAR LLC | |
| 19 | 21839 | 3/4/2020 | SPARTA IMPORTS | x |
| 19 | 27166 | 3/4/2020 | SPARTA IMPORTS, INC. | x |
| 18 | 27033 | 3/4/2020 | SPECIALTY MEAT HOLDINGS, LLC | x |
| 25 | 27317 | 3/4/2020 | SPRING MARKET | |
| 19 | 27167 | 3/4/2020 | SQP, INC. | x |
| 19 | 27168 | 3/4/2020 | SQUERI FOOD SERVICE INC | x |

| | | | | |
|---|---|---|---|---|
| 19 | 448 | 3/4/2020 | SRA FOODS - SRA FOODS, INC | x |
| 19 | 27169 | 3/4/2020 | SRA FOODS, INC. | x |
| 78 | 27759 | 3/9/2020 | SRH MANAGEMENT INC. | x |
| 35 | 6131 | 3/5/2020 | STADIUM THRIFTWAY - SUPERVALU | |
| 29 | 6652 | 3/5/2020 | STAR MARKET | x |
| 30 | 27452 | 3/5/2020 | STAR PAPA, LP | |
| 29 | 91 | 3/5/2020 | STATER BROS MARKETS - TOPCO ASSOCIATES INC | x |
| 24 | 4847 | 3/4/2020 | STAUFFERS FOODS DISTRIBUTOR - C & S WHOLESALE GROCERS | x |
| 35 | 4253 | 3/5/2020 | STEVENS POINT - SUPER VALU INC | |
| 35 | 27586 | 3/5/2020 | STEVENS POINT DISTRIBUTION COMPANY, LLC | |
| 35 | 27587 | 3/5/2020 | STEVENS POINT EQUIPMENT COMPANY, INC. | |
| 35 | 27588 | 3/5/2020 | STEVENS POINT OPERATIONS COMPANY, LLC | |
| 94 | 27802 | 3/9/2020 | STEW BROS PROPERTIES LLC. | |
| 94 | 18452 | 3/9/2020 | STEWART BROS PROPERTIES - STEWART BROS PROPERTIES LLC | |
| 19 | 12718 | 3/4/2020 | STOCK YARD PACKING CO INC (BT) | x |
| 19 | 27170 | 3/4/2020 | STOCK YARDS | x |
| 19 | 442 | 3/4/2020 | STOCK YARDS MEAT PACKING - STOCK YARDS | x |
| 19 | 4460 | 3/4/2020 | STOCKYARD MEATS - STOCKYARD MEATS-PHOENIX | x |
| 19 | 24385 | 3/4/2020 | STOCKYARDS | x |
| 81 | 27797 | 3/9/2020 | STOP & SHOP SUPERMARKET CO. LLC | x |
| 81 | 64 | 3/9/2020 | STOP&SHOP - AHOLD FINANCIAL SERVICES (S&S) | x |
| 25 | 27349 | 3/4/2020 | SUMTER FOODS, INC. | |
| 35 | 3302 | 3/5/2020 | SUNFLOWER MARKETS - SUNFLOWER #9146 | |
| 35 | 27589 | 3/5/2020 | SUNFLOWER MARKETS, LLC | |
| 78 | 27760 | 3/9/2020 | SUNNYVALE/SANTA CLARA EL POLLO LOCO LLC | x |
| 25 | 6486 | 3/4/2020 | SUPER 1 FOODS | |
| 7 | 20784 | 2/26/2020 | SUPER AHORROS - WAL MART SUPERCENTER AP | |
| 25 | 16260 | 3/4/2020 | SUPER ONE FOODS | |
| 25 | 16240 | 3/4/2020 | SUPER ONE FOODS | |
| 25 | 21377 | 3/4/2020 | SUPER ONE FOODS - SUPER ONE #3 | |
| 35 | 27591 | 3/5/2020 | SUPER RITE FOODS EQUIPMENT COMPANY, INC. | |
| 35 | 27592 | 3/5/2020 | SUPER RITE FOODS OPERATIONS, LLC | |
| 35 | 27593 | 3/5/2020 | SUPER RITE FOODS, INC. | |
| 35 | 7631 | 3/5/2020 | SUPER VALU | |
| 35 | 12236 | 3/5/2020 | SUPER VALU INC | |
| 35 | 13242 | 3/5/2020 | SUPER VALU INC(MINN) | |
| 24 | 27289 | 3/4/2020 | SUPERBRAND | x |
| 78 | 27761 | 3/9/2020 | SUPERIOR FOOD SERVICES, INC. | x |
| 19 | 27171 | 3/4/2020 | SUPERIOR PRODUCTS CATALOG COMPANY | x |
| 35 | 27590 | 3/5/2020 | SUPERMARKET OPERATORS OF AMERICA, INC. | |
| 35 | 18 | 3/5/2020 | SUPERVALU - SUPER VALU | |
| 35 | 27594 | 3/5/2020 | SUPERVALU ASSIST, INC. | |
| 35 | 27595 | 3/5/2020 | SUPERVALU ENTERPRISE SERVICES, INC. | |
| 35 | 27596 | 3/5/2020 | SUPERVALU ENTERPRISES, INC. | |
| 35 | 27597 | 3/5/2020 | SUPERVALU FOUNDATION | |
| 35 | 27598 | 3/5/2020 | SUPERVALU GOLD, LLC | |
| 35 | 27599 | 3/5/2020 | SUPERVALU HOLDCO, INC. | |
| 35 | 27600 | 3/5/2020 | SUPERVALU HOLDINGS EQUIPMENT COMPANY, INC. | |
| 35 | 27601 | 3/5/2020 | SUPERVALU HOLDINGS OPERATIONS COMPANY, LLC | |
| 35 | 27602 | 3/5/2020 | SUPERVALU HOLDINGS PA EQUIPMENT COMPANY, INC. | |
| 35 | 27603 | 3/5/2020 | SUPERVALU HOLDINGS PA OPERATIONS COMPANY, LLC | |
| 35 | 27604 | 3/5/2020 | SUPERVALU HOLDINGS, INC. | |
| 35 | 27605 | 3/5/2020 | SUPERVALU HOLDINGS-PA LLC | |
| 35 | 27606 | 3/5/2020 | SUPERVALU INC. | |
| 35 | 27607 | 3/5/2020 | SUPERVALU INDIA, INC. | |
| 35 | 27608 | 3/5/2020 | SUPERVALU LICENSING, LLC | |
| 35 | 27609 | 3/5/2020 | SUPERVALU MERGER SUB, INC. | |
| 35 | 27610 | 3/5/2020 | SUPERVALU PENN EQUIPMENT COMPANY, INC. | |
| 35 | 27611 | 3/5/2020 | SUPERVALU PENN OPERATIONS COMPANY, LLC | |
| 35 | 27612 | 3/5/2020 | SUPERVALU PENN, LLC | |
| 35 | 27613 | 3/5/2020 | SUPERVALU PHARMACIES INC. | |

George's & Peco Opt-Outs (Name)

| | | | | |
|---|---|---|---|---|
| 35 | 27614 | 3/5/2020 | SUPERVALU RECEIVABLES FUNDING CORPORATION | |
| 35 | 27615 | 3/5/2020 | SUPERVALU SERVICES USA, INC. | |
| 35 | 27616 | 3/5/2020 | SUPERVALU TRANSPORTATION, INC. | |
| 35 | 27617 | 3/5/2020 | SUPERVALU TTSJ, LLC | |
| 35 | 27618 | 3/5/2020 | SUPERVALU WA, L.L.C. | |
| 35 | 27619 | 3/5/2020 | SUPERVALU WHOLESALE EQUIPMENT COMPANY, INC. | |
| 35 | 27620 | 3/5/2020 | SUPERVALU WHOLESALE HOLDINGS, INC. | |
| 35 | 27621 | 3/5/2020 | SUPERVALU WHOLESALE OPERATIONS, INC. | |
| 35 | 27622 | 3/5/2020 | SUPERVALU WHOLESALE, INC. | |
| 35 | 27486 | 3/5/2020 | SUPERVALU, INC. | |
| 35 | 10517 | 3/5/2020 | SUPERVALU/ANNISTON ATTN: MEAT DEPT | |
| 35 | 11128 | 3/5/2020 | SUPERVALU/ANNISTON C/O NORDIC REFRIGERATION | |
| 25 | 2595 | 3/4/2020 | SUPREME PIZZA SUPPLY - SUPREME PIZZA SUPPLY INC | |
| 25 | 27336 | 3/4/2020 | SUPREME PIZZA SUPPLY, INC. | |
| 17 | 26961 | 3/4/2020 | SURFLINER HOLDINGS, INC. | |
| 35 | 1567 | 3/5/2020 | SV EAST REGION FROZEN - SUPER VALU INC | |
| 35 | 1035 | 3/5/2020 | SV EAST REGION HOUSE - SUPER VALU INC | |
| 35 | 639 | 3/5/2020 | SV EAST REGION SHOPPERS - SUPER VALU INC | |
| 35 | 27623 | 3/5/2020 | SV MARKETS, INC. | |
| 35 | 2613 | 3/5/2020 | SV MARSH - SUPER VALU INC | |
| 35 | 27624 | 3/5/2020 | SVU LEGACY, LLC | |
| 24 | 27283 | 3/4/2020 | SWEET BAY | x |
| 24 | 1156 | 3/4/2020 | SWEETBAY - HANNAFORD BROTHERS CO | x |
| 78 | 19135 | 3/9/2020 | SWING BURGER/POLLO KING | x |
| 18 | 21821 | 3/4/2020 | SYGMAN NETWORK | x |
| 18 | 3 | 3/4/2020 | SYSCO | x |
| 18 | 27034 | 3/4/2020 | SYSCO ALBANY, LLC | x |
| 18 | 27035 | 3/4/2020 | SYSCO ARIZONA LEASING, A DIVISION OF SYSCO LEASING, LLC | x |
| 18 | 27036 | 3/4/2020 | SYSCO ARIZONA, A DIVISION OF SYSCO USA I, INC. | x |
| 18 | 27037 | 3/4/2020 | SYSCO ARKANSAS, A DIVISION OF SYSCO USA II, LLC | x |
| 18 | 27038 | 3/4/2020 | SYSCO ASIAN FOODS, INC. | x |
| 18 | 27039 | 3/4/2020 | SYSCO ATLANTA, LLC | x |
| 18 | 27040 | 3/4/2020 | SYSCO BALTIMORE, LLC | x |
| 18 | 27041 | 3/4/2020 | SYSCO BARABOO, LLC | x |
| 18 | 27042 | 3/4/2020 | SYSCO BOSTON, LLC | x |
| 18 | 27043 | 3/4/2020 | SYSCO CENTRAL ALABAMA, LLC | x |
| 18 | 27044 | 3/4/2020 | SYSCO CENTRAL CALIFORNIA, INC. | x |
| 18 | 27045 | 3/4/2020 | SYSCO CENTRAL FLORIDA, INC. | x |
| 18 | 27046 | 3/4/2020 | SYSCO CENTRAL ILLINOIS, INC. | x |
| 18 | 27047 | 3/4/2020 | SYSCO CENTRAL PENNSYLVANIA, LLC | x |
| 18 | 27048 | 3/4/2020 | SYSCO CENTRAL TEXAS, A DIVISION OF SYSCO USA I, INC. | x |
| 18 | 27049 | 3/4/2020 | SYSCO CHARLOTTE, LLC | x |
| 18 | 27050 | 3/4/2020 | SYSCO CHICAGO, INC. | x |
| 18 | 27051 | 3/4/2020 | SYSCO CINCINNATI, LLC | x |
| 18 | 27052 | 3/4/2020 | SYSCO CLEVELAND, INC. | x |
| 18 | 27053 | 3/4/2020 | SYSCO COLUMBIA, LLC | x |
| 18 | 27054 | 3/4/2020 | SYSCO CONNECTICUT, LLC | x |
| 18 | 26974 | 3/4/2020 | SYSCO CORPORATION | x |
| 18 | 27055 | 3/4/2020 | SYSCO CORPORATION GOOD GOVERNMENT COMMITTEE, INC. | x |
| 18 | 27056 | 3/4/2020 | SYSCO DENVER, A DIVISION OF SYSCO USA I, INC. | x |
| 18 | 27057 | 3/4/2020 | SYSCO DETROIT, LLC | x |
| 18 | 27058 | 3/4/2020 | SYSCO DISASTER RELIEF FOUNDATION, INC | x |
| 18 | 27059 | 3/4/2020 | SYSCO EAST TEXAS, A DIVISION OF USA I, INC. | x |
| 18 | 27060 | 3/4/2020 | SYSCO EASTERN MARYLAND, LLC | x |
| 18 | 27061 | 3/4/2020 | SYSCO EASTERN WISCONSIN, LLC | x |
| 18 | 27062 | 3/4/2020 | SYSCO FOUNDATION, INC. | x |
| 18 | 27063 | 3/4/2020 | SYSCO GEORGE TOWN II, LLC | x |
| 18 | 27064 | 3/4/2020 | SYSCO GLOBAL RESOURCES, LLC | x |
| 18 | 27065 | 3/4/2020 | SYSCO GLOBAL SERVICES, LLC | x |
| 18 | 27066 | 3/4/2020 | SYSCO GRAND RAPIDS, LLC | x |
| 18 | 27067 | 3/4/2020 | SYSCO GUEST SUPPLY, LLC | x |

| 18 | 27068 | 3/4/2020 | SYSCO GULF COAST, LLC | x |
|----|-------|----------|------------------------|---|
| 18 | 27069 | 3/4/2020 | SYSCO HAMPTON ROADS, INC. | x |
| 18 | 27070 | 3/4/2020 | SYSCO HAWAII, INC. | x |
| 18 | 27071 | 3/4/2020 | SYSCO HOLDINGS, LLC | x |
| 18 | 27072 | 3/4/2020 | SYSCO HOUSTON, A DIVISION OF SYSCO USA I, INC. | x |
| 18 | 27073 | 3/4/2020 | SYSCO IDAHO, A DIVISION OF SYSCO USA I, INC. | x |
| 18 | 27074 | 3/4/2020 | SYSCO INDIANAPOLIS, LLC | x |
| 18 | 27075 | 3/4/2020 | SYSCO INTERMOUNTAIN, A DIVISION OF SYSCO USA I, INC. | x |
| 18 | 27076 | 3/4/2020 | SYSCO INTERNATIONAL FOOD GROUP, INC. | x |
| 18 | 27077 | 3/4/2020 | SYSCO IOWA, INC. | x |
| 18 | 27078 | 3/4/2020 | SYSCO JACKSON, LLC | x |
| 18 | 27079 | 3/4/2020 | SYSCO JACKSONVILLE, INC. | x |
| 18 | 27080 | 3/4/2020 | SYSCO KANSAS CITY, INC. | x |
| 18 | 27081 | 3/4/2020 | SYSCO KNOXVILLE, LLC | x |
| 18 | 27082 | 3/4/2020 | SYSCO LAS VEGAS, A DIVISION OF SYSCO USA I, INC. | x |
| 18 | 27083 | 3/4/2020 | SYSCO LEASING, LLC | x |
| 18 | 27084 | 3/4/2020 | SYSCO LINCOLN TRANSPORTATON COMPANY, INC. | x |
| 18 | 27085 | 3/4/2020 | SYSCO LINCOLN, INC. | x |
| 18 | 27086 | 3/4/2020 | SYSCO LONG ISLAND, LLC | x |
| 18 | 27087 | 3/4/2020 | SYSCO LOS ANGELES, INC. | x |
| 18 | 27088 | 3/4/2020 | SYSCO LOUSIVILLE, INC. | x |
| 18 | 27089 | 3/4/2020 | SYSCO MEMPHIS, LLC | x |
| 18 | 27090 | 3/4/2020 | SYSCO MERCHANDISING AND SUPPLY CHAIN SERVICES, INC. | x |
| 18 | 27091 | 3/4/2020 | SYSCO METRO NEW YORK, LLC | x |
| 18 | 27092 | 3/4/2020 | SYSCO MINNESOTA, INC. | x |
| 18 | 27093 | 3/4/2020 | SYSCO MONTANA, INC. | x |
| 18 | 27094 | 3/4/2020 | SYSCO NASHVILLE, LLC | x |
| 18 | 27095 | 3/4/2020 | SYSCO NETHERLANDS PARTNERS, LLC | x |
| 18 | 27096 | 3/4/2020 | SYSCO NEW MEXICO, A DIVISION OF SYSCO USA I, INC. | x |
| 18 | 27097 | 3/4/2020 | SYSCO NEW ORLEANS, A DIVISION OF SYSCO USA II, LLC | x |
| 18 | 27098 | 3/4/2020 | SYSCO NORTH CENTRAL FLORIDA, INC. | x |
| 18 | 27099 | 3/4/2020 | SYSCO NORTH DAKOTA, INC. | x |
| 18 | 27100 | 3/4/2020 | SYSCO NORTH TEXAS, A DIVISION OF SYSCO USA I, INC. | x |
| 18 | 27101 | 3/4/2020 | SYSCO NORTHERN NEW ENGLAND, INC. | x |
| 18 | 27102 | 3/4/2020 | SYSCO OKLAHOMA, A DIVISION OF SYSCO USA II, LLC | x |
| 18 | 27103 | 3/4/2020 | SYSCO PHILADELPHIA, LLC | x |
| 18 | 27104 | 3/4/2020 | SYSCO PITTSBURGH, LLC | x |
| 18 | 27105 | 3/4/2020 | SYSCO PORTLAND, INC. | x |
| 18 | 27106 | 3/4/2020 | SYSCO RALEIGH, LLC | x |
| 18 | 27107 | 3/4/2020 | SYSCO RESOURCES SERVICES, LLC | x |
| 18 | 27108 | 3/4/2020 | SYSCO RIVERSIDE, INC. | x |
| 18 | 27109 | 3/4/2020 | SYSCO SACRAMENTO, INC. | x |
| 18 | 27110 | 3/4/2020 | SYSCO SAN DIEGO, INC. | x |
| 18 | 27111 | 3/4/2020 | SYSCO SAN FRANCISCO, INC. | x |
| 18 | 27112 | 3/4/2020 | SYSCO SEATTLE, INC. | x |
| 18 | 27113 | 3/4/2020 | SYSCO SOUTH FLORIDA, INC. | x |
| 18 | 27114 | 3/4/2020 | SYSCO SOUTHEAST FLORIDA, LLC | x |
| 18 | 27115 | 3/4/2020 | SYSCO SPOKANE, INC. | x |
| 18 | 27116 | 3/4/2020 | SYSCO ST. LOUIS, LLC | x |
| 18 | 27117 | 3/4/2020 | SYSCO SYRACUSE, LLC | x |
| 18 | 27118 | 3/4/2020 | SYSCO USA I, INC. | x |
| 18 | 27119 | 3/4/2020 | SYSCO USA II, LLC | x |
| 18 | 27120 | 3/4/2020 | SYSCO USA III, LLC | x |
| 18 | 27121 | 3/4/2020 | SYSCO VENTURA, INC. | x |
| 18 | 27122 | 3/4/2020 | SYSCO VENTURES, INC. | x |
| 18 | 27123 | 3/4/2020 | SYSCO VIRGINIA, LLC | x |
| 18 | 27124 | 3/4/2020 | SYSCO WEST COAST FLORIDA, INC. | x |
| 18 | 27125 | 3/4/2020 | SYSCO WEST TEXAS, A DIVISION OF SYSCO USA I, INC. | x |
| 18 | 27126 | 3/4/2020 | SYSCO WESTERN MINNESOTA, INC. | x |
| 35 | 4116 | 3/5/2020 | T&C FOODS - SUPERVALU | |
| 25 | 27315 | 3/4/2020 | TABLE & VINE | |

| | | | | |
|---|---|---|---|---|
| 78 | 27762 | 3/9/2020 | TALAT ENTERPRISES, INC. | x |
| 78 | 27763 | 3/9/2020 | TALYA ENTERPRISES, INC. | x |
| 25 | 425 | 3/4/2020 | TAMARKIN - GIANT EAGLE INC | |
| 25 | 27347 | 3/4/2020 | TB FOODS, INC. | |
| 35 | 27626 | 3/5/2020 | TC MICHIGAN LLC | |
| 25 | 2045 | 3/4/2020 | TC TRADING - COLORADO BOXED BEEF INC | |
| 35 | 27625 | 3/5/2020 | TC TTSJ AVIATION, INC. | |
| 78 | 27764 | 3/9/2020 | TEEKAY FOOD SERVICES, INC. | x |
| 18 | 21306 | 3/4/2020 | TEXAS MEAT PURVEYOR - BUCKHEAD MEAT - HOUSTON | x |
| 15 | 20688 | 3/3/2020 | TEXAS WINGS - TEXAS WINGS, INC. DBA HOOTERS | x |
| 52 | 27653 | 3/9/2020 | TFM | |
| 78 | 27765 | 3/9/2020 | THE CLUCK BROTHERS, INC. | x |
| 25 | 27341 | 3/4/2020 | THE DISTRIBUTION GROUP D/B/A VAN EERDEN FOODSERVICE CO. | |
| 36 | 27640 | 3/5/2020 | THE FRESH GROCER | |
| 52 | 27652 | 3/9/2020 | THE FRESH MARKET, INC. | |
| 25 | 27342 | 3/4/2020 | THE GOLUB CORPORATION | |
| 29 | 27396 | 3/5/2020 | THE KROGER CO. | x |
| 29 | 27400 | 3/5/2020 | THE KROGER CO. OF MICHIGAN | x |
| 18 | 13 | 3/4/2020 | THE SYGMA NETWORK - BAUGH SUPPLY CHAIN COOPERATIVE | x |
| 18 | 27127 | 3/4/2020 | THE SYGMA NETWORK, INC. | x |
| 19 | 664 | 3/4/2020 | THE THOMPSON - THOMPSON COMPANY | x |
| 19 | 27172 | 3/4/2020 | THE THOMPSON CO., LLC | x |
| 29 | 27390 | 3/5/2020 | THE VONS COMPANIES, INC. | x |
| 29 | 27433 | 3/5/2020 | THGP CO., INC. | x |
| 66 | 26872 | 3/9/2020 | THIRD KENOSHA KENTUCKY FRIED CHICKEN INC. | |
| 19 | 14705 | 3/4/2020 | THOMPSON CO INC - DNU | x |
| 19 | 16054 | 3/4/2020 | THOMPSON COMPANY INC | x |
| 29 | 2241 | 3/5/2020 | THREE RIVERS COLD STORAGE - TOPCO ASSOCIATES INC | x |
| 30 | 27463 | 3/5/2020 | TIANJIN BANGYUEHAN CATERING MANAGEMENT CO., LTD. | |
| 91 | 26886 | 3/9/2020 | TJ KFC GROUP | |
| 19 | 1689 | 3/4/2020 | TOBA - TOBA INC-BRAUNGER | x |
| 29 | 27391 | 3/5/2020 | TOM THUMB FOOD & DRUGS | x |
| 29 | 731 | 3/5/2020 | TOM THUMB FOOD&DRUGS - TOM THUMB | x |
| 35 | 5389 | 3/5/2020 | TOP PUYALLUP - SUPERVALU | |
| 29 | 73 | 3/5/2020 | TOPCO ASSOCIATES - TOPCO ASSOCIATES LLC (KVA | x |
| 29 | 27437 | 3/5/2020 | TOPCO ASSOCIATES LLC | x |
| 29 | 27438 | 3/5/2020 | TOPCO ASSOCIATES, INC. | x |
| 24 | 564 | 3/4/2020 | TOPS FRIENDLY MARKETS - C&S WHOLESALE GROCERS | x |
| 24 | 1662 | 3/4/2020 | TOPS MARKET - C&S WHOLESALE GROCERS | x |
| 30 | 27445 | 3/5/2020 | TRANS PAPA LOGISTICS, INC. | |
| 19 | 27173 | 3/4/2020 | TRANS-PORTE, INC. | x |
| 18 | 2055 | 3/4/2020 | TRI CITY MEATS - TRI-CITY CHEES & MEATS IN | x |
| 18 | 27128 | 3/4/2020 | TRI-CITY MEATS, A DIVISION OF SYSCO IDAHO | x |
| 78 | 27766 | 3/9/2020 | TRI-LAKE INVESTMENTS, LLC | x |
| 25 | 194 | 3/4/2020 | TROYER FOODS | |
| 25 | 27351 | 3/4/2020 | TROYER FOODS, INC. | |
| 35 | 27627 | 3/5/2020 | TTSJ AVIATION, INC. | |
| 35 | 6265 | 3/5/2020 | TWAY FORKS - SUPERVALU | |
| 35 | 4610 | 3/5/2020 | TWAY RALPHS - SUPERVALU | |
| 35 | 5830 | 3/5/2020 | TWAY VILLAGE MARKET - SUPERVALU | |
| 35 | 4152 | 3/5/2020 | TWAY W SEATTLE - SUPERVALU | |
| 78 | 27767 | 3/9/2020 | TWS RESTAURANT CORPORATION | x |
| 29 | 19927 | 3/5/2020 | TYLER PERISHABLE DC - TOPCO ASSOCIATES INC - EDI | x |
| 19 | 27195 | 3/4/2020 | U.S. FOODSERVICE, INC. | x |
| 35 | 2278 | 3/5/2020 | ULTRA FOODS - ROSEBUD HOUSE | |
| 35 | 27628 | 3/5/2020 | ULTRA FOODS, INC. | |
| 35 | 1781 | 3/5/2020 | UNIFIED DELI - SUPERVALU | |
| 35 | 161 | 3/5/2020 | UNIFIED GROCERS - UNIFIED | |
| 35 | 27487 | 3/5/2020 | UNIFIED GROCERS, INC. | |
| 35 | 27629 | 3/5/2020 | UNIFIED INTERNATIONAL, INC. | |
| 35 | 198 | 3/5/2020 | UNIFIED WESTERN GROCERS - UNIFIED GROCERS INC | |

| | | | | |
|---|---|---|---|---|
| 5 | 26846 | 2/24/2020 | UNITED FOOD SERVICE INC | |
| 5 | 1086 | 2/24/2020 | UNITED FOODSERVICE | |
| 78 | 27768 | 3/9/2020 | UNITED LERONE I, LLC | x |
| 78 | 27769 | 3/9/2020 | UNITED LERONE II, LLC | x |
| 78 | 27770 | 3/9/2020 | UNITED LERONE III, LLC | x |
| 78 | 27771 | 3/9/2020 | UNITED LERONE IV, LLC | x |
| 35 | 4776 | 3/5/2020 | UNITED MILWAUKIE - SUPERVALU/UNIFIED | |
| 25 | 19893 | 3/4/2020 | UNITED RETAIL MERCHANTS - URM STORES | |
| 10 | 520 | 3/3/2020 | UNITED SUPERMARKETS - UNITED SUPERMARKETS INC | |
| 10 | 26942 | 3/3/2020 | UNITED SUPERMARKETS LLC | |
| 25 | 476 | 3/4/2020 | URM STORE - U R M STORES | |
| 25 | 9547 | 3/4/2020 | URM STORES INC | |
| 25 | 27353 | 3/4/2020 | URM STORES, INC. | |
| 19 | 27174 | 3/4/2020 | US FOODS | x |
| 19 | 2 | 3/4/2020 | US FOODS - US FOODS CHICAGO (3Y) | x |
| 19 | 27176 | 3/4/2020 | US FOODS CULINARY EQUIPMENT & SUPPLIES LLC | x |
| 19 | 27203 | 3/4/2020 | US FOODS CULINARY EQUIPMENT & SUPPLIES, LLC | x |
| 19 | 27177 | 3/4/2020 | US FOODS HOLDING CORP. | x |
| 19 | 27198 | 3/4/2020 | US FOODS OF ILLINOIS | x |
| 19 | 27197 | 3/4/2020 | US FOODS OF ILLINOIS, INC. | x |
| 19 | 27178 | 3/4/2020 | US FOODS, INC. | x |
| 19 | 27175 | 3/4/2020 | US FOODS, INC. A/K/A US FOODSERVICE, INC. | x |
| 19 | 27194 | 3/4/2020 | US FOODS, INC. D/B/A U.S. FOODSERVICE, INC., ILLINOIS US FOODS, US FOODS OF ILLINOIS, INC., US FOODS OF ILLINOIS | x |
| 19 | 24324 | 3/4/2020 | USF CLEVELAND | x |
| 19 | 27179 | 3/4/2020 | USF EMF INC | x |
| 19 | 27180 | 3/4/2020 | USF HOLDING CORP. | x |
| 19 | 27181 | 3/4/2020 | USF PROPCO I, LLC | x |
| 19 | 27182 | 3/4/2020 | USF PROPCO II, LLC | x |
| 19 | 27183 | 3/4/2020 | USF PROPCO MEZZ A, LLC | x |
| 19 | 27184 | 3/4/2020 | USF PROPCO MEZZ B, LLC | x |
| 19 | 27185 | 3/4/2020 | USF PROPCO MEZZ C, LLC | x |
| 19 | 27186 | 3/4/2020 | USF/RI, LLC | x |
| 19 | 280 | 3/4/2020 | USFA - USFA SAN FRANCISCO 4O | x |
| 19 | 486 | 3/4/2020 | USFP - USFP CHARLOTTE 5E | x |
| 78 | 27772 | 3/9/2020 | V S POLLO KING, INC. | x |
| 35 | 27630 | 3/5/2020 | VALU VENTURES 2, INC. | |
| 25 | 269 | 3/4/2020 | VAN EERDEN FOODSERVICE - VAN EERDEN DISTRIBUTION CO | |
| 35 | 6035 | 3/5/2020 | VANS EVERGREEN IGA - SUPERVALU-TACOMA CORP | |
| 19 | 1655 | 3/4/2020 | VARIETY FOODS - VARIETY FOODS | x |
| 19 | 27187 | 3/4/2020 | VARIETY FOODS, L.L.C. | x |
| 19 | 27188 | 3/4/2020 | VASATURO BROS., INC. | x |
| 35 | 2988 | 3/5/2020 | VASHON THRIFTWAY - SUPERVALU | |
| 78 | 27773 | 3/9/2020 | VEBO ENTERPRISES, INC. | x |
| 17 | 1693 | 3/4/2020 | VERNS&SONS - WESTERN BOXED MEATS | |
| 17 | 3980 | 3/4/2020 | VICENTE FOODS - HARVEST MEAT CO - SAN DIEGO | |
| 78 | 27774 | 3/9/2020 | VILLA ARMENTA, LLC | x |
| 35 | 4603 | 3/5/2020 | VILLAGE MARKET ELMA - SUPERVALU | |
| 35 | 4378 | 3/5/2020 | VILLAGE MARKETS - SUPERVALU | |
| 17 | 20733 | 3/4/2020 | VINA&SONS FOODS DIST - HARVEST MEATS | |
| 57 | 27659 | 3/9/2020 | VISTA FOODS, INC. | |
| 29 | 27392 | 3/5/2020 | VONS | x |
| 29 | 1934 | 3/5/2020 | VONS - ALBERTSONS - SAFEWAY INC | x |
| 29 | 27393 | 3/5/2020 | VONS GROCERY COMPANY | x |
| 25 | 415 | 3/4/2020 | W LEE FLOWERS - W LEE FLOWERS & CO INC | |
| 25 | 27354 | 3/4/2020 | W. LEE FLOWERS & CO., INC. | |
| 35 | 27631 | 3/5/2020 | W. NEWELL & CO. | |
| 35 | 27632 | 3/5/2020 | W. NEWELL & CO. EQUIPMENT COMPANY, INC. | |
| 35 | 27633 | 3/5/2020 | W. NEWELL & CO., LLC | |
| 78 | 27775 | 3/9/2020 | W.K.S. RESTAURANT CORPORATION | x |
| 36 | 27637 | 3/5/2020 | WAKEFERN FOOD CORP. | |

George's & Peco Opt-Outs (Name)

| | | | | |
|---|---|---|---|---|
| 36 | 20 | 3/5/2020 | WAKEFERN FOODS - WAKEFERN FOOD CORP | |
| 19 | 20852 | 3/4/2020 | WAKEFIELD PRISON - RIVERSIDE FOOD DISTRIBUTORS LLC | x |
| 78 | 27776 | 3/9/2020 | WALDORF RESTAURANT GROUP CESAR CHAVEZ LLC | x |
| 18 | 1181 | 3/4/2020 | WALKER FOODS - WALKER FOODS LLC | x |
| 18 | 27129 | 3/4/2020 | WALKER FOODS, INC. | x |
| 7 | 1 | 2/26/2020 | WALMART | |
| 7 | 26851 | 2/26/2020 | WALMART INC | |
| 7 | 26853 | 2/26/2020 | WAL-MART LOUISIANA LLC | |
| 7 | 26854 | 2/26/2020 | WAL-MART STORES ARKANSAS LLC | |
| 7 | 26855 | 2/26/2020 | WAL-MART STORES EAST LP | |
| 7 | 26852 | 2/26/2020 | WAL-MART STORES TEXAS LLC | |
| 19 | 27189 | 3/4/2020 | WALTERBORO L.K.E. LLC | x |
| 33 | 10359 | 3/6/2020 | WASHINGTON WHOLESALE COSTCO COMPANIES INC V#6586-50 | |
| 19 | 27191 | 3/4/2020 | WAUKESHA  WHOLESALE FOODS, INC. | x |
| 19 | 27190 | 3/4/2020 | WAUKESHA TRANSPORT INC | x |
| 19 | 27204 | 3/4/2020 | WAUKESHA TRANSPORT INC. | x |
| 19 | 395 | 3/4/2020 | WAUKESHA WHOLESALE FOODS - WAUKESHA WHOLESALE FOODS INC | x |
| 27 | 27358 | 3/4/2020 | WAWA INC | |
| 27 | 499 | 3/4/2020 | WAWA NJ DISTRIBUTOR CTR - WAWA PROCUREMENT INC | |
| 17 | 3825 | 3/4/2020 | WBX NEWPORT AVE MARKET - NEWPORT AVENUE MARKET | |
| 60 | 300 | 3/9/2020 | WEEKS FOODS - WEEKS FOOD CORP | |
| 60 | 27661 | 3/9/2020 | WEEKS FOODSERVICE | |
| 25 | 522 | 3/4/2020 | WEINSTEIN WHOLESALE MEATS - WEINSTEIN WHOLESALE MEATS | |
| 25 | 27355 | 3/4/2020 | WEINSTEIN WHOLESALE MEATS, INC. | |
| 17 | 8037 | 3/4/2020 | WESTERN BOX J&D CS AMERISTAR | |
| 17 | 8307 | 3/4/2020 | WESTERN BOXED | |
| 17 | 263 | 3/4/2020 | WESTERN BOXED MEAT DIST - WESTERN BOXED MEAT DIST | |
| 17 | 26958 | 3/4/2020 | WESTERN BOXED MEAT DISTRIBUTORS, INC. | |
| 17 | 26972 | 3/4/2020 | WESTERN BOXED MEAT DISTRIBUTORS, INC. A/K/A WBX | |
| 35 | 27634 | 3/5/2020 | WETTERAU INSURANCE CO. LTD. | |
| 19 | 1589 | 3/4/2020 | WHITE APRON - WHITE APRON MEAT COMPANY | x |
| 19 | 27192 | 3/4/2020 | WHITE APRON, INC. | x |
| 35 | 4720 | 3/5/2020 | WHITE SALMN TWAY - SUPERVALU | |
| 19 | 9558 | 3/4/2020 | WHITE SWAN - AUSTIN | x |
| 19 | 9559 | 3/4/2020 | WHITE SWAN DALLAS/MESQUITE | x |
| 19 | 10495 | 3/4/2020 | WHITE SWAN INC | x |
| 19 | 9657 | 3/4/2020 | WHITE SWAN INC | x |
| 19 | 27193 | 3/4/2020 | WHITE SWAN, INC. | x |
| 49 | 26865 | 3/9/2020 | WHITEFORD'S INC | |
| 78 | 27777 | 3/9/2020 | WIDMOR INVESTMENT, LLC | x |
| 29 | 11182 | 3/5/2020 | WILLIAMS BROS MARKETS #12 VONS MARKETS | x |
| 25 | 9569 | 3/4/2020 | WILLOWBROOK | |
| 25 | 9571 | 3/4/2020 | WILLOWBROOK FARMS | |
| 25 | 9570 | 3/4/2020 | WILLOWBROOK FARMS | |
| 17 | 3228 | 3/4/2020 | WINDMILL FARM - HARVEST MEAT CO - SAN DIEGO | |
| 24 | 16210 | 3/4/2020 | WINN DIXIE | x |
| 24 | 18437 | 3/4/2020 | WINN DIXIE | x |
| 24 | 17720 | 3/4/2020 | WINN DIXIE | x |
| 24 | 16238 | 3/4/2020 | WINN DIXIE | x |
| 24 | 16234 | 3/4/2020 | WINN DIXIE | x |
| 24 | 16233 | 3/4/2020 | WINN DIXIE | x |
| 24 | 16229 | 3/4/2020 | WINN DIXIE | x |
| 24 | 16227 | 3/4/2020 | WINN DIXIE | x |
| 24 | 16218 | 3/4/2020 | WINN DIXIE | x |
| 24 | 16211 | 3/4/2020 | WINN DIXIE | x |
| 24 | 18517 | 3/4/2020 | WINN DIXIE - WINN-DIXIE/ATLANTA | x |
| 24 | 71 | 3/4/2020 | WINN DIXIE STORE - WINN-DIXIE MIAMI DIV | x |
| 24 | 27298 | 3/4/2020 | WINN-DIXIE CORPORATION | x |
| 24 | 27295 | 3/4/2020 | WINN-DIXIE LOGISTICS, INC. | x |
| 24 | 27281 | 3/4/2020 | WINN-DIXIE PROCUREMENT, INC. | x |
| 24 | 27279 | 3/4/2020 | WINN-DIXIE STORES, INC. | x |

George's & Peco Opt-Outs (Name)

| | | | | |
|---|---|---|---|---|
| 24 | 27280 | 3/4/2020 | WINN-DIXIE STORES, INC. (AS ASSIGNEE OF C&S WHOLESALE GROCERS, INC.) | x |
| 18 | 20597 | 3/4/2020 | WINTON COLD STORAGE - BUCKHEAD MEAT - HOUSTON | x |
| 78 | 18890 | 3/9/2020 | WKS RESTAURANTS - WKS RESTAURANTS CORP | x |
| 78 | 14695 | 3/9/2020 | WKS RESTAURANTS CORP | x |
| 35 | 27635 | 3/5/2020 | WOODFOOD SQUARE ASSOCIATES LIMITED PARTNERSHIP | |
| 25 | 6318 | 3/4/2020 | WOODMANS FOOD MARKET | |
| 25 | 27356 | 3/4/2020 | WOODMAN'S FOOD MARKET, INC. | |
| 35 | 27636 | 3/5/2020 | WSI SATELLITE, INC. | |
| 25 | 3981 | 3/4/2020 | XPO LOGISTICS - SCHNUCK MARKETS INC | |
| 23 | 27264 | 3/4/2020 | YARD HOUSE USA, INC. | |
| 29 | 305 | 3/5/2020 | YOSEMITE WHOLESALE - THE SAVE MART COMPANIES | x |
| 61 | 1095 | 3/9/2020 | ZERO MOUNTAIN - CONAGRA BRANDS INC-RUSSELLVILLE | |
| 86 | 27800 | 3/9/2020 | ZOOM FOODS INC | |

# Exhibit E3

Amick Opt-Outs (ID)

| Request ID | JND ID | Date Received | Name | Request Includes Assigned Claims |
|---|---|---|---|---|
| 1 | 12821 | 1/15/2020 | COLORADO QUALITY RESEARCH INC | |
| 1 | 11704 | 1/15/2020 | COLORADO QUALITY RESEARCH INC | |
| 2 | 26759 | 2/18/2020 | KUDZU VALLEY FARMS | |
| 2 | 16285 | 2/18/2020 | KUDZU VALLEY FARMS | |
| 3 | 3018 | 2/19/2020 | ARCTIC LOGISTICS - MCLANE FOODSERVICE, INC | |
| 3 | 26845 | 2/19/2020 | C.D. HARTNETT COMPANY | |
| 3 | 6394 | 2/19/2020 | CD HARNETT | |
| 3 | 1253 | 2/19/2020 | CD HARTNETT - C D HARTNETT CO | |
| 3 | 189 | 2/19/2020 | FAST FOODS MERCHANDISERS - FAST FOOD MERCH INC/MBM CORP | |
| 3 | 1641 | 2/19/2020 | MANTECA DISTRIBUTOR CENTER - FAST FOOD MERCH INC-MBM CORP | |
| 3 | 10 | 2/19/2020 | MBM - MBM CORPORATION-COLUMBUS | |
| 3 | 10696 | 2/19/2020 | MC CARTY HULL CIGAR CO | |
| 3 | 26844 | 2/19/2020 | MCCARTY-HULL CIGAR COMPANY INC | |
| 3 | 21820 | 2/19/2020 | MCCLANE FOODSERVICE DIST | |
| 3 | 6 | 2/19/2020 | MCLANE | |
| 3 | 1520 | 2/19/2020 | MCLANE AUSTELL - MCLANE | |
| 3 | 26840 | 2/19/2020 | MCLANE COMPANY INC | |
| 3 | 26842 | 2/19/2020 | MCLANE FOODSERVICE DISTRIBUTION INC | |
| 3 | 26841 | 2/19/2020 | MCLANE FOODSERVICE INC | |
| 3 | 18461 | 2/19/2020 | MCLANE GROCERY DIST - MCLANE GROCERY DIST - EDI | |
| 3 | 26843 | 2/19/2020 | MEADOWBROOK MEAT COMPANY INC | |
| 3 | 29 | 2/19/2020 | MEADOWBROOK MEATS | |
| 3 | 4035 | 2/19/2020 | PERISHABLE FOODSERVICE - FAST FOOD MERCH INC-MBM CORP | |
| 3 | 6122 | 2/19/2020 | RACETRAC PETROLEUM - MCLANE | |
| 3 | 19873 | 2/19/2020 | RIB COOLER - MCLANE GROCERY DIST - EDI | |
| 4 | 8456 | 2/24/2020 | BOSTON MARKET CORPORATION | x |
| 5 | 19849 | 2/24/2020 | CO SYSTEMS WAREHOUSE - SHAMROCK FOODS CO., INC. | |
| 5 | 26847 | 2/24/2020 | JENSEN FOODS | |
| 5 | 49 | 2/24/2020 | SHAMROCK FOODS - SHAMROCK FOODS COMPANY | |
| 5 | 26849 | 2/24/2020 | SHAMROCK TRANSPORTATION LEASING COMPANY | |
| 5 | 26846 | 2/24/2020 | UNITED FOOD SERVICE INC | |
| 5 | 1086 | 2/24/2020 | UNITED FOODSERVICE | |
| 6 | 1349 | 2/26/2020 | KALEEL BROS - KALEEL BROS INC | |
| 6 | 26850 | 2/26/2020 | KALEEL BROTHERS INC | |
| 7 | 19798 | 2/26/2020 | ALMACEN CENTRAL AMIGO - WALMART ALMACEN CENTRAL AMIGO #2 | |
| 7 | 2577 | 2/26/2020 | CATCHUP LOGISTICS - WAL MART STORES INC | |
| 7 | 3187 | 2/26/2020 | EVANSVILLE COLD STORAGE - WAL MART STORES INC | |
| 7 | 1685 | 2/26/2020 | PORTION MEATS - WALMART | |
| 7 | 12637 | 2/26/2020 | RECKITT (SAMS DC 6099) | |
| 7 | 13993 | 2/26/2020 | RECKITT (WAL-MART/SAMS # 6047) | |
| 7 | 6259 | 2/26/2020 | RICHARDSON VFW BUCKINGHAM - WALMART INC | |
| 7 | 25 | 2/26/2020 | SAMS CLUB | |
| 7 | 6335 | 2/26/2020 | SAMS DC | |
| 7 | 26857 | 2/26/2020 | SAM'S EAST INC | |
| 7 | 26856 | 2/26/2020 | SAM'S WEST INC | |
| 7 | 20784 | 2/26/2020 | SUPER AHORROS - WAL MART SUPERCENTER AP | |
| 7 | 1 | 2/26/2020 | WALMART | |
| 7 | 26851 | 2/26/2020 | WALMART INC | |
| 7 | 26853 | 2/26/2020 | WAL-MART LOUISIANA LLC | |
| 7 | 26854 | 2/26/2020 | WAL-MART STORES ARKANSAS LLC | |
| 7 | 26855 | 2/26/2020 | WAL-MART STORES EAST LP | |
| 7 | 26852 | 2/26/2020 | WAL-MART STORES TEXAS LLC | |
| 8 | 256 | 3/4/2020 | COLUMBIA MEATS | |
| 8 | 21253 | 3/4/2020 | MI RANCHITO SP MARKET - COLUMBIA MEATS | |
| 8 | 1964 | 3/4/2020 | SHIP TO COLUMBIA - SHIP TO COLUMBIA | |
| 9 | 24692 | 3/4/2020 | BARI IMPORTING | |
| 9 | 26901 | 3/4/2020 | BARI IMPORTING CORPORATION | |

Amick Opt-Outs (ID)

| 9 | 26902 | 3/4/2020 | BARI ITALIAN FOODS | |
|---|---|---|---|---|
| 9 | 68 | 3/4/2020 | CHENEY BROS - CHENEY BROTHERS INC | |
| 9 | 26903 | 3/4/2020 | CHENEY BROS., INC. | |
| 9 | 26904 | 3/4/2020 | CHENEY BROTHER, INC-AUTOFAX | |
| 9 | 26905 | 3/4/2020 | CHENEY BROTHERS | |
| 9 | 26914 | 3/4/2020 | CHENEY BROTHERS - PUNTA GORD | |
| 9 | 26906 | 3/4/2020 | CHENEY BROTHERS INC | |
| 9 | 26907 | 3/4/2020 | CHENEY BROTHERS INC N CAROLINA | |
| 9 | 26908 | 3/4/2020 | CHENEY BROTHERS INC. | |
| 9 | 26909 | 3/4/2020 | CHENEY BROTHERS INC. OCALA | |
| 9 | 26910 | 3/4/2020 | CHENEY BROTHERS INC. RIVIERA | |
| 9 | 26911 | 3/4/2020 | CHENEY BROTHERS PUNTA GORDA | |
| 9 | 26912 | 3/4/2020 | CHENEY BROTHERS, INC. | |
| 9 | 26913 | 3/4/2020 | CHENEY BROTHERS-OCALA | |
| 9 | 26915 | 3/4/2020 | CHENEY BROTHERS-RIVIERA BE | |
| 9 | 6039 | 3/4/2020 | CHENEY STATESVILLE - CHENEY BROTHERS | |
| 9 | 2016 | 3/4/2020 | GRAND WESTERN | |
| 9 | 26916 | 3/4/2020 | GRAND WESTERN BRANDS INC | |
| 9 | 26917 | 3/4/2020 | GRAND WESTERN BRANDS, INC. | |
| 9 | 26918 | 3/4/2020 | MEAT & SEAFOOD SOLUTIONS LLC | |
| 9 | 26919 | 3/4/2020 | MEAT & SEAFOOD SOLUTIONS, LLC | |
| 9 | 26920 | 3/4/2020 | MEAT AND SEAFOOD SOLUTIONS | |
| 9 | 2532 | 3/4/2020 | MEAT&SEAFOOD SOLUTIONS - MEAT AND SEAFOOD SOLUTIONS | |
| 9 | 26921 | 3/4/2020 | PATE DAWSON | |
| 9 | 12087 | 3/4/2020 | PATE DAWSON (DOT ST) | |
| 9 | 26922 | 3/4/2020 | PATE DAWSON CO | |
| 9 | 26924 | 3/4/2020 | PATE DAWSON COMPANY | |
| 9 | 13931 | 3/4/2020 | PATE DAWSON COMPANY (GREENSBO) | |
| 9 | 26925 | 3/4/2020 | PATE DAWSON COMPANY-ATLANT | |
| 9 | 26926 | 3/4/2020 | PATE DAWSON COMPANY-GOLDSB | |
| 9 | 9387 | 3/4/2020 | PATE DAWSON COMP-FAYETTEVI | |
| 9 | 26923 | 3/4/2020 | PATE DAWSON COMP-STATESVIL | |
| 9 | 26927 | 3/4/2020 | PATE DAWSON INC | |
| 9 | 147 | 3/4/2020 | PATE DAWSON SOUTHERN FOODS - PATE DAWSON COMPANY-GOLDSB | |
| 9 | 26928 | 3/4/2020 | PATE-DAWSON CO INC | |
| 9 | 26929 | 3/4/2020 | PATE-DAWSON COMPANY, INC. | |
| 9 | 6587 | 3/4/2020 | PDNC | |
| 9 | 26941 | 3/4/2020 | PDNC, LLC | |
| 9 | 2308 | 3/4/2020 | PUNTA GORDA | |
| 9 | 26930 | 3/4/2020 | SOUTHERN FOODS | |
| 9 | 990 | 3/4/2020 | SOUTHERN FOODS - SOUTHERN FOOD BROKERS | |
| 9 | 26934 | 3/4/2020 | SOUTHERN FOODS DBA SOUTHE | |
| 9 | 26933 | 3/4/2020 | SOUTHERN FOODS GROUP LLC-NC | |
| 9 | 26935 | 3/4/2020 | SOUTHERN FOODS INC | |
| 9 | 26936 | 3/4/2020 | SOUTHERN FOODS INC. | |
| 9 | 26937 | 3/4/2020 | SOUTHERN FOODS LLC | |
| 9 | 26938 | 3/4/2020 | SOUTHERN FOODS, INC. | |
| 9 | 26939 | 3/4/2020 | SOUTHERN FOODS/BOWLING GR | |
| 9 | 26940 | 3/4/2020 | SOUTHERN FOODS/REINHART BO | |
| 9 | 26931 | 3/4/2020 | SOUTHERN FOODS-KY | |
| 9 | 26932 | 3/4/2020 | SOUTHERN FOODS-NC | |
| 10 | 520 | 3/3/2020 | UNITED SUPERMARKETS - UNITED SUPERMARKETS INC | |
| 10 | 26942 | 3/3/2020 | UNITED SUPERMARKETS LLC | |
| 11 | 19807 | 3/4/2020 | CAJUN OPERATING - CAJUN OPERATING CO | x |
| 11 | 26944 | 3/4/2020 | CAJUN OPERATING COMPANY | x |
| 11 | 26943 | 3/4/2020 | CHURCH'S CHICKEN | x |
| 11 | 210 | 3/4/2020 | CHURCHS CHICKEN - CHURCHS 1620-THEODORE | x |
| 11 | 20385 | 3/4/2020 | SA REST CHURCH HOME OFFICE - SA REST CORP - CHURCHS CHICKEN | x |
| 12 | 26945 | 3/4/2020 | KERN FOOD DISTRIBUTING | |
| 12 | 502 | 3/4/2020 | KERN FOODS DISTRIBUTOR | |
| 13 | 5049 | 3/3/2020 | ACADIAN FINE FOODS - KRISPY KRUNCHY FOODS LLC | |

Amick Opt-Outs (ID)

| | | | | |
|---|---|---|---|---|
| 13 | 3419 | 3/3/2020 | CAPITOL DISTRIBUTOR MERIDIAN - KRISPY KRUNCHY FOODS LLC | |
| 13 | 281 | 3/3/2020 | KRISPY KRUNCHY FOODS - KRISPY KRUNCHY FOODS LLC | |
| 13 | 26946 | 3/3/2020 | KRISPY KRUNCHY FOODS LLC | |
| 13 | 2106 | 3/3/2020 | MTC DISTRIBUTOR - KRISPY KRUNCHY FOODS LLC | |
| 14 | 26859 | 3/3/2020 | CHECKERS DRIVE-IN RESTAURANTS INC | x |
| 15 | 20063 | 3/3/2020 | AUSTIN WINGS II RIVERSID - TEXAS WINGS, INC. DBA HOOTERS | x |
| 15 | 20098 | 3/3/2020 | FRISCO WINGS - TEXAS WINGS, INC. DBA HOOTERS | x |
| 15 | 20065 | 3/3/2020 | FT WORTH WINGS - TEXAS WINGS, INC. DBA HOOTERS | x |
| 15 | 26950 | 3/3/2020 | GIBSON GRECO & WOOD LTD | x |
| 15 | 915 | 3/3/2020 | HOOTERS - HOOTERS FOODS INC | x |
| 15 | 14953 | 3/3/2020 | LAS CRUCES HOOTERS LTD | x |
| 15 | 20018 | 3/3/2020 | MESQUITE WINGS - TEXAS WINGS, INC. DBA HOOTERS | x |
| 15 | 18574 | 3/3/2020 | PHOENIX HOOTERS - PHOENIX HOOTERS INC | x |
| 15 | 26949 | 3/3/2020 | RESTAURANTS OF AMERICA INC | x |
| 15 | 20004 | 3/3/2020 | SAN ANTONIO WINGS VENTURE WURZBACH - TEXAS WINGS, INC. DBA HOOTERS | x |
| 15 | 20688 | 3/3/2020 | TEXAS WINGS - TEXAS WINGS, INC. DBA HOOTERS | x |
| 16 | 26954 | 3/4/2020 | BOB EVANS FARMS INC | x |
| 16 | 4686 | 3/4/2020 | BOB EVANS REST - BOB EVANS FARMS | x |
| 16 | 19907 | 3/4/2020 | OWENS SULPHUR SPRINGS - BOB EVANS FARMS, INC. | x |
| 17 | 21300 | 3/4/2020 | 4X W&D WHOLESALE DIRECT - HARVEST FOOD DISTRUBUTORS | |
| 17 | 4436 | 3/4/2020 | 99 RANCH MARKET - HARVEST MEAT COMPANY | |
| 17 | 3024 | 3/4/2020 | ACS WAREHOUSE - SHERWOOD FOOD DISTRIBUTORS | |
| 17 | 5012 | 3/4/2020 | AJS WAREHOUSE - SHERWOOD FOODS - OH | |
| 17 | 2957 | 3/4/2020 | AMC COLD STORAGE - HARVEST MEAT COMPANY | |
| 17 | 1627 | 3/4/2020 | AMC WAREHOUSES - HARVEST MEAT COMPANY | |
| 17 | 2585 | 3/4/2020 | AMERISTAR CASINOS - WESTERN BOXED MEATS - TRUCK | |
| 17 | 1663 | 3/4/2020 | ARTIC COLD STORAGE - SHERWOOD FOOD DISTRIBUTORS | |
| 17 | 3019 | 3/4/2020 | BEST FREEZER SEASUN - SHERWOOD FOOD DISTRIBUTORS | |
| 17 | 14185 | 3/4/2020 | CASCADE FOOD BRKR/HARVEST MEAT | |
| 17 | 13829 | 3/4/2020 | CASCADE FOOD BROKERS | |
| 17 | 12796 | 3/4/2020 | CASCADE FOOD BROKERS CO-REMIT | |
| 17 | 26963 | 3/4/2020 | CASCADE FOOD BROKERS, INC. | |
| 17 | 1588 | 3/4/2020 | COLUMBIA COLD STORAGE - WESTERN BOXED MEATS - RAIL | |
| 17 | 26960 | 3/4/2020 | DEL MAR ACQUISITION INC. | |
| 17 | 26959 | 3/4/2020 | DEL MAR HOLDING LLC | |
| 17 | 19901 | 3/4/2020 | DENVER LOCATION - HARVEST MEAT CO - SAN DIEGO | |
| 17 | 4545 | 3/4/2020 | DOYLE DISTRIBUTOR - WESTERN BOXED MEATS | |
| 17 | 6217 | 3/4/2020 | FRASIER - HARVEST MEAT CO - SAN DIEGO | |
| 17 | 5753 | 3/4/2020 | FRAZIER FARM - HARVEST MEAT CO - SAN DIEGO | |
| 17 | 26965 | 3/4/2020 | GALLY INVESTMENTS S DE R.L. DE C.V. | |
| 17 | 26973 | 3/4/2020 | HAMILTON MEAT, LLC D/B/A HAMILTON MEATS & PROVISIONS | |
| 17 | 14719 | 3/4/2020 | HAMILTON MEATS | |
| 17 | 9626 | 3/4/2020 | HAMILTON MEATS INC | |
| 17 | 3107 | 3/4/2020 | HAMILTON MEATS&PROVISIONS - HAMILTON MEAT COMPANY | |
| 17 | 3569 | 3/4/2020 | HARV LOCAL RETAILERS - HARVEST MEAT CO - SAN DIEGO | |
| 17 | 44 | 3/4/2020 | HARVEST FOODS DISTRIBUTOR - HARVEST MEAT (PHOENIX AZ) | |
| 17 | 10606 | 3/4/2020 | HARVEST MEAT - SALT LAKE CITY | |
| 17 | 9290 | 3/4/2020 | HARVEST MEAT CO | |
| 17 | 9289 | 3/4/2020 | HARVEST MEAT CO | |
| 17 | 10551 | 3/4/2020 | HARVEST MEAT CO %AMERICOLD | |
| 17 | 12474 | 3/4/2020 | HARVEST MEAT CO (CCS WOODLAND) | |
| 17 | 11845 | 3/4/2020 | HARVEST MEAT CO (EL ALTENO) | |
| 17 | 14243 | 3/4/2020 | HARVEST MEAT CO (FACTOR SALES) | |
| 17 | 13000 | 3/4/2020 | HARVEST MEAT CO (GLACIER COLD) | |
| 17 | 12475 | 3/4/2020 | HARVEST MEAT CO (PACIFIC) | |
| 17 | 11846 | 3/4/2020 | HARVEST MEAT CO (PHO RANCH MK) | |
| 17 | 14244 | 3/4/2020 | HARVEST MEAT CO (PIPER FOODS) | |
| 17 | 11962 | 3/4/2020 | HARVEST MEAT CO (PRAISE CS) | |
| 17 | 13001 | 3/4/2020 | HARVEST MEAT CO (SUN VALLEY) | |
| 17 | 14245 | 3/4/2020 | HARVEST MEAT CO (WOODLAND) | |
| 17 | 13002 | 3/4/2020 | HARVEST MEAT CO(GOLDBERRY) | |

| 17 | 14246 | 3/4/2020 | HARVEST MEAT CO(LAUDERHILL) | |
| 17 | 11963 | 3/4/2020 | HARVEST MEAT CO(MEDLEY) | |
| 17 | 13003 | 3/4/2020 | HARVEST MEAT CO(NEW MARCO) | |
| 17 | 14247 | 3/4/2020 | HARVEST MEAT CO(PHOENIX) | |
| 17 | 11191 | 3/4/2020 | HARVEST MEAT CO/CLUB STORES | |
| 17 | 10493 | 3/4/2020 | HARVEST MEAT CO/INDEP #C1-2 | |
| 17 | 11381 | 3/4/2020 | HARVEST MEAT COMPANY SALVATION ARMY %MCCLELLAN AFB | |
| 17 | 26957 | 3/4/2020 | HARVEST MEAT COMPANY, INC. | |
| 17 | 26971 | 3/4/2020 | HARVEST MEAT COMPANY, INC. D/B/A HARVEST FOOD DISTRIBUTORS | |
| 17 | 9920 | 3/4/2020 | HARVEST MEAT/COLUMBIA COLSTOR | |
| 17 | 11457 | 3/4/2020 | HARVEST MEAT/SD COLD STORAGE | |
| 17 | 11164 | 3/4/2020 | HARVEST MEAT/SEAPORT MEAT CO | |
| 17 | 14248 | 3/4/2020 | HARVEST MEATS (LAND POULTRY) | |
| 17 | 11964 | 3/4/2020 | HARVEST MEATS (NEW KINGS) | |
| 17 | 9109 | 3/4/2020 | HARVEST MEATS COMPANY-SACRAMENTO | |
| 17 | 4626 | 3/4/2020 | HARVEST NEWARK - HARVEST MEAT CO - SAN DIEGO | |
| 17 | 6276 | 3/4/2020 | HOMEGROWN MEATS - HARVEST MEAT CO - SAN DIEGO | |
| 17 | 4770 | 3/4/2020 | HUNG SANG - WESTERN BOXED MEATS - TRUCK | |
| 17 | 5352 | 3/4/2020 | JT FOODS SPECIALTY - HARVEST MEAT COMPANY, INC | |
| 17 | 3381 | 3/4/2020 | KENTS MARKET - HARVEST MEAT (PHOENIX AZ) | |
| 17 | 5198 | 3/4/2020 | KOREANA PLAZA - HARVEST MEAT COMPANY | |
| 17 | 26964 | 3/4/2020 | LAMCP CAPITAL, LLC | |
| 17 | 3944 | 3/4/2020 | MATAS FRUIT STORE - HARVEST MEAT COMPANY | |
| 17 | 2097 | 3/4/2020 | NOR AM COLD STORAGE - HARVEST MEAT COMPANY | |
| 17 | 1063 | 3/4/2020 | NORTHGATE MARKET - HARVEST MEAT CO - SAN DIEGO | |
| 17 | 3167 | 3/4/2020 | SACRAMENTO FREEZER - HARVEST MEAT CO - SAN DIEGO | |
| 17 | 1822 | 3/4/2020 | SAN DIEGO COLD STORAGE - HARVEST MEAT COMPANY | |
| 17 | 6282 | 3/4/2020 | SAN DIEGO LOC RETAIL - HARVEST MEAT CO - SAN DIEGO | |
| 17 | 26962 | 3/4/2020 | SAND DOLLAR HOLDINGS, INC. | |
| 17 | 2537 | 3/4/2020 | SEATTLE COLE STORAGE - WESTERN BOXED MEATS - RAIL | |
| 17 | 26966 | 3/4/2020 | SFD ACQUISITION LLC | |
| 17 | 26968 | 3/4/2020 | SFD COMPANY LLC | |
| 17 | 26967 | 3/4/2020 | SFD TRANSPORTATION CORP. | |
| 17 | 5104 | 3/4/2020 | SHEILA COLD STORAGE - HARVEST MEAT CO - SAN DIEGO | |
| 17 | 26970 | 3/4/2020 | SHERWOOD FOOD DISTRIBUTORS | |
| 17 | 26956 | 3/4/2020 | SHERWOOD FOOD DISTRIBUTORS, L.L.C. | |
| 17 | 34 | 3/4/2020 | SHERWOOD FOODS DISTRIBUTOR - SHERWOOD FOODS | |
| 17 | 11631 | 3/4/2020 | SHERWOOD ORLANDO | |
| 17 | 26969 | 3/4/2020 | SOUTHERN FRESH FOODS, LLC | |
| 17 | 26961 | 3/4/2020 | SURFLINER HOLDINGS, INC. | |
| 17 | 1693 | 3/4/2020 | VERNS&SONS - WESTERN BOXED MEATS | |
| 17 | 3980 | 3/4/2020 | VICENTE FOODS - HARVEST MEAT CO - SAN DIEGO | |
| 17 | 20733 | 3/4/2020 | VINA&SONS FOODS DIST - HARVEST MEATS | |
| 17 | 3825 | 3/4/2020 | WBX NEWPORT AVE MARKET - NEWPORT AVENUE MARKET | |
| 17 | 8037 | 3/4/2020 | WESTERN BOX J&D CS AMERISTAR | |
| 17 | 8307 | 3/4/2020 | WESTERN BOXED | |
| 17 | 263 | 3/4/2020 | WESTERN BOXED MEAT DIST - WESTERN BOXED MEAT DIST | |
| 17 | 26958 | 3/4/2020 | WESTERN BOXED MEAT DISTRIBUTORS, INC. | |
| 17 | 26972 | 3/4/2020 | WESTERN BOXED MEAT DISTRIBUTORS, INC. A/K/A WBX | |
| 17 | 3228 | 3/4/2020 | WINDMILL FARM - HARVEST MEAT CO - SAN DIEGO | |
| 21 | 1859 | 3/4/2020 | BERKSHIRE REFRIGERATED WAREHOUSING - JETRO CASH & CARRY | |
| 21 | 1915 | 3/4/2020 | COMMERCIAL COLD WINTER HAVEN - JETRO CASH & CARRY | |
| 21 | 1887 | 3/4/2020 | FREEZ PAK LOGISTICS - JETRO CASH AND CARRY ENTERPRISES LLC | |
| 21 | 2672 | 3/4/2020 | HALLS CHICKEN - JETRO CASH AND CARRY ENTERPRISES LLC | |
| 21 | 881 | 3/4/2020 | HALLS WAREHOUSE - JETRO CASH AND CARRY ENTERPRISES LLC | |
| 21 | 1833 | 3/4/2020 | HENNECOLD STORAGE - JETRO CASH & CARRY | |
| 21 | 27254 | 3/4/2020 | HYCO RESTAURANT SUPPLY CO., INC. | |
| 21 | 2821 | 3/4/2020 | INLAND COLD STORAGE - JETRO CASH AND CARRY ENTERPRISES LLC | |
| 21 | 27237 | 3/4/2020 | JETRO ACCEPTANCE, LLC | |
| 21 | 27242 | 3/4/2020 | JETRO CASH & CARRY ENTERPRISES, INC. | |
| 21 | 27228 | 3/4/2020 | JETRO CASH AND CARRY ENTERPRISES, LLC | |

Amick Opt-Outs (ID)

| | | | | |
|---|---|---|---|---|
| 21 | 8652 | 3/4/2020 | JETRO CASH&CARRY | |
| 21 | 14 | 3/4/2020 | JETRO HOLDINGS - JETRO CASH AND CARRY ENTERPRISES LLC | |
| 21 | 27241 | 3/4/2020 | JETRO HOLDINGS, INC. | |
| 21 | 27225 | 3/4/2020 | JETRO HOLDINGS, LLC | |
| 21 | 27240 | 3/4/2020 | JETRO JMDH HOLDINGS, INC. | |
| 21 | 27248 | 3/4/2020 | JETRO LOVE, INC. | |
| 21 | 27231 | 3/4/2020 | JETRO MANAGEMENT AND DEVELOPMENT CORP. | |
| 21 | 27244 | 3/4/2020 | JETRO MIDATLANTIC, INC. | |
| 21 | 27249 | 3/4/2020 | JETRO RDNY CORP. | |
| 21 | 27238 | 3/4/2020 | JETRO RDNY LLC | |
| 21 | 27246 | 3/4/2020 | JETRO WHOLESALE BEER CORP. | |
| 21 | 27239 | 3/4/2020 | JRD HOLDINGS, INC. | |
| 21 | 27226 | 3/4/2020 | JRD HOLDINGS, LLC | |
| 21 | 27236 | 3/4/2020 | JRD IMC, LLC | |
| 21 | 27227 | 3/4/2020 | JRD UNICO, INC. | |
| 21 | 27245 | 3/4/2020 | RD AMERICA, INC. | |
| 21 | 27232 | 3/4/2020 | RD AMERICA, LLC | |
| 21 | 27250 | 3/4/2020 | RD FOOD SERVICES LP | |
| 21 | 3564 | 3/4/2020 | RD FOODSERVICE - JETRO CASH & CARRY | |
| 21 | 27233 | 3/4/2020 | RD MASS, INC. | |
| 21 | 27234 | 3/4/2020 | RD UNITED, LLC | |
| 21 | 27247 | 3/4/2020 | RD/JET, INC. | |
| 21 | 27252 | 3/4/2020 | RDE ELMHURST OPERATIONS, INC. | |
| 21 | 27235 | 3/4/2020 | RD-JET, LLC | |
| 21 | 27251 | 3/4/2020 | RDNY, L.P. | |
| 21 | 9615 | 3/4/2020 | RESTAURANT DEPOT # 70 | |
| 21 | 9466 | 3/4/2020 | RESTAURANT DEPOT # 701 | |
| 21 | 9467 | 3/4/2020 | RESTAURANT DEPOT # 703 | |
| 21 | 10831 | 3/4/2020 | RESTAURANT DEPOT #129 | |
| 21 | 10871 | 3/4/2020 | RESTAURANT DEPOT #13 (IND) | |
| 21 | 11382 | 3/4/2020 | RESTAURANT DEPOT #145 | |
| 21 | 9616 | 3/4/2020 | RESTAURANT DEPOT #146 RDELLC | |
| 21 | 10538 | 3/4/2020 | RESTAURANT DEPOT #153 | |
| 21 | 10563 | 3/4/2020 | RESTAURANT DEPOT #154 | |
| 21 | 11390 | 3/4/2020 | RESTAURANT DEPOT #156 | |
| 21 | 11410 | 3/4/2020 | RESTAURANT DEPOT #157 | |
| 21 | 11168 | 3/4/2020 | RESTAURANT DEPOT #169 | |
| 21 | 9468 | 3/4/2020 | RESTAURANT DEPOT #23 POMPA | |
| 21 | 10591 | 3/4/2020 | RESTAURANT DEPOT #30 | |
| 21 | 10581 | 3/4/2020 | RESTAURANT DEPOT #36 | |
| 21 | 10877 | 3/4/2020 | RESTAURANT DEPOT #39 | |
| 21 | 10278 | 3/4/2020 | RESTAURANT DEPOT #41 | |
| 21 | 9469 | 3/4/2020 | RESTAURANT DEPOT #417 | |
| 21 | 9896 | 3/4/2020 | RESTAURANT DEPOT #601 | |
| 21 | 10624 | 3/4/2020 | RESTAURANT DEPOT #610 | |
| 21 | 10849 | 3/4/2020 | RESTAURANT DEPOT #62 | |
| 21 | 10908 | 3/4/2020 | RESTAURANT DEPOT #628 | |
| 21 | 9942 | 3/4/2020 | RESTAURANT DEPOT #661 | |
| 21 | 9470 | 3/4/2020 | RESTAURANT DEPOT #702 | |
| 21 | 9471 | 3/4/2020 | RESTAURANT DEPOT #75 | |
| 21 | 27253 | 3/4/2020 | RESTAURANT DEPOT ENTERPRISES, INC. | |
| 21 | 27230 | 3/4/2020 | RESTAURANT DEPOT ENTERPRISES, LLC | |
| 21 | 9458 | 3/4/2020 | RESTAURANT DEPOT LLC | |
| 21 | 9460 | 3/4/2020 | RESTAURANT DEPOT LLC #14 | |
| 21 | 9461 | 3/4/2020 | RESTAURANT DEPOT LLC #411 | |
| 21 | 9462 | 3/4/2020 | RESTAURANT DEPOT LLC #412 | |
| 21 | 9463 | 3/4/2020 | RESTAURANT DEPOT LLC #413 | |
| 21 | 9459 | 3/4/2020 | RESTAURANT DEPOT LLC #65 | |
| 21 | 9464 | 3/4/2020 | RESTAURANT DEPOT LLC #66 | |
| 21 | 9465 | 3/4/2020 | RESTAURANT DEPOT LLC #86 | |
| 21 | 27243 | 3/4/2020 | RESTAURANT DEPOT, INC. | |

Amick Opt-Outs (ID)

| | | | | |
|---|---|---|---|---|
| 21 | 27229 | 3/4/2020 | RESTAURANT DEPOT, LLC | |
| 21 | 10320 | 3/4/2020 | RESTAURANT DEPOT/DREISBACH #604 | |
| 21 | 11455 | 3/4/2020 | RESTAURANT DEPOT/LINEAGE#705 | |
| 22 | 75 | 3/4/2020 | BJS WHOLESALE - B J S WHOLESALE CLUB INC | |
| 22 | 27256 | 3/4/2020 | BJ'S WHOLESALE CLUB HOLDINGS, INC. | |
| 22 | 27255 | 3/4/2020 | BJ'S WHOLESALE CLUB, INC. | |
| 22 | 27257 | 3/4/2020 | CVC BEACON LP | |
| 22 | 27259 | 3/4/2020 | GREEN EQUITY INVESTORS SIDE V, L.P. | |
| 22 | 27258 | 3/4/2020 | GREEN EQUITY INVESTORS V, L.P. | |
| 23 | 27273 | 3/4/2020 | BAHAMA BREEZE HOLDINGS, LLC | |
| 23 | 27269 | 3/4/2020 | CAPITAL GRILLE HOLDINGS, INC. | |
| 23 | 27263 | 3/4/2020 | CHEDDAR'S CASUAL CAFE, INC. | |
| 23 | 27262 | 3/4/2020 | CHEDDAR'S RESTAURANT HOLDING CORP. | |
| 23 | 27270 | 3/4/2020 | DARDEN CORPORATION | |
| 23 | 27274 | 3/4/2020 | DARDEN DIRECT DISTRIBUTION, INC. | |
| 23 | 116 | 3/4/2020 | DARDEN REST - DDDI | |
| 23 | 27260 | 3/4/2020 | DARDEN RESTAURANTS, INC | |
| 23 | 27272 | 3/4/2020 | EDDIE V'S HOLDINGS, LLC | |
| 23 | 27275 | 3/4/2020 | FLORIDA SE, LLC | |
| 23 | 27261 | 3/4/2020 | GMRI, INC. | |
| 23 | 27266 | 3/4/2020 | N AND D RESTAURANTS, LLC | |
| 23 | 27276 | 3/4/2020 | OLIVE GARDEN HOLDINGS, LLC | |
| 23 | 27267 | 3/4/2020 | OLIVE GARDEN OF TEXAS, LLC | |
| 23 | 27265 | 3/4/2020 | RARE HOSPITALITY INTERNATIONAL, INC. | |
| 23 | 27268 | 3/4/2020 | RARE HOSPITALITY MANAGEMENT LLC | |
| 23 | 27271 | 3/4/2020 | SEASON 52 HOLDINGS, LLC | |
| 23 | 27264 | 3/4/2020 | YARD HOUSE USA, INC. | |
| 24 | 4170 | 3/4/2020 | ABERDEEN FREEZER - C&S WHOLESALE GROCERS | x |
| 24 | 2210 | 3/4/2020 | ALLIED - C&S WHOLESALE GROCERS | x |
| 24 | 1214 | 3/4/2020 | ATLANTIC COLD STORAGE - WINN-DIXIE DELI | x |
| 24 | 1419 | 3/4/2020 | BI LO HOLDINGS - BI-LO GLENNVILLE #5744 | x |
| 24 | 27286 | 3/4/2020 | BI-LO | x |
| 24 | 27291 | 3/4/2020 | BI-LO HOLDING FINANCE LLC | x |
| 24 | 27288 | 3/4/2020 | BI-LO LLC | x |
| 24 | 27292 | 3/4/2020 | BI-LO, LLC | x |
| 24 | 27293 | 3/4/2020 | BI-LO, LLC (AS ASSIGNEE OF C&S WHOLESALE GROCERS, INC.) | x |
| 24 | 27287 | 3/4/2020 | BI-LOHOLDING LLC | x |
| 24 | 27299 | 3/4/2020 | BRUNO'S SUPERMARKETS INCORPORATED | x |
| 24 | 9 | 3/4/2020 | C&S - C&S WHOLESALE GROCERS | x |
| 24 | 27296 | 3/4/2020 | C&S WHOLESALE GROCERS, INC. | x |
| 24 | 27297 | 3/4/2020 | C&S WHOLESALE GROCERS, INC. (AS ASSIGNOR TO SOUTHEASTERN GROCERS, LLC, WINN-DIXIE STORES, INC., AND BI-LO HOLDING LLC) | x |
| 24 | 782 | 3/4/2020 | CAMDEN STORAGE - C & S WHOLESALE GROCERS | x |
| 24 | 3341 | 3/4/2020 | DELAWARE REFRIGERATED - C&S WHOLESALE GROCERS | x |
| 24 | 27284 | 3/4/2020 | FRESCO Y MAS | x |
| 24 | 629 | 3/4/2020 | GROCERS SUPPLY - C&S WHOLESALE GROCERS | x |
| 24 | 27282 | 3/4/2020 | HARVEYS | x |
| 24 | 6457 | 3/4/2020 | HARVEY'S | x |
| 24 | 1006 | 3/4/2020 | HAWAIIAN EXPRESS - C & S WHOLESALE GROCERS/MILTRY | x |
| 24 | 2220 | 3/4/2020 | HOOSIER WAREHOUSE INDIANAPOLIS - C & S WHOLESALE GROCERS | x |
| 24 | 27290 | 3/4/2020 | J.H. HARVEY CO., LLC | x |
| 24 | 339 | 3/4/2020 | JH JARVEY - J H HARVEY'S | x |
| 24 | 18570 | 3/4/2020 | POLLO FRESCO Y MAS - POLLO FRESCO Y MAS DNU | x |
| 24 | 27294 | 3/4/2020 | SAMSON MERGER SUB, LLC | x |
| 24 | 27285 | 3/4/2020 | SAVE-RITE | x |
| 24 | 27277 | 3/4/2020 | SOUTHEASTERN GROCERS LLC | x |
| 24 | 27278 | 3/4/2020 | SOUTHEASTERN GROCERS LLC (AS ASSIGNEED OF C&S WHOLESALE GROCERS, INC.) | x |
| 24 | 4847 | 3/4/2020 | STAUFFERS FOODS DISTRIBUTOR - C & S WHOLESALE GROCERS | x |
| 24 | 27289 | 3/4/2020 | SUPERBRAND | x |
| 24 | 27283 | 3/4/2020 | SWEET BAY | x |

| 24 | 1156 | 3/4/2020 | SWEETBAY - HANNAFORD BROTHERS CO | x |
| 24 | 564 | 3/4/2020 | TOPS FRIENDLY MARKETS - C&S WHOLESALE GROCERS | x |
| 24 | 1662 | 3/4/2020 | TOPS MARKET - C&S WHOLESALE GROCERS | x |
| 24 | 16210 | 3/4/2020 | WINN DIXIE | x |
| 24 | 18437 | 3/4/2020 | WINN DIXIE | x |
| 24 | 17720 | 3/4/2020 | WINN DIXIE | x |
| 24 | 16238 | 3/4/2020 | WINN DIXIE | x |
| 24 | 16234 | 3/4/2020 | WINN DIXIE | x |
| 24 | 16233 | 3/4/2020 | WINN DIXIE | x |
| 24 | 16229 | 3/4/2020 | WINN DIXIE | x |
| 24 | 16227 | 3/4/2020 | WINN DIXIE | x |
| 24 | 16218 | 3/4/2020 | WINN DIXIE | x |
| 24 | 16211 | 3/4/2020 | WINN DIXIE | x |
| 24 | 18517 | 3/4/2020 | WINN DIXIE - WINN-DIXIE/ATLANTA | x |
| 24 | 71 | 3/4/2020 | WINN DIXIE STORE - WINN-DIXIE MIAMI DIV | x |
| 24 | 27298 | 3/4/2020 | WINN-DIXIE CORPORATION | x |
| 24 | 27295 | 3/4/2020 | WINN-DIXIE LOGISTICS, INC. | x |
| 24 | 27281 | 3/4/2020 | WINN-DIXIE PROCUREMENT, INC. | x |
| 24 | 27279 | 3/4/2020 | WINN-DIXIE STORES, INC. | x |
| 24 | 27280 | 3/4/2020 | WINN-DIXIE STORES, INC. (AS ASSIGNEE OF C&S WHOLESALE GROCERS, INC.) | x |
| 25 | 754 | 3/4/2020 | A STEIN MEAT PRODUCTS - BLOCKED-A STEIN MEAT PRODUCTS INC | |
| 25 | 27329 | 3/4/2020 | A. STEIN MEAT PRODS., INC. | |
| 25 | 367 | 3/4/2020 | ACTION MEAT - ACTION MEAT DISTRIBUTORS | |
| 25 | 27300 | 3/4/2020 | ACTION MEAT DISTRIBUTORS, INC. | |
| 25 | 114 | 3/4/2020 | AFFILIATED FOODS - AMERICOLD | |
| 25 | 27301 | 3/4/2020 | AFFILIATED FOODS, INC. | |
| 25 | 2289 | 3/4/2020 | AGNE - ASSOC GROCERS OF NEW ENGLAND | |
| 25 | 27310 | 3/4/2020 | AJ'S FINE FOODS | |
| 25 | 27302 | 3/4/2020 | ALEX LEE, INC. | |
| 25 | 1871 | 3/4/2020 | AMERICAN SEAWAY FOODS | |
| 25 | 24076 | 3/4/2020 | AR DEPT OF CORRECTIONS - COLORADO BOXED BEEF | |
| 25 | 1010 | 3/4/2020 | ASF - GIANT EAGLE | |
| 25 | 27326 | 3/4/2020 | ASF MEAT | |
| 25 | 19922 | 3/4/2020 | ASSOCIATED - ASSOCIATED FOOD STORES - EDI | |
| 25 | 208 | 3/4/2020 | ASSOCIATED FOOD STORE - ASSOC FOOD STORES | |
| 25 | 27305 | 3/4/2020 | ASSOCIATED FOOD STORES, INC. | |
| 25 | 132 | 3/4/2020 | ASSOCIATED GROCERS - ASSOCIATED GROCERS, INC | |
| 25 | 459 | 3/4/2020 | ASSOCIATED GROCERS OF NEW ENGLAND - ASSOCIATED GROCERS OF NE | |
| 25 | 27307 | 3/4/2020 | ASSOCIATED GROCERS OF NEW ENGLAND, INC. | |
| 25 | 27306 | 3/4/2020 | ASSOCIATED GROCERS, INC. | |
| 25 | 214 | 3/4/2020 | BASHAS - BASHAS' INC (FOOD CITY) | |
| 25 | 27309 | 3/4/2020 | BASHAS' DINE | |
| 25 | 27308 | 3/4/2020 | BASHAS' INC. | |
| 25 | 27313 | 3/4/2020 | BIG Y EXPRESS | |
| 25 | 462 | 3/4/2020 | BIG Y FOODS - BOZZUTO'S INC | |
| 25 | 27312 | 3/4/2020 | BIG Y FOODS, INC. | |
| 25 | 27350 | 3/4/2020 | BOWMAN FOODS, INC. | |
| 25 | 154 | 3/4/2020 | BROOKSHIRE GROCERY - BROOKSHIRE GROC TYLER | |
| 25 | 27316 | 3/4/2020 | BROOKSHIRE GROCERY COMPANY | |
| 25 | 19474 | 3/4/2020 | BROOKSHIRES FOOD STORES - BROOKSHIRES FOOD STORES | |
| 25 | 6654 | 3/4/2020 | BUFFALO BASIC INGREDIENTS | |
| 25 | 27335 | 3/4/2020 | BUFFALO BASIC INGREDIENTS, INC. D/B/A MAPLE LEAF FOODS | |
| 25 | 140 | 3/4/2020 | BUTLER REFRIGERATED HARMONY - GIANT EAGLE INC | |
| 25 | 27325 | 3/4/2020 | BUTLER REFRIGERATED MEATS | |
| 25 | 112 | 3/4/2020 | CBBC OPCO D B A COLORADO BOXED BEEF - COLORADO BOX BEEF-LAKELAND | |
| 25 | 24220 | 3/4/2020 | CBBC OPCO LLC D/B/A COLORADO BOXED | |
| 25 | 27319 | 3/4/2020 | CBBC OPCO, LLC D/B/A COLORADO BOXED BEEF | |
| 25 | 407 | 3/4/2020 | CERTCO - CERTCO | |
| 25 | 27320 | 3/4/2020 | CERTCO, INC. | |
| 25 | 904 | 3/4/2020 | COLD STORAGE - SCHNUCK MARKETS | |

Amick Opt-Outs (ID)

| 25 | 10853 | 3/4/2020 | COLDSTORE / SCHNUCK MARKETS INC COLDSTORAGE REFRIGERATION WAREHOUSE | |
|---|---|---|---|---|
| 25 | 26788 | 3/4/2020 | COLORADO BOXED BEEF | |
| 25 | 16273 | 3/4/2020 | COLORADO BOXED BEEF | |
| 25 | 16198 | 3/4/2020 | COLORADO BOXED BEEF | |
| 25 | 16197 | 3/4/2020 | COLORADO BOXED BEEF | |
| 25 | 16196 | 3/4/2020 | COLORADO BOXED BEEF | |
| 25 | 27327 | 3/4/2020 | CRANBERRY GREAT LAKES COLD STORAGE | |
| 25 | 1980 | 3/4/2020 | CULEBRA MEAT - COLORADO BOXED BEEF INC | |
| 25 | 704 | 3/4/2020 | DISTRIBUTOR GROUP - THE DISTRIBUTION GROUP, INC | |
| 25 | 27333 | 3/4/2020 | DIVERSIFIED DAIRY PRODUCTS, INC. | |
| 25 | 4419 | 3/4/2020 | EJ DISTRIBUTOR - PACIFIC FOOD DISTRIBUTORS | |
| 25 | 2518 | 3/4/2020 | ELMWOOD WAREHOUSING BUFFALO - LATINA BOULEVARD FOODS LLC | |
| 25 | 27348 | 3/4/2020 | F&T FOODS, INC. | |
| 25 | 266 | 3/4/2020 | FAREWAY STORE - FAREWAY STORES, INC | |
| 25 | 27321 | 3/4/2020 | FAREWAY STORES, INC. | |
| 25 | 2826 | 3/4/2020 | FFM FREEDOM - FFM FREEDOM ROAD RSC | |
| 25 | 27345 | 3/4/2020 | FLOCO FOODS, INC. | |
| 25 | 27311 | 3/4/2020 | FOOD CITY | |
| 25 | 1265 | 3/4/2020 | FOOD CITY - PERDUE PAYMENTS | |
| 25 | 27314 | 3/4/2020 | FRESH ACRES MARKET | |
| 25 | 27318 | 3/4/2020 | FRESH BY BROOKSHIRE'S | |
| 25 | 27324 | 3/4/2020 | FRESH FOODS MANUFACTURING | |
| 25 | 27813 | 3/4/2020 | GETGO | |
| 25 | 27811 | 3/4/2020 | GETGO OPERATING, LLC | |
| 25 | 27812 | 3/4/2020 | GETGO RE HOLDINGS | |
| 25 | 117 | 3/4/2020 | GIANT EAGLE | |
| 25 | 7209 | 3/4/2020 | GIANT EAGLE GREAT LAKES COLD STORAGE | |
| 25 | 7027 | 3/4/2020 | GIANT EAGLE THE TAMARKIN | |
| 25 | 27322 | 3/4/2020 | GIANT EAGLE, INC. | |
| 25 | 95 | 3/4/2020 | GOLUB - GOLUB CORPORATION | |
| 25 | 27328 | 3/4/2020 | GREAT LAKES COLD STORAGE | |
| 25 | 909 | 3/4/2020 | GREAT LAKES COLD STORAGE - GIANT EAGLE | |
| 25 | 1977 | 3/4/2020 | HANSON COLD STORSGE - PIGGLY WIGGLY MIDWEST LLC | |
| 25 | 2862 | 3/4/2020 | HANSONS MEAT PLANT - PIGGLY WIGGLY MIDWEST LLC | |
| 25 | 24232 | 3/4/2020 | HOWARD SAMUELS AS TRUSTEE IN BANKRU | |
| 25 | 215 | 3/4/2020 | HOWARD SAMUELS AS TRUSTEE IN BANKRUPTCY FOR CENTRAL GROCERS - CENTRAL GROCERS | |
| 25 | 27330 | 3/4/2020 | HOWARD SAMUELS AS TRUSTEE IN BANKRUPTCY FOR CENTRAL GROCERS, INC. | |
| 25 | 5120 | 3/4/2020 | INTEGRATED SERVICE GROUP - COLORADO BOXED BEEF COMPANY | |
| 25 | 2473 | 3/4/2020 | INTERSTATE COLD STORAGE - GIANT EAGLE | |
| 25 | 594 | 3/4/2020 | IRA HIGDON GROCERY - IRA HIGDON GROCERY CO, INC | |
| 25 | 27331 | 3/4/2020 | IRA HIGDON GROCERY COMPANY, INC. | |
| 25 | 989 | 3/4/2020 | J&D COLD STORAGE - PACIFIC FOOD DISTRIBUTORS | |
| 25 | 4493 | 3/4/2020 | JD MCGLOUGHLIN COLD STORAGE - PACIFIC FOOD DISTRIBUTORS | |
| 25 | 1777 | 3/4/2020 | JH WATTLES - JH WATTLES INC | |
| 25 | 27334 | 3/4/2020 | JH WATTLES, INC. D/B/A WILLOWBROOK FARMS | |
| 25 | 232 | 3/4/2020 | KING SOLOMON FOODS - KING SOLOMON FOODS INC | |
| 25 | 27332 | 3/4/2020 | KING SOLOMON FOODS, INC. | |
| 25 | 27346 | 3/4/2020 | KJ PHARMACY, INC. | |
| 25 | 4103 | 3/4/2020 | LATINA - LATINA BOULEVARD FOODS LLC | |
| 25 | 405 | 3/4/2020 | LATINA BOULEVARD FOODS - LATINA BOULEVARD FOODS LLC | |
| 25 | 27337 | 3/4/2020 | LATINA BOULEVARD FOODS, LLC | |
| 25 | 27304 | 3/4/2020 | LOWE'S FOOD STORES, INC. | |
| 25 | 11417 | 3/4/2020 | MAGNOLIA FOODS ASSOCIATED GROCERS | |
| 25 | 11122 | 3/4/2020 | MAGNOLIA FOODS/AFFILIATED FOODS SW CENTRAL COLD STORAGE | |
| 25 | 11421 | 3/4/2020 | MAGNOLIA FOODS/ASSOCIATED GROCERS | |
| 25 | 7365 | 3/4/2020 | MAPLE LEAF FOODS INTERNATIONAL PTS | |
| 25 | 27343 | 3/4/2020 | MARKET 32 | |
| 25 | 27344 | 3/4/2020 | MARKET BISTRO | |
| 25 | 5161 | 3/4/2020 | MCA MAIN - COLORADO BOXED BEEF COMPANY | |

| | | | | |
|---|---|---|---|---|
| 25 | 105 | 3/4/2020 | MERCHANTS DISTRIBUTOR - MERCHANT'S DISTRIBUTORS INC | |
| 25 | 27303 | 3/4/2020 | MERCHANTS DISTRIBUTORS, LLC | |
| 25 | 9945 | 3/4/2020 | MIDWEST PREMIER/IRA HIGDON MEAT DEPARTMENT | |
| 25 | 13915 | 3/4/2020 | NATIONAL MARKETING (ASSOC GR) | |
| 25 | 1373 | 3/4/2020 | NELSONS - TROYER FOODS, INC | |
| 25 | 27338 | 3/4/2020 | NICHOLAS & CO., INC. | |
| 25 | 199 | 3/4/2020 | NICHOLAS&CO - NICHOLAS & COMPANY-LV | |
| 25 | 6529 | 3/4/2020 | OK GROCERY | |
| 25 | 9907 | 3/4/2020 | PACIFIC FOOD DISTRIBUTION | |
| 25 | 11644 | 3/4/2020 | PACIFIC FOOD DISTRIBUTORS | |
| 25 | 9381 | 3/4/2020 | PACIFIC FOOD DISTRIBUTORS | |
| 25 | 9380 | 3/4/2020 | PACIFIC FOOD DISTRIBUTORS | |
| 25 | 27339 | 3/4/2020 | PACIFIC FOOD DISTRIBUTORS, INC. | |
| 25 | 143 | 3/4/2020 | PACIFIC FOODS DISTRIBUTOR - PACIFIC FOOD DISTRIBUTORS | |
| 25 | 4812 | 3/4/2020 | PDF OREGON - PACIFIC FOOD DISTRIBUTORS | |
| 25 | 12577 | 3/4/2020 | PERFORMANCE FDSV-IFH(ALEX LEE) | |
| 25 | 177 | 3/4/2020 | PIGGLY WIGGLY - PIGGLY WIGGLY ALABAMA DIST | |
| 25 | 24238 | 3/4/2020 | PIGGLY WIGGLY ALABAMA DISTRIBUTING | |
| 25 | 27340 | 3/4/2020 | PIGGLY WIGGLY ALABAMA DISTRIBUTING CO., INC. | |
| 25 | 24321 | 3/4/2020 | PIGGLY WIGGLY ALABAMA DISTRIBUTOR C | |
| 25 | 2960 | 3/4/2020 | PREMIUM FOODSERVICE - PACIFIC FOOD DISTRIBUTORS | |
| 25 | 6327 | 3/4/2020 | PRICE CHOPPER SUPERMARKETS | |
| 25 | 27810 | 3/4/2020 | RISER FOODS COMPANY (F/D/B/A RISER FOODS INC.) | |
| 25 | 27323 | 3/4/2020 | RISER FOODS, INC. | |
| 25 | 1199 | 3/4/2020 | ROTTERDAM FREEZER - PRICE CHOPPERS GOLUB | |
| 25 | 200 | 3/4/2020 | SCHNUCK MARKETS - SCHNUCK MARKETS, INC | |
| 25 | 27352 | 3/4/2020 | SCHNUCK MARKETS, INC. | |
| 25 | 11403 | 3/4/2020 | SEATTLE COLD STORAGE ASSOCIATED GROCERS | |
| 25 | 10254 | 3/4/2020 | SHELTON RED APPLE AG#669 ASSOCIATED GROCERS DROP SHIP | |
| 25 | 27317 | 3/4/2020 | SPRING MARKET | |
| 25 | 27349 | 3/4/2020 | SUMTER FOODS, INC. | |
| 25 | 6486 | 3/4/2020 | SUPER 1 FOODS | |
| 25 | 16260 | 3/4/2020 | SUPER ONE FOODS | |
| 25 | 16240 | 3/4/2020 | SUPER ONE FOODS | |
| 25 | 21377 | 3/4/2020 | SUPER ONE FOODS - SUPER ONE #3 | |
| 25 | 2595 | 3/4/2020 | SUPREME PIZZA SUPPLY - SUPREME PIZZA SUPPLY INC | |
| 25 | 27336 | 3/4/2020 | SUPREME PIZZA SUPPLY, INC. | |
| 25 | 27315 | 3/4/2020 | TABLE & VINE | |
| 25 | 425 | 3/4/2020 | TAMARKIN - GIANT EAGLE INC | |
| 25 | 27347 | 3/4/2020 | TB FOODS, INC. | |
| 25 | 2045 | 3/4/2020 | TC TRADING - COLORADO BOXED BEEF INC | |
| 25 | 27341 | 3/4/2020 | THE DISTRIBUTION GROUP D/B/A VAN EERDEN FOODSERVICE CO. | |
| 25 | 27342 | 3/4/2020 | THE GOLUB CORPORATION | |
| 25 | 194 | 3/4/2020 | TROYER FOODS | |
| 25 | 27351 | 3/4/2020 | TROYER FOODS, INC. | |
| 25 | 19893 | 3/4/2020 | UNITED RETAIL MERCHANTS - URM STORES | |
| 25 | 476 | 3/4/2020 | URM STORE - U R M STORES | |
| 25 | 9547 | 3/4/2020 | URM STORES INC | |
| 25 | 27353 | 3/4/2020 | URM STORES, INC. | |
| 25 | 269 | 3/4/2020 | VAN EERDEN FOODSERVICE - VAN EERDEN DISTRIBUTION CO | |
| 25 | 415 | 3/4/2020 | W LEE FLOWERS - W LEE FLOWERS & CO INC | |
| 25 | 27354 | 3/4/2020 | W. LEE FLOWERS & CO., INC. | |
| 25 | 522 | 3/4/2020 | WEINSTEIN WHOLESALE MEATS - WEINSTEIN WHOLESALE MEATS | |
| 25 | 27355 | 3/4/2020 | WEINSTEIN WHOLESALE MEATS, INC. | |
| 25 | 9569 | 3/4/2020 | WILLOWBROOK | |
| 25 | 9571 | 3/4/2020 | WILLOWBROOK FARMS | |
| 25 | 9570 | 3/4/2020 | WILLOWBROOK FARMS | |
| 25 | 6318 | 3/4/2020 | WOODMANS FOOD MARKET | |
| 25 | 27356 | 3/4/2020 | WOODMAN'S FOOD MARKET, INC. | |
| 25 | 3981 | 3/4/2020 | XPO LOGISTICS - SCHNUCK MARKETS INC | |

Amick Opt-Outs (ID)

| 26 | 390 | 3/4/2020 | ASSOCIATED GROCERS OF THE SOUTH - ASSOCIATED GROCERS OF THE SOUTH,INC | |
|----|-----|----------|---|---|
| 26 | 27357 | 3/4/2020 | ASSOCIATED GROCERS OF THE SOUTH INC | |
| 26 | 9913 | 3/4/2020 | MCCOYSALES/ASSOCIATED GROCERS OF TH | |
| 27 | 27358 | 3/4/2020 | WAWA INC | |
| 27 | 499 | 3/4/2020 | WAWA NJ DISTRIBUTOR CTR - WAWA PROCUREMENT INC | |
| 28 | 362 | 3/4/2020 | COUNTRY SQUIRE FARM PRODUCTS - COUNTRY SQUIRE FARM PRODUC | |
| 28 | 27359 | 3/4/2020 | COUNTRY SQUIRE FARM PRODUCTS INC | |
| 29 | 1789 | 3/5/2020 | 3 RIVERS ICE CREAM - TOPCO ASSOCIATES INC | x |
| 29 | 5065 | 3/5/2020 | ABS BREA - ALBERTSONS, INC | x |
| 29 | 27365 | 3/5/2020 | ACME MARKETS | x |
| 29 | 247 | 3/5/2020 | ACME MARKETS - ACME DISTRIBUTION CENTER-ALBERTSON | x |
| 29 | 27360 | 3/5/2020 | ALBERTSONS | x |
| 29 | 16 | 3/5/2020 | ALBERTSONS - ALBERTSON'S LLC - TOLLESON | x |
| 29 | 27363 | 3/5/2020 | ALBERTSONS COMPANIES LLC | x |
| 29 | 27364 | 3/5/2020 | ALBERTSONS COMPANIES, INC. | x |
| 29 | 27362 | 3/5/2020 | ALBERTSONS LLC | x |
| 29 | 27361 | 3/5/2020 | ALBERTSON'S, INC. | x |
| 29 | 893 | 3/5/2020 | ALLIANCE WAREHOUSE - SAFEWAY INC | x |
| 29 | 27367 | 3/5/2020 | AMERICAN DRUG STORES COMPANY | x |
| 29 | 27366 | 3/5/2020 | AMERICAN STORES COMPANY | x |
| 29 | 1748 | 3/5/2020 | AUBURN - ALBERTSONS - SAFEWAY INC | x |
| 29 | 27401 | 3/5/2020 | BAKER'S | x |
| 29 | 27376 | 3/5/2020 | CARR-GOTTSTEIN FOODS CO. | x |
| 29 | 11640 | 3/5/2020 | CASH SALES-DILLON 125120 10340000 | x |
| 29 | 7167 | 3/5/2020 | CITY MARKET | x |
| 29 | 2701 | 3/5/2020 | COBURNS - TOPCO ASSOCIATES, LLC | x |
| 29 | 27402 | 3/5/2020 | COPPS FOOD CENTER | x |
| 29 | 1936 | 3/5/2020 | DENVER COLD STORAGE - ALBERTSONS - SAFEWAY INC | x |
| 29 | 479 | 3/5/2020 | DILLON - KROGER INC | x |
| 29 | 27394 | 3/5/2020 | DILLON COMPANIES, INC. | x |
| 29 | 27377 | 3/5/2020 | DOMINICK'S | x |
| 29 | 866 | 3/5/2020 | DOMINICKS - DOMINICKS FINER FOODS | x |
| 29 | 958 | 3/5/2020 | DOMINICKS FINER FOODS - DOMINICKS FINER FOODS | x |
| 29 | 27378 | 3/5/2020 | DOMINICK'S FINER FOODS, LLC | x |
| 29 | 27379 | 3/5/2020 | EXTREME VALUE | x |
| 29 | 27380 | 3/5/2020 | EXTREME VALUE CENTERS | x |
| 29 | 27403 | 3/5/2020 | FMJ, INC. | x |
| 29 | 27404 | 3/5/2020 | FOOD 4 LESS | x |
| 29 | 79 | 3/5/2020 | FOOD 4 LESS - FOOD 4 LESS | x |
| 29 | 27405 | 3/5/2020 | FOOD 4 LESS HOLDINGS, INC. | x |
| 29 | 6302 | 3/5/2020 | FOODMAXX | x |
| 29 | 27406 | 3/5/2020 | FRED MEYER | x |
| 29 | 107 | 3/5/2020 | FRED MEYER - KROGER COMPANY-MEMPHIS | x |
| 29 | 27408 | 3/5/2020 | FRED MEYER JEWELERS, INC. | x |
| 29 | 27409 | 3/5/2020 | FRED MEYER STORES, INC. | x |
| 29 | 27407 | 3/5/2020 | FRED MEYER, INC. | x |
| 29 | 1407 | 3/5/2020 | FREEPORT COLD STORAGE - NEW ALBERTSONS INC | x |
| 29 | 27410 | 3/5/2020 | FRY'S | x |
| 29 | 1925 | 3/5/2020 | FRYS - KROGER COMPANY-MEMPHIS | x |
| 29 | 7609 | 3/5/2020 | FRYS KROGER TOLLESON FROZEN | x |
| 29 | 7434 | 3/5/2020 | GENUARDIS | x |
| 29 | 27381 | 3/5/2020 | GENUARDI'S | x |
| 29 | 27382 | 3/5/2020 | GENUARDI'S FAMILY MARKETS LP | x |
| 29 | 27411 | 3/5/2020 | GERBES | x |
| 29 | 27412 | 3/5/2020 | HARRIS TEETER | x |
| 29 | 88 | 3/5/2020 | HARRIS TEETER - HARRIS TEETER | x |
| 29 | 27413 | 3/5/2020 | HARRIS TEETER, INC. | x |
| 29 | 27414 | 3/5/2020 | HARRIS TEETER, LLC | x |
| 29 | 20283 | 3/5/2020 | HAYS FOOD TOWN - CITY MARKET | x |
| 29 | 27415 | 3/5/2020 | HEALTHY OPTIONS, INC. | x |

| 29 | 223 | 3/5/2020 | HY VEE - TOPCO ASSOCIATES INC | x |
|----|-----|----------|-------------------------------|---|
| 29 | 27434 | 3/5/2020 | HY-VEE | x |
| 29 | 27435 | 3/5/2020 | HY-VEE, INC. | x |
| 29 | 6449 | 3/5/2020 | JAY C FOOD STORE | x |
| 29 | 27416 | 3/5/2020 | JAY C FOOD STORES | x |
| 29 | 27383 | 3/5/2020 | JERSEYMAID MILK PRODUCTS | x |
| 29 | 27370 | 3/5/2020 | JEWEL FOOD STORES | x |
| 29 | 27368 | 3/5/2020 | JEWEL FOODS | x |
| 29 | 137 | 3/5/2020 | JEWEL FOODS - SUPER VALU INC | x |
| 29 | 27369 | 3/5/2020 | JEWEL FOODS, INC. | x |
| 29 | 27417 | 3/5/2020 | JUNIOR FOOD STORES OF WEST FLORIDA, INC. | x |
| 29 | 529 | 3/5/2020 | K VA T FOOD STORES - TOPCO ASSOCIATES INC | x |
| 29 | 27418 | 3/5/2020 | KESSEL | x |
| 29 | 27419 | 3/5/2020 | KESSEL FOOD MARKETS, INC. | x |
| 29 | 27420 | 3/5/2020 | KING SOOPERS | x |
| 29 | 164 | 3/5/2020 | KING SOOPERS - KROGER COMPANY-DENVER CO | x |
| 29 | 27395 | 3/5/2020 | KROGER | x |
| 29 | 5 | 3/5/2020 | KROGER - KROGER-SHELBYVILLE | x |
| 29 | 27397 | 3/5/2020 | KROGER LIMITED PARTNERSHIP I | x |
| 29 | 27399 | 3/5/2020 | KROGER TEXAS L.P. | x |
| 29 | 27398 | 3/5/2020 | KRPG INC. | x |
| 29 | 27371 | 3/5/2020 | LUCERNE FOODS, INC. | x |
| 29 | 27441 | 3/5/2020 | LUCKY SUPERMARKETS | x |
| 29 | 4896 | 3/5/2020 | MARIANOS - ROUNDY'S INC | x |
| 29 | 27421 | 3/5/2020 | MARIANO'S FRESH MARKET | x |
| 29 | 2612 | 3/5/2020 | MATTINGLY COLD STORAGE - TOPCO ASSOCIATES INC | x |
| 29 | 27442 | 3/5/2020 | MAXXVALUE FOODS | x |
| 29 | 27422 | 3/5/2020 | METRO MARKET | x |
| 29 | 2898 | 3/5/2020 | METRO MARKET - METROPOLITAN MARKET CORP | x |
| 29 | 1942 | 3/5/2020 | MIDWEST REFRIGERATED SERVICE - TOPCO ASSOCIATES INC | x |
| 29 | 10601 | 3/5/2020 | MILLARD MANTECA/SAVE MART | x |
| 29 | 27372 | 3/5/2020 | NEW ALBERTSON'S INC. | x |
| 29 | 1772 | 3/5/2020 | NORCAL FROZEN WAREHOUSE - ALBERTSONS - SAFEWAY INC | x |
| 29 | 10845 | 3/5/2020 | OAKLAND FOOD 4 LESS DURANT SQUARE FOOD 4 LESS | x |
| 29 | 9661 | 3/5/2020 | OAKLAND FOOD 4 LESS DURANT SQUARE FOOD 4 LESS | x |
| 29 | 5213 | 3/5/2020 | OTAY TRADING - TOPCO ASSOCIATES, LLC | x |
| 29 | 27423 | 3/5/2020 | OWEN'S | x |
| 29 | 27384 | 3/5/2020 | PAK 'N SAVE FOODS | x |
| 29 | 27385 | 3/5/2020 | PAVILIONS | x |
| 29 | 27386 | 3/5/2020 | PAVILIONS PLACE | x |
| 29 | 27425 | 3/5/2020 | PAY LESS SUPER MARKETS | x |
| 29 | 19520 | 3/5/2020 | PAY LESS SUPER MARKETS - PAY-LESS MARKET | x |
| 29 | 141 | 3/5/2020 | PERISHABLE DISTRIBUTOR OF IOWA - PERISHABLE DISTRIBUTORS OF | x |
| 29 | 27436 | 3/5/2020 | PERISHABLE DISTRIBUTORS OF IOWA, LTD. | x |
| 29 | 27424 | 3/5/2020 | PICK 'N SAVE | x |
| 29 | 1902 | 3/5/2020 | PORTLAND FROZEN GROCERY - ALBERTSONS - SAFEWAY INC | x |
| 29 | 27426 | 3/5/2020 | QFC | x |
| 29 | 578 | 3/5/2020 | QFC - KROGER COMPANY-MEMPHIS | x |
| 29 | 7218 | 3/5/2020 | QFC PNW FRESH | x |
| 29 | 27427 | 3/5/2020 | RALPHS | x |
| 29 | 78 | 3/5/2020 | RALPHS - RALPH'S GROCERY COMPANY | x |
| 29 | 27428 | 3/5/2020 | RALPHS GROCERY COMPANY | x |
| 29 | 5355 | 3/5/2020 | RALPHS PARAMOUNT - RALPH'S GROCERY CO | x |
| 29 | 27387 | 3/5/2020 | RANDALL'S | x |
| 29 | 620 | 3/5/2020 | RANDALLS - RANDALLS/TOM THUMB | x |
| 29 | 27388 | 3/5/2020 | RANDALL'S FOOD & DRUGS LP | x |
| 29 | 89 | 3/5/2020 | ROUNDYS - ROUNDY'S INC | x |
| 29 | 27429 | 3/5/2020 | ROUNDY'S INC. | x |
| 29 | 27430 | 3/5/2020 | RULER FOODS | x |
| 29 | 24 | 3/5/2020 | SAFEWAY - SAFEWAY | x |
| 29 | 27375 | 3/5/2020 | SAFEWAY FOOD & DRUG | x |

| 29 | 27374 | 3/5/2020 | SAFEWAY INC. | x |
|----|-------|----------|--------------|---|
| 29 | 27440 | 3/5/2020 | SAVE MART | x |
| 29 | 27439 | 3/5/2020 | SAVE MART SUPERMARKETS | x |
| 29 | 173 | 3/5/2020 | SAVE MART SUPERMARKETS - THE SAVE MART COMPANIES | x |
| 29 | 103 | 3/5/2020 | SHAWS SUPERMARKETS - SHAW'S SUPERMARKETS, INC | x |
| 29 | 27373 | 3/5/2020 | SHAW'S SUPERMARKETS, INC. | x |
| 29 | 27389 | 3/5/2020 | SIMON DAVID | x |
| 29 | 27431 | 3/5/2020 | SMITH'S | x |
| 29 | 27432 | 3/5/2020 | SMITH'S FOOD & DRUG CENTERS, INC. | x |
| 29 | 6702 | 3/5/2020 | SMITHS UTAH | x |
| 29 | 1065 | 3/5/2020 | SOUTHSTAR - KROGER INC | x |
| 29 | 6652 | 3/5/2020 | STAR MARKET | x |
| 29 | 91 | 3/5/2020 | STATER BROS MARKETS - TOPCO ASSOCIATES INC | x |
| 29 | 27396 | 3/5/2020 | THE KROGER CO. | x |
| 29 | 27400 | 3/5/2020 | THE KROGER CO. OF MICHIGAN | x |
| 29 | 27390 | 3/5/2020 | THE VONS COMPANIES, INC. | x |
| 29 | 27433 | 3/5/2020 | THGP CO., INC. | x |
| 29 | 2241 | 3/5/2020 | THREE RIVERS COLD STORAGE - TOPCO ASSOCIATES INC | x |
| 29 | 27391 | 3/5/2020 | TOM THUMB FOOD & DRUGS | x |
| 29 | 731 | 3/5/2020 | TOM THUMB FOOD&DRUGS - TOM THUMB | x |
| 29 | 73 | 3/5/2020 | TOPCO ASSOCIATES - TOPCO ASSOCIATES LLC (KVA | x |
| 29 | 27437 | 3/5/2020 | TOPCO ASSOCIATES LLC | x |
| 29 | 27438 | 3/5/2020 | TOPCO ASSOCIATES, INC. | x |
| 29 | 19927 | 3/5/2020 | TYLER PERISHABLE DC - TOPCO ASSOCIATES INC - EDI | x |
| 29 | 27392 | 3/5/2020 | VONS | x |
| 29 | 1934 | 3/5/2020 | VONS - ALBERTSONS - SAFEWAY INC | x |
| 29 | 27393 | 3/5/2020 | VONS GROCERY COMPANY | x |
| 29 | 11182 | 3/5/2020 | WILLIAMS BROS MARKETS #12 VONS MARKETS | x |
| 29 | 305 | 3/5/2020 | YOSEMITE WHOLESALE - THE SAVE MART COMPANIES | x |
| 30 | 27448 | 3/5/2020 | CAPITAL DELIVERY, LTD. | |
| 30 | 27450 | 3/5/2020 | COLONEL'S LIMITED, LLC | |
| 30 | 27449 | 3/5/2020 | DEPZZA, INC. | |
| 30 | 27458 | 3/5/2020 | EQUIPO PAPA JOHN'S, SRL DE CV | |
| 30 | 12571 | 3/5/2020 | PAPA JOHN'S - REMIT | |
| 30 | 27471 | 3/5/2020 | PAPA JOHN'S (BEIJING) COMMERICAL MANAGEMENT COMPANY LIMITED | |
| 30 | 27454 | 3/5/2020 | PAPA JOHN'S (GB) HOLDINGS LTD. | |
| 30 | 27455 | 3/5/2020 | PAPA JOHN'S (GB), LTD. | |
| 30 | 27462 | 3/5/2020 | PAPA JOHN'S BEIJING CO., LTD. | |
| 30 | 27457 | 3/5/2020 | PAPA JOHN'S CAPITAL, SRL DE CV | |
| 30 | 27461 | 3/5/2020 | PAPA JOHN'S CHINA, LLC | |
| 30 | 27459 | 3/5/2020 | PAPA JOHN'S EUM, SRL DE CV | |
| 30 | 14910 | 3/5/2020 | PAPA JOHN'S INTERNATIONAL | |
| 30 | 27443 | 3/5/2020 | PAPA JOHN'S INTERNATIONAL, INC. | |
| 30 | 27472 | 3/5/2020 | PAPA JOHN'S KOREA, LIMITED | |
| 30 | 27456 | 3/5/2020 | PAPA JOHN'S MEXICO, INC. | |
| 30 | 456 | 3/5/2020 | PAPA JOHNS PIZZA - PAPA JOHN`S SALADS & PRODU | |
| 30 | 27453 | 3/5/2020 | PAPA JOHN'S PIZZA, LTD. | |
| 30 | 10060 | 3/5/2020 | PAPA JOHNS SALADS & PRODUCE | |
| 30 | 27444 | 3/5/2020 | PAPA JOHN'S USA, INC. | |
| 30 | 27466 | 3/5/2020 | PJ CHILE, LLC | |
| 30 | 27465 | 3/5/2020 | PJ DENVER, LLC | |
| 30 | 335 | 3/5/2020 | PJ FOODSERVICE - P J FOOD SERVICE INC | |
| 30 | 27451 | 3/5/2020 | PJ HOLDINGS, LLC | |
| 30 | 27460 | 3/5/2020 | PJ MEXICO FRANCHISING SRL DE CV | |
| 30 | 27464 | 3/5/2020 | PJ MINNESOTA, LLC | |
| 30 | 27468 | 3/5/2020 | PJ NORTH GEORGIA, LLC | |
| 30 | 27470 | 3/5/2020 | PJF ASIA, LLC | |
| 30 | 27469 | 3/5/2020 | PJFS CANADA, LLC | |
| 30 | 27467 | 3/5/2020 | PJI CHILE, SPA | |
| 30 | 27446 | 3/5/2020 | PREFERRED MARKETING SOLUTIONS, INC. | |
| 30 | 580 | 3/5/2020 | QCC - PJ FOOD SERVICE, INC | |

| | | | | |
|---|---|---|---|---|
| 30 | 27447 | 3/5/2020 | RISK SERVICES CORP. | |
| 30 | 27452 | 3/5/2020 | STAR PAPA, LP | |
| 30 | 27463 | 3/5/2020 | TIANJIN BANGYUEHAN CATERING MANAGEMENT CO., LTD. | |
| 30 | 27445 | 3/5/2020 | TRANS PAPA LOGISTICS, INC. | |
| 31 | 27473 | 3/6/2020 | COMMONWEALTH OF PUERTO RICO | |
| 32 | 1605 | 3/6/2020 | DILUIGIS - POULTRY PRODUCTS COMPANY OF NE LLC | |
| 32 | 4398 | 3/6/2020 | LONDONDERRY FREEZER WAREHOUSE - POULTRY PRODUCTS | |
| 32 | 4816 | 3/6/2020 | NORTH EAST REFRIGERATION - POULTRY PRODUCTS COMPANY OF NE LLC | |
| 32 | 2406 | 3/6/2020 | PAULS PROVISIONS - POULTRY PRODUCTS COMPANY OF NE LLC | |
| 32 | 97 | 3/6/2020 | POULTRY PRODUCTS - POULTRY PRODUCTS COMPANY OF NE LLC | |
| 32 | 27475 | 3/6/2020 | POULTRY PRODUCTS NORTHEAST | |
| 32 | 27474 | 3/6/2020 | PRIME SOURCE FOODS (FORMERLY POULTRY PRODUCTS NORTHEAST) | |
| 32 | 4834 | 3/6/2020 | QUALITY MEATS - POULTRY PRODUCTS COMPANY OF NE LLC | |
| 33 | 21204 | 3/6/2020 | 654 SOUTH SAN FRANCISCO CA - COSTCO WHOLESALE CORPORATION - EDI | |
| 33 | 21070 | 3/6/2020 | BLOUNT ISLAND TERMINAL - COSTCO WHOLESALE CORPORATION - EDI | |
| 33 | 21180 | 3/6/2020 | CHARLOTTE NC USAIRWAYS - COSTCO WHOLESALE CORPORATION - EDI | |
| 33 | 4 | 3/6/2020 | COSTCO - COSTCO | |
| 33 | 27476 | 3/6/2020 | COSTCO WHOLESALE CORPORATION | |
| 33 | 21160 | 3/6/2020 | GLOBAL LINK - COSTCO WHOLESALE CORPORATION - EDI | |
| 33 | 20714 | 3/6/2020 | JET PRO MIAMI: CROWLEY MARITIME - COSTCO WHOLESALE CORPORATION - EDI | |
| 33 | 10359 | 3/6/2020 | WASHINGTON WHOLESALE COSTCO COMPANIES INC V#6586-50 | |
| 34 | 27481 | 3/5/2020 | BLOOMIN' BRANDS, INC. | x |
| 34 | 27484 | 3/5/2020 | BONEFISH GRILL | x |
| 34 | 27483 | 3/5/2020 | CARRABBA'S ITALIAN GRILL | x |
| 34 | 27485 | 3/5/2020 | FLEMING'S PRIME STEAKHOUSE | x |
| 34 | 27477 | 3/5/2020 | OSI RESTAURANT PARTNERS, LLC | x |
| 34 | 27478 | 3/5/2020 | OSI RESTAURANT PARTNERS, LLC (AS ASSIGNEE OF CLAIMS FROM KENNETH O. LESTER, INC. D/B/A PFG CUSTOMIZED DISTRIBUTION) | x |
| 34 | 27482 | 3/5/2020 | OUTBACK STEAKHOUSE | x |
| 35 | 3369 | 3/5/2020 | A&J SELECT MARKET - SUPERVALU | |
| 35 | 27489 | 3/5/2020 | ACME MARKETS, INC. | |
| 35 | 8094 | 3/5/2020 | ADVANTAGE LOGISTICS | |
| 35 | 27491 | 3/5/2020 | ADVANTAGE LOGISTICS - SOUTHEAST, INC. | |
| 35 | 27492 | 3/5/2020 | ADVANTAGE LOGISTICS SOUTHWEST, INC. | |
| 35 | 27493 | 3/5/2020 | ADVANTAGE LOGISTICS USA EAST L.L.C. | |
| 35 | 27494 | 3/5/2020 | ADVANTAGE LOGISTICS USA WEST L.L.C. | |
| 35 | 5487 | 3/5/2020 | AK SPORT SHOP - SUPERVALU | |
| 35 | 27490 | 3/5/2020 | ALBERTSON'S, INC. | |
| 35 | 4804 | 3/5/2020 | AMBOY SELECT - SUPERVALU | |
| 35 | 27495 | 3/5/2020 | AMERICAN COMMERCE CENTERS, INC. | |
| 35 | 27497 | 3/5/2020 | AMERICAN DRUG STORES LLC | |
| 35 | 27496 | 3/5/2020 | AMERICAN DRUG STORES, INC. | |
| 35 | 27498 | 3/5/2020 | AMERICAN PROCUREMENT AND LOGISTICS COMPANY LLC | |
| 35 | 27499 | 3/5/2020 | AMERICAN STORES COMPANY | |
| 35 | 4583 | 3/5/2020 | ANDYS MARKET - SUPERVALU | |
| 35 | 27500 | 3/5/2020 | ARDEN HILLS 2003 LLC | |
| 35 | 27501 | 3/5/2020 | ASSOCIATED GROCERS ACQUISITION COMPANY | |
| 35 | 27488 | 3/5/2020 | ASSOCIATED GROCERS OF FLORIDA, INC. | |
| 35 | 2437 | 3/5/2020 | BALES - SUPERVALU | |
| 35 | 6011 | 3/5/2020 | BALLARD MARKET - SUPERVALU | |
| 35 | 4175 | 3/5/2020 | BALLINGER - SUPERVALU | |
| 35 | 5618 | 3/5/2020 | BALS FROM TWAY - SUPERVALU | |
| 35 | 27502 | 3/5/2020 | BILLINGS DISTRIBUTION COMPANY, LLC | |
| 35 | 27503 | 3/5/2020 | BILLINGS EQUIPMENT COMPANY, INC. | |
| 35 | 27504 | 3/5/2020 | BILLINGS OPERATIONS COMPANY, LLC | |
| 35 | 27505 | 3/5/2020 | BISMARCK DISTRIBUTION COMPANY, LLC | |
| 35 | 27506 | 3/5/2020 | BISMARCK EQUIPMENT COMJPANY, INC. | |
| 35 | 27507 | 3/5/2020 | BISMARCK OPERATIONS COMPANY, LLC | |
| 35 | 27508 | 3/5/2020 | BLAINE NORTH 1996 L.L.C. | |
| 35 | 27509 | 3/5/2020 | BLOOMINGTON 1998 L.L.C. | |
| 35 | 27510 | 3/5/2020 | BLUE NILE ADVERTISING, INC. | |

| 35 | 5705 | 3/5/2020 | BOULEVARD PK TWAY - SUPERVALU | |
|----|------|----------|-------------------------------|---|
| 35 | 4208 | 3/5/2020 | BRIDL TRL REDAPP - SUPERVALU | |
| 35 | 27511 | 3/5/2020 | BRISTOL FARMS | |
| 35 | 27512 | 3/5/2020 | BURNSVILLE 1998 L.L.C. | |
| 35 | 27513 | 3/5/2020 | BUTSON ENTERPRISES OF VERMONT, INC. | |
| 35 | 27514 | 3/5/2020 | BUTSON'S ENTERPRISES OF MASSACHUSETTS, INC. | |
| 35 | 27515 | 3/5/2020 | BUTSON'S ENTERPRISES, INC. | |
| 35 | 1868 | 3/5/2020 | BUY LOW MARKET - SUPERVALU/UNIFIED | |
| 35 | 4224 | 3/5/2020 | CAMANO IGA - SUPERVALU-TACOMA CORP | |
| 35 | 4105 | 3/5/2020 | CAMANO IGA DELI - SUPERVALU-TACOMA CORP | |
| 35 | 27516 | 3/5/2020 | CAMBRIDGE 2006 L.L.C. | |
| 35 | 6198 | 3/5/2020 | CASCADE SELECT - SUPERVALU | |
| 35 | 3501 | 3/5/2020 | CENTRAL MARKET - SUPERVALU | |
| 35 | 27517 | 3/5/2020 | CENTRALIA HOLDINGS, LLC | |
| 35 | 27518 | 3/5/2020 | CHAMPAIGN DISTRIBUTION COMPANY, LLC | |
| 35 | 27519 | 3/5/2020 | CHAMPAIGN EQUIPMENT COMPANY, INC. | |
| 35 | 27520 | 3/5/2020 | CHAMPAIGN OPERATIONS COMPANY, LLC | |
| 35 | 27521 | 3/5/2020 | CHAMPLIN 2005 L.L.C. | |
| 35 | 5303 | 3/5/2020 | CHELAN MARKET - SUPERVALU | |
| 35 | 4870 | 3/5/2020 | CHERRY VALLEY FARM GROCERY - SUPERVALU | |
| 35 | 2750 | 3/5/2020 | CHUCKS PRODUCE&STREET MARKET - SUPERVALU | |
| 35 | 5505 | 3/5/2020 | CLINTON FOOD MART - SUPERVALU | |
| 35 | 27522 | 3/5/2020 | COON RAPIDS 2002 L.L.C. | |
| 35 | 27523 | 3/5/2020 | CROWN GROCERS, INC. | |
| 35 | 5704 | 3/5/2020 | CUB FOODS - ALPINE FOOD INC | |
| 35 | 27524 | 3/5/2020 | CUB FOODS, INC. | |
| 35 | 27525 | 3/5/2020 | CUB STORES, LLC | |
| 35 | 2639 | 3/5/2020 | CUTSFTH TWAY - SUPERVALU | |
| 35 | 4273 | 3/5/2020 | DARRINGTON IGA - SUPERVALU-TACOMA CORP | |
| 35 | 6130 | 3/5/2020 | DREWS GROCERY - SUPERVALU | |
| 35 | 27526 | 3/5/2020 | EAGAN 2008 L.L.C. | |
| 35 | 27527 | 3/5/2020 | EAGAN 2014 L.L.C. | |
| 35 | 27528 | 3/5/2020 | EASTERN BEVERAGES, INC. | |
| 35 | 27529 | 3/5/2020 | EASTERN REGION MANAGEMENT, LLC | |
| 35 | 5137 | 3/5/2020 | EL MERCADO GRANDVIEW - SUPERVALU | |
| 35 | 2347 | 3/5/2020 | ERICKSONS THRIFTWAY UG - SUPERVALU | |
| 35 | 6014 | 3/5/2020 | ESTACADA TWAY - SUPERVALU | |
| 35 | 27530 | 3/5/2020 | FARGO DISTRIBUTION COMPANY, LLC | |
| 35 | 27531 | 3/5/2020 | FARGO EQUIPMENT COMPANY, INC. | |
| 35 | 27532 | 3/5/2020 | FARGO OPERATIONS COMPANY, LLC | |
| 35 | 27533 | 3/5/2020 | FF ACQUISITION, L.L.C. | |
| 35 | 4898 | 3/5/2020 | FMHS MARKET - SUPERVALU-TACOMA CORP | |
| 35 | 27534 | 3/5/2020 | FOODARAMA LLC | |
| 35 | 27535 | 3/5/2020 | FOREST LAKE 2000 L.L.C. | |
| 35 | 5516 | 3/5/2020 | FRESH BASKET - SUPERVALU | |
| 35 | 5515 | 3/5/2020 | FRIDAY HARBOR MARKETPLACE - SUPERVALU | |
| 35 | 27536 | 3/5/2020 | FRIDLEY 1998 L.L.C. | |
| 35 | 5867 | 3/5/2020 | FRONT ST IGA - SUPERVALU-TACOMA CORP | |
| 35 | 5601 | 3/5/2020 | GARIBALDI BAY MARKET - SUPERVALU | |
| 35 | 4445 | 3/5/2020 | GOLD BAR FAMILY GROCER - SUPERVALU | |
| 35 | 4731 | 3/5/2020 | GOOD NIGHT INTERNATIONAL - SUPER VALU POMPANO BEACH | |
| 35 | 4313 | 3/5/2020 | GOOSE COMMUNITY - SUPERVALU-TACOMA CORP | |
| 35 | 4374 | 3/5/2020 | GOOSE DELI - SUPERVALU-TACOMA CORP | |
| 35 | 27537 | 3/5/2020 | GROCERS CAPITAL COMPANY | |
| 35 | 2592 | 3/5/2020 | HAGGEN - SUPERVALU | |
| 35 | 10353 | 3/5/2020 | HAMILTON'S IGA SUPER VALU SPOKANE C/DOCK | |
| 35 | 3495 | 3/5/2020 | HAMMER&WIKAN - SUPERVALU | |
| 35 | 27538 | 3/5/2020 | HASTINGS 2002 L.L.C. | |
| 35 | 27539 | 3/5/2020 | HAZELWOOD DISTRIBUTION COMPANY, INC. | |
| 35 | 27540 | 3/5/2020 | HAZELWOOD DISTRIBUTION HOLDINGS, INC. | |
| 35 | 5307 | 3/5/2020 | HIDDEN VALLEY MARKET - SUPERVALU | |

| | | | | |
|---|---|---|---|---|
| 35 | 9984 | 3/5/2020 | HIGHLAND IGA MEAT SUPERVALU D/SHIP PNW REGION | |
| 35 | 3173 | 3/5/2020 | HOLCOMB SENTRY - SUPERVALU | |
| 35 | 6184 | 3/5/2020 | HOODLAND - SUPERVALU | |
| 35 | 27541 | 3/5/2020 | HOPKINS DISTRIBUTION COMPANY, LLC | |
| 35 | 27542 | 3/5/2020 | HOPKINS EQUIPMENT COMPANY, INC. | |
| 35 | 27543 | 3/5/2020 | HOPKINS OPERATIONS COMPANY, LLC | |
| 35 | 27544 | 3/5/2020 | HORNBACHER'S, INC. | |
| 35 | 4736 | 3/5/2020 | HUFFMANS MARKET - SUPERVALU | |
| 35 | 27545 | 3/5/2020 | INTERNATIONAL DISTRIBUTORS GRAND BAHAMA LIMITED | |
| 35 | 27546 | 3/5/2020 | INVER GROVE HEIGHTS 2001 L.L.C. | |
| 35 | 4685 | 3/5/2020 | JACKS CTRY - SUPERVALU-TACOMA CORP | |
| 35 | 6261 | 3/5/2020 | JC COUNTRY MARKET - SUPERVALU | |
| 35 | 4372 | 3/5/2020 | JC TWAY - SUPERVALU | |
| 35 | 27548 | 3/5/2020 | JEWEL FOOD STORES | |
| 35 | 27547 | 3/5/2020 | JEWEL FOODS, INC. | |
| 35 | 5218 | 3/5/2020 | JIMS SENTRY - SUPERVALU | |
| 35 | 27549 | 3/5/2020 | KEATHERLY, INC. | |
| 35 | 27550 | 3/5/2020 | KELTSCH BROS., INC. | |
| 35 | 6027 | 3/5/2020 | KEN&SONS - SUPERVALU | |
| 35 | 3678 | 3/5/2020 | KRESS SUPERMARKET - SUPERVALU-TACOMA CORP | |
| 35 | 3386 | 3/5/2020 | LA BONITA GROCERY&MEAT - SUPERVALU/UNIFIED | |
| 35 | 27551 | 3/5/2020 | LAKEVILLE 2014 L.L.C. | |
| 35 | 5930 | 3/5/2020 | LAMBS WILSONVILLE - SUPERVALU | |
| 35 | 1108 | 3/5/2020 | LANCASTER GV INDEPENDENT - SUPER VALU INC | |
| 35 | 27552 | 3/5/2020 | LITHIA SPRINGS HOLDINGS, LLC | |
| 35 | 4933 | 3/5/2020 | MAIN STREET - SUPERVALU | |
| 35 | 4450 | 3/5/2020 | MANSON BAY - SUPERVALU | |
| 35 | 4183 | 3/5/2020 | MANZANITA FRESH FOODS - SUPERVALU | |
| 35 | 27553 | 3/5/2020 | MAPLEWOOD EAST 1996 L.L.C. | |
| 35 | 4882 | 3/5/2020 | MARINER MARKET - SUPERVALU-TACOMA CORP | |
| 35 | 27554 | 3/5/2020 | MARKET COMPANY, LTD. | |
| 35 | 27555 | 3/5/2020 | MARKET IMPROVEMENT COMPANY | |
| 35 | 5363 | 3/5/2020 | MARKET PLACE PT ROBERTS - SUPERVALU | |
| 35 | 5573 | 3/5/2020 | MARTINS FOODS CENTER - SUPERVALU | |
| 35 | 5579 | 3/5/2020 | MCISAACS - SUPERVALU | |
| 35 | 1962 | 3/5/2020 | MCKAYS - SUPERVALU | |
| 35 | 6082 | 3/5/2020 | MELVINS BY NEWPORT - SUPERVALU | |
| 35 | 20341 | 3/5/2020 | MID DELTA COLD STORAGE - SUPERVALU, INC. - EDI | |
| 35 | 10912 | 3/5/2020 | MIDWEST PREMIER/SUPERVALU DIST | |
| 35 | 27556 | 3/5/2020 | MONTICELLO 1998 L.L.C. | |
| 35 | 6326 | 3/5/2020 | MORAN FOODS | |
| 35 | 27557 | 3/5/2020 | MORAN FOODS, INC. | |
| 35 | 3200 | 3/5/2020 | MORTONS SENTRY - SUPERVALU | |
| 35 | 27558 | 3/5/2020 | NAFTA INDUSTRIES CONSOLIDATED, INC. | |
| 35 | 27559 | 3/5/2020 | NAFTA INDUSTRIES, LTD. | |
| 35 | 6292 | 3/5/2020 | NAPS THRIFTWAY - SUPERVALU | |
| 35 | 27560 | 3/5/2020 | NC&T SUPERMARKETS, INC. | |
| 35 | 27561 | 3/5/2020 | NEVADA BOND INVESTMENT CORP. | |
| 35 | 27562 | 3/5/2020 | NEW ALBERTSON'S INC. | |
| 35 | 5543 | 3/5/2020 | NORMANDY PARK - SUPERVALU | |
| 35 | 27563 | 3/5/2020 | NORTHFIELD 2002 L.L.C. | |
| 35 | 1437 | 3/5/2020 | NORTHLAND COLD STORAGE - SUPERVALU | |
| 35 | 4029 | 3/5/2020 | OCEAN SHORES - SUPERVALU-TACOMA CORP | |
| 35 | 27564 | 3/5/2020 | OGLESBY DISTRIBUTION COMPANY, LLC | |
| 35 | 27565 | 3/5/2020 | OGLESBY EQUIPMENT COMPANY, INC. | |
| 35 | 27566 | 3/5/2020 | OGLESBY OPERATIONS COMPANY, LLC | |
| 35 | 5517 | 3/5/2020 | OKIES TWAY - SUPERVALU | |
| 35 | 5606 | 3/5/2020 | ORCAS ISLAND MARKET - SUPERVALU | |
| 35 | 5880 | 3/5/2020 | ORCAS STORE - SUPERVALU | |
| 35 | 3744 | 3/5/2020 | PALISADES MARKET - SUPERVALU | |
| 35 | 5996 | 3/5/2020 | PICKRITE - SUPERVALU | |

| | | | | |
|---|---|---|---|---|
| 35 | 27567 | 3/5/2020 | PLYMOUTH 1998 L.L.C. | |
| 35 | 5968 | 3/5/2020 | PRAIRIE CENTER - SUPERVALU | |
| 35 | 27568 | 3/5/2020 | PREFERRED PRODUCTS, INC. | |
| 35 | 6136 | 3/5/2020 | PRICENPRIDE - SUPERVALU | |
| 35 | 2166 | 3/5/2020 | RED APPLE - SUPERVALU | |
| 35 | 644 | 3/5/2020 | RICHFOOD - SUPER VALU INC | |
| 35 | 10182 | 3/5/2020 | RICHFOOD SUPERVALU CENTRAL DISBURSEMENTS | |
| 35 | 27569 | 3/5/2020 | RICHFOOD, INC. | |
| 35 | 3763 | 3/5/2020 | RIDGE SUPERMARKET IGA - SUPERVALU-TACOMA CORP | |
| 35 | 5112 | 3/5/2020 | ROCHE HARBOR - SUPERVALU | |
| 35 | 6135 | 3/5/2020 | ROCKAWAY - SUPERVALU | |
| 35 | 3373 | 3/5/2020 | ROTHS FRESH MARKET - SUPERVALU | |
| 35 | 27570 | 3/5/2020 | SAVAGE 2002 L.L.C. | |
| 35 | 42 | 3/5/2020 | SAVE A LOT FOOD STORE - SAVE A LOT FOOD STORES INC | |
| 35 | 27571 | 3/5/2020 | SAVE-A-LOT FOOD STORES, LTD. | |
| 35 | 27572 | 3/5/2020 | SAVE-A-LOT TYLER GROUP, LLC | |
| 35 | 27573 | 3/5/2020 | SCOTT'S FOOD STORES, INC. | |
| 35 | 24850 | 3/5/2020 | SFW HOLDING | |
| 35 | 27574 | 3/5/2020 | SFW HOLDING CORP. | |
| 35 | 27575 | 3/5/2020 | SHAKOPEE 1997 L.L.C. | |
| 35 | 27576 | 3/5/2020 | SHAWS SUPERMARKETS, INC. | |
| 35 | 27577 | 3/5/2020 | SHOP 'N SAVE EAST PROP, LLC | |
| 35 | 27578 | 3/5/2020 | SHOP 'N SAVE EAST, LLC | |
| 35 | 27579 | 3/5/2020 | SHOP 'N SAVE PROP, LLC | |
| 35 | 27580 | 3/5/2020 | SHOP 'N SAVE ST. LOUIS, INC. | |
| 35 | 27581 | 3/5/2020 | SHOP 'N SAVE WAREHOUSE FOODS, INC. | |
| 35 | 27582 | 3/5/2020 | SHOPPERS FOOD WAREHOUSE CORP. | |
| 35 | 4092 | 3/5/2020 | SHORE CENTRAL MARKET - SUPERVALU | |
| 35 | 27583 | 3/5/2020 | SHOREWOOD 2001 L.L.C. | |
| 35 | 27584 | 3/5/2020 | SILVER LAKE 1996 L.L.C. | |
| 35 | 15618 | 3/5/2020 | SOUTHLAND LAS LLC/SAVE A LOT | |
| 35 | 19401 | 3/5/2020 | SOUTHLAND LAS SAVE A LOT - SOUTHLAND LAS LLC/SAVE A LOT | |
| 35 | 27585 | 3/5/2020 | SOUTHSTAR LLC | |
| 35 | 6131 | 3/5/2020 | STADIUM THRIFTWAY - SUPERVALU | |
| 35 | 4253 | 3/5/2020 | STEVENS POINT - SUPER VALU INC | |
| 35 | 27586 | 3/5/2020 | STEVENS POINT DISTRIBUTION COMPANY, LLC | |
| 35 | 27587 | 3/5/2020 | STEVENS POINT EQUIPMENT COMPANY, INC. | |
| 35 | 27588 | 3/5/2020 | STEVENS POINT OPERATIONS COMPANY, LLC | |
| 35 | 3302 | 3/5/2020 | SUNFLOWER MARKETS - SUNFLOWER #9146 | |
| 35 | 27589 | 3/5/2020 | SUNFLOWER MARKETS, LLC | |
| 35 | 27591 | 3/5/2020 | SUPER RITE FOODS EQUIPMENT COMPANY, INC. | |
| 35 | 27592 | 3/5/2020 | SUPER RITE FOODS OPERATIONS, LLC | |
| 35 | 27593 | 3/5/2020 | SUPER RITE FOODS, INC. | |
| 35 | 7631 | 3/5/2020 | SUPER VALU | |
| 35 | 12236 | 3/5/2020 | SUPER VALU INC | |
| 35 | 13242 | 3/5/2020 | SUPER VALU INC(MINN) | |
| 35 | 27590 | 3/5/2020 | SUPERMARKET OPERATORS OF AMERICA, INC. | |
| 35 | 18 | 3/5/2020 | SUPERVALU - SUPER VALU | |
| 35 | 27594 | 3/5/2020 | SUPERVALU ASSIST, INC. | |
| 35 | 27595 | 3/5/2020 | SUPERVALU ENTERPRISE SERVICES, INC. | |
| 35 | 27596 | 3/5/2020 | SUPERVALU ENTERPRISES, INC. | |
| 35 | 27597 | 3/5/2020 | SUPERVALU FOUNDATION | |
| 35 | 27598 | 3/5/2020 | SUPERVALU GOLD, LLC | |
| 35 | 27599 | 3/5/2020 | SUPERVALU HOLDCO, INC. | |
| 35 | 27600 | 3/5/2020 | SUPERVALU HOLDINGS EQUIPMENT COMPANY, INC. | |
| 35 | 27601 | 3/5/2020 | SUPERVALU HOLDINGS OPERATIONS COMPANY, LLC | |
| 35 | 27602 | 3/5/2020 | SUPERVALU HOLDINGS PA EQUIPMENT COMPANY, INC. | |
| 35 | 27603 | 3/5/2020 | SUPERVALU HOLDINGS PA OPERATIONS COMPANY, LLC | |
| 35 | 27604 | 3/5/2020 | SUPERVALU HOLDINGS, INC. | |
| 35 | 27605 | 3/5/2020 | SUPERVALU HOLDINGS-PA LLC | |
| 35 | 27606 | 3/5/2020 | SUPERVALU INC. | |

| 35 | 27607 | 3/5/2020 | SUPERVALU INDIA, INC. | |
|----|-------|----------|-----------------------|--|
| 35 | 27608 | 3/5/2020 | SUPERVALU LICENSING, LLC | |
| 35 | 27609 | 3/5/2020 | SUPERVALU MERGER SUB, INC. | |
| 35 | 27610 | 3/5/2020 | SUPERVALU PENN EQUIPMENT COMPANY, INC. | |
| 35 | 27611 | 3/5/2020 | SUPERVALU PENN OPERATIONS COMPANY, LLC | |
| 35 | 27612 | 3/5/2020 | SUPERVALU PENN, LLC | |
| 35 | 27613 | 3/5/2020 | SUPERVALU PHARMACIES INC. | |
| 35 | 27614 | 3/5/2020 | SUPERVALU RECEIVABLES FUNDING CORPORATION | |
| 35 | 27615 | 3/5/2020 | SUPERVALU SERVICES USA, INC. | |
| 35 | 27616 | 3/5/2020 | SUPERVALU TRANSPORTATION, INC. | |
| 35 | 27617 | 3/5/2020 | SUPERVALU TTSJ, LLC | |
| 35 | 27618 | 3/5/2020 | SUPERVALU WA, L.L.C. | |
| 35 | 27619 | 3/5/2020 | SUPERVALU WHOLESALE EQUIPMENT COMPANY, INC. | |
| 35 | 27620 | 3/5/2020 | SUPERVALU WHOLESALE HOLDINGS, INC. | |
| 35 | 27621 | 3/5/2020 | SUPERVALU WHOLESALE OPERATIONS, INC. | |
| 35 | 27622 | 3/5/2020 | SUPERVALU WHOLESALE, INC. | |
| 35 | 27486 | 3/5/2020 | SUPERVALU, INC. | |
| 35 | 10517 | 3/5/2020 | SUPERVALU/ANNISTON ATTN: MEAT DEPT | |
| 35 | 11128 | 3/5/2020 | SUPERVALU/ANNISTON C/O NORDIC REFRIGERATION | |
| 35 | 1567 | 3/5/2020 | SV EAST REGION FROZEN - SUPER VALU INC | |
| 35 | 1035 | 3/5/2020 | SV EAST REGION HOUSE - SUPER VALU INC | |
| 35 | 639 | 3/5/2020 | SV EAST REGION SHOPPERS - SUPER VALU INC | |
| 35 | 27623 | 3/5/2020 | SV MARKETS, INC. | |
| 35 | 2613 | 3/5/2020 | SV MARSH - SUPER VALU INC | |
| 35 | 27624 | 3/5/2020 | SVU LEGACY, LLC | |
| 35 | 4116 | 3/5/2020 | T&C FOODS - SUPERVALU | |
| 35 | 27626 | 3/5/2020 | TC MICHIGAN LLC | |
| 35 | 27625 | 3/5/2020 | TC TTSJ AVIATION, INC. | |
| 35 | 5389 | 3/5/2020 | TOP PUYALLUP - SUPERVALU | |
| 35 | 27627 | 3/5/2020 | TTSJ AVIATION, INC. | |
| 35 | 6265 | 3/5/2020 | TWAY FORKS - SUPERVALU | |
| 35 | 4610 | 3/5/2020 | TWAY RALPHS - SUPERVALU | |
| 35 | 5830 | 3/5/2020 | TWAY VILLAGE MARKET - SUPERVALU | |
| 35 | 4152 | 3/5/2020 | TWAY W SEATTLE - SUPERVALU | |
| 35 | 2278 | 3/5/2020 | ULTRA FOODS - ROSEBUD HOUSE | |
| 35 | 27628 | 3/5/2020 | ULTRA FOODS, INC. | |
| 35 | 1781 | 3/5/2020 | UNIFIED DELI - SUPERVALU | |
| 35 | 161 | 3/5/2020 | UNIFIED GROCERS - UNIFIED | |
| 35 | 27487 | 3/5/2020 | UNIFIED GROCERS, INC. | |
| 35 | 27629 | 3/5/2020 | UNIFIED INTERNATIONAL, INC. | |
| 35 | 198 | 3/5/2020 | UNIFIED WESTERN GROCERS - UNIFIED GROCERS INC | |
| 35 | 4776 | 3/5/2020 | UNITED MILWAUKIE - SUPERVALU/UNIFIED | |
| 35 | 27630 | 3/5/2020 | VALU VENTURES 2, INC. | |
| 35 | 6035 | 3/5/2020 | VANS EVERGREEN IGA - SUPERVALU-TACOMA CORP | |
| 35 | 2988 | 3/5/2020 | VASHON THRIFTWAY - SUPERVALU | |
| 35 | 4603 | 3/5/2020 | VILLAGE MARKET ELMA - SUPERVALU | |
| 35 | 4378 | 3/5/2020 | VILLAGE MARKETS - SUPERVALU | |
| 35 | 27631 | 3/5/2020 | W. NEWELL & CO. | |
| 35 | 27632 | 3/5/2020 | W. NEWELL & CO. EQUIPMENT COMPANY, INC. | |
| 35 | 27633 | 3/5/2020 | W. NEWELL & CO., LLC | |
| 35 | 27634 | 3/5/2020 | WETTERAU INSURANCE CO. LTD. | |
| 35 | 4720 | 3/5/2020 | WHITE SALMN TWAY - SUPERVALU | |
| 35 | 27635 | 3/5/2020 | WOODFOOD SQUARE ASSOCIATES LIMITED PARTNERSHIP | |
| 35 | 27636 | 3/5/2020 | WSI SATELLITE, INC. | |
| 36 | 27641 | 3/5/2020 | DEARBORN MARKET | |
| 36 | 391 | 3/5/2020 | FROZEN GOULDSBORO - WAKEFERN FOOD CORP | |
| 36 | 20000 | 3/5/2020 | NEWARK PERISHABLES - WAKEFERN FOOD CORPORATION-EDI | |
| 36 | 27638 | 3/5/2020 | PRICE RITE | |
| 36 | 5158 | 3/5/2020 | PRICE RITE - INTERNAL SAMPLES (PICK-UP/AIR FR) | |
| 36 | 4120 | 3/5/2020 | SHOP RITE - SHOPRITE CHECKERS | |
| 36 | 27639 | 3/5/2020 | SHOPRITE | |

| | | | | |
|---|---|---|---|---|
| 36 | 27640 | 3/5/2020 | THE FRESH GROCER | |
| 36 | 27637 | 3/5/2020 | WAKEFERN FOOD CORP. | |
| 36 | 20 | 3/5/2020 | WAKEFERN FOODS - WAKEFERN FOOD CORP | |
| 37 | 27644 | 3/5/2020 | GREENWISE MARKET | |
| 37 | 27643 | 3/5/2020 | MORNING SONG LLC | |
| 37 | 27642 | 3/5/2020 | PUBLIX SUPER MARKETS, INC. | |
| 37 | 8 | 3/5/2020 | PUBLIX SUPERMARKET - PUBLIX SUPERMARKETS INC | |
| 39 | 974 | 3/6/2020 | CASEYS GENERAL STORE - CASEY'S GENERAL STORES IN | |
| 39 | 27647 | 3/6/2020 | CASEY'S GENERAL STORES, INC. | |
| 40 | 1180 | 3/9/2020 | CENTURY PACKING - QUIRCH FOODS COMPANY | |
| 40 | 2717 | 3/9/2020 | GOODNIGHT INTERNATIONAL - QUIRCH FOODS | |
| 40 | 4904 | 3/9/2020 | METROPOLITAN DETENTION - QUIRCH FOODS CO - TRAY PACK | |
| 40 | 92 | 3/9/2020 | QUIRCH FOODS - QUIRCH FOODS CO - TRAY PACK | |
| 40 | 27648 | 3/9/2020 | QUIRCH FOODS, LLC (F/K/A QUIRCH FOODS CO.) | |
| 41 | 2054 | 3/9/2020 | REST SUPPLY CHAIN SOLUTIONS - RESTAURANT SUPPLY CHAIN SOLUTIONS | x |
| 41 | 11627 | 3/9/2020 | RESTAURANT SUPPLY CH SOLUTIONS | x |
| 41 | 15070 | 3/9/2020 | RESTAURANT SUPPLY CHAIN | x |
| 41 | 27649 | 3/9/2020 | RESTAURANT SUPPLY CHAIN SOLUTIONS, LLC | x |
| 43 | 7086 | 3/9/2020 | P2 RESTAURANTS | |
| 43 | 27650 | 3/9/2020 | P2 RESTAURANTS INC | |
| 45 | 26861 | 3/9/2020 | QUALITY DISTRIBUTING COMPANY | |
| 46 | 24223 | 3/9/2020 | HARMAN MANAGEMENT | |
| 46 | 27651 | 3/9/2020 | HARMAN MANAGEMENT CORPORATION | |
| 47 | 26862 | 3/9/2020 | QUALITY SUPPLY CHAIN CO-OP, INC. | x |
| 48 | 26863 | 3/9/2020 | AMFOODS LLC | |
| 49 | 26865 | 3/9/2020 | WHITEFORD'S INC | |
| 50 | 26866 | 3/9/2020 | KENTUCKY FRIED CHICKEN OF ALAMOSA INC | |
| 51 | 26867 | 3/9/2020 | NET MANAGEMENT LTD | |
| 52 | 144 | 3/9/2020 | BURRIS LOGISTICS | |
| 52 | 27653 | 3/9/2020 | TFM | |
| 52 | 27652 | 3/9/2020 | THE FRESH MARKET, INC. | |
| 53 | 15361 | 3/9/2020 | RESTAURANT SERVICES INC | x |
| 53 | 15098 | 3/9/2020 | RESTAURANT SERVICES INC | x |
| 53 | 27654 | 3/9/2020 | RESTAURANT SERVICES, INC. | x |
| 53 | 27655 | 3/9/2020 | RESTAURANT SERVICES, INC. (AS ASSIGNEE OF CERTAIN CLAIMS FROM MCLANE COMPANY, INC., NICHOLAS AND COMPANY, PERFORMANCE FOOD GROUP, INC., REINHART FOODSERVICE, LLC, SHAMROCK FOODS COMPANY, SYGMA NETWORK, AND SYSCO MONTANA, INC.) | x |
| 53 | 27656 | 3/9/2020 | RSI | x |
| 54 | 1207 | 3/9/2020 | KWIK TRIP - KWIK TRIP INC | |
| 54 | 27657 | 3/9/2020 | KWIK TRIP INC. | |
| 55 | 26868 | 3/9/2020 | FITZPATRICK ACQUISITIONS LLC DBA WMCR CO. | |
| 56 | 6387 | 3/9/2020 | DDO1 TEXAS | |
| 56 | 27658 | 3/9/2020 | DDO1-TEXAS, LLC | |
| 57 | 27659 | 3/9/2020 | VISTA FOODS, INC. | |
| 58 | 27660 | 3/9/2020 | HOT TACOS, INC. | |
| 59 | 26878 | 3/9/2020 | NOBLE PURSUIT, LLC | |
| 60 | 300 | 3/9/2020 | WEEKS FOODS - WEEKS FOOD CORP | |
| 60 | 27661 | 3/9/2020 | WEEKS FOODSERVICE | |
| 61 | 4297 | 3/9/2020 | AMC ENTERTAINMENT - CONAGRA BRANDS INC-RUSSELLVILLE | |
| 61 | 40 | 3/9/2020 | CONAGRA - CONAGRA FOODS BSC AP | |
| 61 | 27662 | 3/9/2020 | CONAGRA BRANDS, INC. | |
| 61 | 20127 | 3/9/2020 | INTERCITIES - CONAGRA ACCOUNTS PAYABLE | |
| 61 | 9803 | 3/9/2020 | PILGRIM'S FOOD SYSTEMS - HOUSTON CONAGRA POULTRY COMPANY INC | |
| 61 | 10639 | 3/9/2020 | PILGRIM'S FOOD SYSTEMS DIV OF CONAGRA | |
| 61 | 148 | 3/9/2020 | PINNACLE FOODS - PINNACLE FOODS GROUP LLC-F | |
| 61 | 27663 | 3/9/2020 | PINNACLE FOODS, INC. | |
| 61 | 1095 | 3/9/2020 | ZERO MOUNTAIN - CONAGRA BRANDS INC-RUSSELLVILLE | |
| 62 | 3916 | 3/9/2020 | APPETIZERS& - H J HEINZ COMPANY LP | |
| 62 | 139 | 3/9/2020 | HEINZ - HEINZ | |
| 62 | 10693 | 3/9/2020 | HEINZ FROZEN FOOD CO | |

| 62 | 12481 | 3/9/2020 | HEINZ FROZEN FOOD(AMER W MEMP) | |
|----|-------|----------|--------------------------------|---|
| 62 | 11851 | 3/9/2020 | HEINZ FROZEN FOOD(HARVEST CHI) | |
| 62 | 14251 | 3/9/2020 | HEINZ FROZEN FOODS (DELIMEX) | |
| 62 | 13457 | 3/9/2020 | HEINZ FROZEN FOODS (FRAMING) | |
| 62 | 11969 | 3/9/2020 | HEINZ FROZEN FOODS (NUPAK) | |
| 62 | 13010 | 3/9/2020 | HEINZ FROZEN FOODS(KOP)(ST) | |
| 62 | 12482 | 3/9/2020 | HEINZ FROZEN FOODS(LONESTAR) | |
| 62 | 11852 | 3/9/2020 | HEINZ FROZEN FOODS(NATL CUST) | |
| 62 | 14252 | 3/9/2020 | HEINZ FROZEN FOODS(WEST CHEST) | |
| 62 | 11970 | 3/9/2020 | HEINZ INNOVATION CTR (WARR PA) | |
| 62 | 13009 | 3/9/2020 | HEINZ -NATIONAL CUSTOM PACKING | |
| 62 | 13011 | 3/9/2020 | HEINZ NORTH AMERICA (KF-KOP) | |
| 62 | 11585 | 3/9/2020 | HEINZ PET PRODUCTS | |
| 62 | 10481 | 3/9/2020 | HEINZ PET PRODUCTS DIVISION HEINZ NORTH AMERICA ATTN: A/P | |
| 62 | 11477 | 3/9/2020 | HEINZ PET PRODUCTS DIVISION STAR-KIST FDS INC/GENERAL A/P | |
| 62 | 2131 | 3/9/2020 | HJ HEINZ - HJ HEINZ CO | |
| 62 | 2354 | 3/9/2020 | KABOBS - H J HEINZ COMPANY LP | |
| 62 | 136 | 3/9/2020 | KRAFT - KRAFT HEINZ COMPANY - NEWBERRY | |
| 62 | 27664 | 3/9/2020 | KRAFT HEINZ FOODS COMPANY | |
| 63 | 13020 | 3/6/2020 | INDEPENDENT PURCHASING COOP | x |
| 63 | 27665 | 3/6/2020 | INDEPENDENT PURCHASING COOPERATIVE | x |
| 64 | 26870 | 3/9/2020 | FIRST KENOSHA KENTUCKY FRIED CHICKEN INC. | |
| 65 | 26871 | 3/9/2020 | SECOND KENOSHA KENTUCKY FRIED CHICKEN INC. | |
| 66 | 26872 | 3/9/2020 | THIRD KENOSHA KENTUCKY FRIED CHICKEN INC. | |
| 67 | 26873 | 3/9/2020 | KENTUCKY FRIED CHICKEN OF ZION INC. | |
| 68 | 26874 | 3/9/2020 | KENTUCKY FRIED CHICKEN OF ZION INC. | |
| 69 | 26875 | 3/9/2020 | CHOCOLATE CITY CHICKEN INC. | |
| 70 | 26876 | 3/9/2020 | PALS FOODS INC. | |
| 71 | 26877 | 3/9/2020 | CHICKEN CHAMPS INC. | |
| 72 | 27666 | 3/9/2020 | CHICKEN CHAMPS INC. | |
| 73 | 2635 | 3/6/2020 | DEHATER DIVISION OF SCORE ENTERPRISE - SORCE ENTERPRISES INC | |
| 73 | 321 | 3/6/2020 | SORCE ENTERPRISE - SORCE ENTERPRISES, INC | |
| 73 | 27667 | 3/6/2020 | SORCE ENTERPRISES, INC. | |
| 74 | 1083 | 3/9/2020 | ALLENTOWN REFRIGERATED TERMINALS - NESTLE USA | |
| 74 | 19837 | 3/9/2020 | FRISKIES PET CARE - NESTLE PURINA PETCARE ACCTS PAYABLE | |
| 74 | 869 | 3/9/2020 | LINCOLN COLD STORAGE - NESTLE PURINA PETCARE | |
| 74 | 48 | 3/9/2020 | NESTLE - NESTLE USA-CLEVELAND | |
| 74 | 16365 | 3/9/2020 | NESTLE ACCOUNT PAYABLE | |
| 74 | 24918 | 3/9/2020 | NESTLE ACCOUNT PAYABLE - NESTLE ACCOUNT PAYABLE | |
| 74 | 27669 | 3/9/2020 | NESTLE PURINA PETCARE COMPANY (NPPC) | |
| 74 | 27668 | 3/9/2020 | NESTLE USA, INC. (NUSA) | |
| 75 | 26880 | 3/9/2020 | D & J BOWLING ENTERPRISES INC | |
| 76 | 26881 | 3/9/2020 | DUNN & BOWLING LTD | |
| 77 | 26879 | 3/9/2020 | MAYER MANAGEMENT INC | |
| 78 | 27671 | 3/9/2020 | 210 POLLO PARTNERS, LLC | x |
| 78 | 27672 | 3/9/2020 | ARCADIA INVESTMENT, INC. | x |
| 78 | 27673 | 3/9/2020 | ARIZONA COLORADO ENTERPRISES | x |
| 78 | 27674 | 3/9/2020 | AZ POLLO, INC. | x |
| 78 | 27675 | 3/9/2020 | BAS FOOD SERVICES, INC. | x |
| 78 | 27676 | 3/9/2020 | BBED, INC. | x |
| 78 | 27677 | 3/9/2020 | BENOR ENTERPRISES, INC. | x |
| 78 | 27678 | 3/9/2020 | CAL-SIN ENTERPRISES, INC. | x |
| 78 | 27679 | 3/9/2020 | CERRITOS FOOD GROUP, INC. | x |
| 78 | 27680 | 3/9/2020 | CHIC POLLO, LLC | x |
| 78 | 17247 | 3/9/2020 | CHICKEN TIME | x |
| 78 | 26245 | 3/9/2020 | CHICKEN TIME - CHICKEN TIME | x |
| 78 | 27681 | 3/9/2020 | CHICKEN TIME I, LLC | x |
| 78 | 27682 | 3/9/2020 | CHICKEN TIME II, LLC | x |
| 78 | 27683 | 3/9/2020 | CHICKEN TIME III, LLC | x |
| 78 | 27684 | 3/9/2020 | CHICKEN TIME IV, LLC | x |
| 78 | 27685 | 3/9/2020 | CHICKEN TIME V, LLC | x |

| 78 | 27686 | 3/9/2020 | CHICKEN TIME VI, LLC | x |
|----|-------|----------|----------------------|---|
| 78 | 27687 | 3/9/2020 | COASTAL VALLEY ENTERPRISES | x |
| 78 | 27688 | 3/9/2020 | CONCORD POLLO, INC. | x |
| 78 | 27689 | 3/9/2020 | CORONA POLLO, LLC | x |
| 78 | 27690 | 3/9/2020 | DESERT POLLO, INC. | x |
| 78 | 27691 | 3/9/2020 | DURANGO FOODS, INC. | x |
| 78 | 16297 | 3/9/2020 | EL POLLO LOCO | x |
| 78 | 19854 | 3/9/2020 | EL POLLO LOCO - EPL VENTURES LLC | x |
| 78 | 27670 | 3/9/2020 | EL POLLO LOCO, INC. (EPL) | x |
| 78 | 27692 | 3/9/2020 | EPL 3766, INC. | x |
| 78 | 27693 | 3/9/2020 | EPL VENTURES, LLC | x |
| 78 | 27694 | 3/9/2020 | F. MAK, INC. | x |
| 78 | 27695 | 3/9/2020 | FAIRVAX ENTERPRISES, INC. | x |
| 78 | 27696 | 3/9/2020 | FMJJ, INC. | x |
| 78 | 27697 | 3/9/2020 | GRILLED CHOICE FOODS, INC. | x |
| 78 | 27698 | 3/9/2020 | HARBOR COAST INVESTMENTS, INC. | x |
| 78 | 27699 | 3/9/2020 | HENSHA BELL, INC. | x |
| 78 | 27700 | 3/9/2020 | HENSHA-H, INC. | x |
| 78 | 27701 | 3/9/2020 | INLAND FOODS, LLC | x |
| 78 | 27702 | 3/9/2020 | JPA HOLDINGS, LLC | x |
| 78 | 27703 | 3/9/2020 | KA-MOA, LLC | x |
| 78 | 27708 | 3/9/2020 | KEEPIN' IT GRILL MANAGEMENT, LCC, SERIES V | x |
| 78 | 27704 | 3/9/2020 | KEEPIN' IT GRILL MANAGEMENT, LLC, SERIES I | x |
| 78 | 27705 | 3/9/2020 | KEEPIN' IT GRILL MANAGEMENT, LLC, SERIES II | x |
| 78 | 27706 | 3/9/2020 | KEEPIN' IT GRILL MANAGEMENT, LLC, SERIES III | x |
| 78 | 27707 | 3/9/2020 | KEEPIN' IT GRILL MANAGEMENT, LLC, SERIES IV | x |
| 78 | 27709 | 3/9/2020 | L.A. TASTY FOOD, INC. | x |
| 78 | 27710 | 3/9/2020 | LEEMAR ENTERPRISES, INC. | x |
| 78 | 27711 | 3/9/2020 | LILEND INTERNATIONAL, INC. | x |
| 78 | 27712 | 3/9/2020 | LISTO WAY GROUP, LLC | x |
| 78 | 27713 | 3/9/2020 | LUGO POLLOS, INC. | x |
| 78 | 27714 | 3/9/2020 | LUGO'S ENTERPRISES, INC. | x |
| 78 | 27715 | 3/9/2020 | MENLO PARK, LLC | x |
| 78 | 27716 | 3/9/2020 | MICHAEL D. BRYMAN AND JANICE P. HANDLERS BRYMAN, TRUSTEES OF THE HANDLERS BRYMAN TRUST | x |
| 78 | 27717 | 3/9/2020 | MIK FOOD INCORPORATED | x |
| 78 | 27718 | 3/9/2020 | MIYAMOTO INVESTMENT, INC. | x |
| 78 | 27719 | 3/9/2020 | MLXX, LLC | x |
| 78 | 27720 | 3/9/2020 | NABI ENTERPRISES, INC | x |
| 78 | 27721 | 3/9/2020 | NAPA POLLO, INC. | x |
| 78 | 27722 | 3/9/2020 | NEW ERA ENTERPRISES, LLC | x |
| 78 | 27723 | 3/9/2020 | NGC FOODS, INC. | x |
| 78 | 27724 | 3/9/2020 | NOR-CAL CHICKEN, INC. | x |
| 78 | 27725 | 3/9/2020 | NORTH HOLLYWOOD INVESTMENT, INC. | x |
| 78 | 27726 | 3/9/2020 | OM SHIVAY, INC. | x |
| 78 | 27727 | 3/9/2020 | PACK-3492, INC. | x |
| 78 | 27728 | 3/9/2020 | PACK-3517, INC. | x |
| 78 | 27729 | 3/9/2020 | PEG/LION, LLC | x |
| 78 | 27730 | 3/9/2020 | PENSAR BIG, INC. | x |
| 78 | 27731 | 3/9/2020 | PETALUMA CHICKEN, INC. | x |
| 78 | 27732 | 3/9/2020 | PH POLLO, INC. | x |
| 78 | 27733 | 3/9/2020 | PLAZA FOODS, INC. | x |
| 78 | 27734 | 3/9/2020 | POCO LOCOS HOLDINGS, LLC | x |
| 78 | 27735 | 3/9/2020 | POCO LOCOS, LLC | x |
| 78 | 27736 | 3/9/2020 | POLLO KING, INC. | x |
| 78 | 27737 | 3/9/2020 | POLLO MEAL, INC. | x |
| 78 | 27738 | 3/9/2020 | POLLO MILLS, LLC | x |
| 78 | 27739 | 3/9/2020 | POLLO WEST CORP. | x |
| 78 | 27740 | 3/9/2020 | POYO, INC. | x |
| 78 | 27741 | 3/9/2020 | RAFMAR & SONS ENTERPRICES, INC. | x |
| 78 | 27742 | 3/9/2020 | RAUL CANIZALES | x |

| 78 | 27743 | 3/9/2020 | RAYAT, NIMA & RAZEPOOR, NASSER | x |
|----|-------|----------|--------------------------------|---|
| 78 | 27744 | 3/9/2020 | RENO GRILED FOODS, INC. | x |
| 78 | 27745 | 3/9/2020 | ROHOVIDA ENTERPRISES, INC. | x |
| 78 | 27746 | 3/9/2020 | ROSEMEAD INVESTMENT, INC. | x |
| 78 | 27747 | 3/9/2020 | RSB FOOD, LLC | x |
| 78 | 27748 | 3/9/2020 | R-VORP CORPORATION | x |
| 78 | 27749 | 3/9/2020 | SAN GABRIEL VALLEY FAST FOODS I, INC. | x |
| 78 | 27750 | 3/9/2020 | SAN GABRIEL VALLEY FAST FOODS III, INC. | x |
| 78 | 27751 | 3/9/2020 | SANDO POLLO, INC. | x |
| 78 | 27752 | 3/9/2020 | SHABASCO INC. | x |
| 78 | 27753 | 3/9/2020 | SHAPOUR (SHAWN) RAZIPOUR | x |
| 78 | 27754 | 3/9/2020 | SHAPOUR (SHAWN) RAZIPOUR AND ELIZABETH D. E. AMIRI | x |
| 78 | 27755 | 3/9/2020 | SIERRA NEVADA EPL, INC. | x |
| 78 | 27756 | 3/9/2020 | SIERRA POLLO, INC. | x |
| 78 | 27757 | 3/9/2020 | SONOMA POLLO CORPORATION | x |
| 78 | 27758 | 3/9/2020 | SOUTH PASADENA INVESTMENT, INC. | x |
| 78 | 27759 | 3/9/2020 | SRH MANAGEMENT INC. | x |
| 78 | 27760 | 3/9/2020 | SUNNYVALE/SANTA CLARA EL POLLO LOCO LLC | x |
| 78 | 27761 | 3/9/2020 | SUPERIOR FOOD SERVICES, INC. | x |
| 78 | 19135 | 3/9/2020 | SWING BURGER/POLLO KING | x |
| 78 | 27762 | 3/9/2020 | TALAT ENTERPRISES, INC. | x |
| 78 | 27763 | 3/9/2020 | TALYA ENTERPRISES, INC. | x |
| 78 | 27764 | 3/9/2020 | TEEKAY FOOD SERVICES, INC. | x |
| 78 | 27765 | 3/9/2020 | THE CLUCK BROTHERS, INC. | x |
| 78 | 27766 | 3/9/2020 | TRI-LAKE INVESTMENTS, LLC | x |
| 78 | 27767 | 3/9/2020 | TWS RESTAURANT CORPORATION | x |
| 78 | 27768 | 3/9/2020 | UNITED LERONE I, LLC | x |
| 78 | 27769 | 3/9/2020 | UNITED LERONE II, LLC | x |
| 78 | 27770 | 3/9/2020 | UNITED LERONE III, LLC | x |
| 78 | 27771 | 3/9/2020 | UNITED LERONE IV, LLC | x |
| 78 | 27772 | 3/9/2020 | V S POLLO KING, INC. | x |
| 78 | 27773 | 3/9/2020 | VEBO ENTERPRISES, INC. | x |
| 78 | 27774 | 3/9/2020 | VILLA ARMENTA, LLC | x |
| 78 | 27775 | 3/9/2020 | W.K.S. RESTAURANT CORPORATION | x |
| 78 | 27776 | 3/9/2020 | WALDORF RESTAURANT GROUP CESAR CHAVEZ LLC | x |
| 78 | 27777 | 3/9/2020 | WIDMOR INVESTMENT, LLC | x |
| 78 | 18890 | 3/9/2020 | WKS RESTAURANTS - WKS RESTAURANTS CORP | x |
| 78 | 14695 | 3/9/2020 | WKS RESTAURANTS CORP | x |
| 79 | 19823 | 3/4/2020 | JOHNNY ROCKETS - SYSCO - CHICKEN NATIONAL ACCOUNTS - | |
| 79 | 27778 | 3/9/2020 | JOHNNY ROCKETS GROUP, INC. | |
| 80 | 27779 | 3/9/2020 | FIC RESTAURANTS INC. | |
| 80 | 236 | 3/9/2020 | FRIENDLYS - FRIENDLY'S FOODSERVICE | |
| 81 | 27 | 3/9/2020 | AHOLD DELHAIZE - DELHAIZE AMERICA SALISBURY | x |
| 81 | 27780 | 3/9/2020 | AHOLD DELHAIZE AMERICA HOLDING, INC. | x |
| 81 | 27781 | 3/9/2020 | AHOLD DELHAIZE USA, INC. | x |
| 81 | 27782 | 3/9/2020 | AHOLD USA, INC. | x |
| 81 | 27783 | 3/9/2020 | BOTTOM DOLLAR FOOD NORTHEAST, LLC | x |
| 81 | 1875 | 3/9/2020 | CHAMBERSBURG COLD STORAGE - GIANT FOOD STORES | x |
| 81 | 27785 | 3/9/2020 | DELHAIZE AMERICA DISTRIBUTION, LLC | x |
| 81 | 27784 | 3/9/2020 | DELHAIZE AMERICA, LLC | x |
| 81 | 61 | 3/9/2020 | FOOD LION - DELHAIZE AMERICA DISTRIBUTION LLC | x |
| 81 | 27786 | 3/9/2020 | FOOD LION, LLC | x |
| 81 | 27787 | 3/9/2020 | GIANT BRANDS, LLC | x |
| 81 | 15420 | 3/9/2020 | GIANT FOOD SERVICE LLC | x |
| 81 | 45 | 3/9/2020 | GIANT FOOD STORE - GIANT FOOD STORES, LLC | x |
| 81 | 27789 | 3/9/2020 | GIANT FOOD STORES, LLC | x |
| 81 | 27788 | 3/9/2020 | GIANT FOOD, LLC | x |
| 81 | 15611 | 3/9/2020 | GIANT FOODS | x |
| 81 | 15034 | 3/9/2020 | GIANT FOODS - DO NOT USE | x |
| 81 | 27793 | 3/9/2020 | GIANT MARTIN'S | x |
| 81 | 27792 | 3/9/2020 | GIANT OF MARYLAND, LLC | x |

| | | | | |
|---|---|---|---|---|
| 81 | 52 | 3/9/2020 | HANNAFORD - HANNAFORD BROTHERS | x |
| 81 | 9123 | 3/9/2020 | HANNAFORD - KASH KARRY FL | x |
| 81 | 15075 | 3/9/2020 | HANNAFORD BROTHERS | x |
| 81 | 10537 | 3/9/2020 | HANNAFORD BROTHERS | x |
| 81 | 9272 | 3/9/2020 | HANNAFORD BROTHERS | x |
| 81 | 9271 | 3/9/2020 | HANNAFORD BROTHERS | x |
| 81 | 16028 | 3/9/2020 | HANNAFORD BROTHERS CO | x |
| 81 | 27794 | 3/9/2020 | HANNAFORD BROTHERS CO. | x |
| 81 | 9273 | 3/9/2020 | HANNAFORD BROTHERS- S PORT | x |
| 81 | 10896 | 3/9/2020 | HANNAFORD BROTHERS/SO PORTLAND DC01 | x |
| 81 | 27795 | 3/9/2020 | HANNAFORD SUPERMARKETS | x |
| 81 | 2284 | 3/9/2020 | PEAPOD - BONTON PRODUCTS | x |
| 81 | 27796 | 3/9/2020 | PEAPOD, LLC | x |
| 81 | 27790 | 3/9/2020 | RETAIL BUSINESS SERVICES, LLC | x |
| 81 | 27791 | 3/9/2020 | RETAINED SUBSIDIARY ONE, LLC | x |
| 81 | 14046 | 3/9/2020 | SHAMROCK TRADING(AHOLD CARLIS) | x |
| 81 | 14461 | 3/9/2020 | SHAMROCK TRADING(AHOLD LANDOV) | x |
| 81 | 13675 | 3/9/2020 | SHAMROCK TRADING(AHOLD NE) | x |
| 81 | 12201 | 3/9/2020 | SHAMROCK TRADING(AHOLD NY) | x |
| 81 | 27797 | 3/9/2020 | STOP & SHOP SUPERMARKET CO. LLC | x |
| 81 | 64 | 3/9/2020 | STOP&SHOP - AHOLD FINANCIAL SERVICES (S&S) | x |
| 82 | 26882 | 3/9/2020 | BARBEQUE INTEGRATED, INC. DBA SMOKEY BONES | x |
| 84 | 27798 | 3/9/2020 | FLEW THE COOP INC. | |
| 85 | 27799 | 3/9/2020 | GIA INVESTMENT GROUP LLC | |
| 86 | 27800 | 3/9/2020 | ZOOM FOODS INC | |
| 87 | 27801 | 3/9/2020 | AGI INVESTMENT LLC | |
| 88 | 26883 | 3/9/2020 | ARGONAUT MINNESOTA VENTURES INC | |
| 89 | 26884 | 3/9/2020 | LET ESPANOLA | |
| 90 | 26885 | 3/9/2020 | BILLINGS RESTAURANTS LLC | |
| 91 | 26886 | 3/9/2020 | TJ KFC GROUP | |
| 92 | 26887 | 3/9/2020 | JT RESTAURANT GROUP | |
| 93 | 26888 | 3/9/2020 | ARGONAUT FOOD PARTNERS NUEVO LLC | |
| 94 | 27802 | 3/9/2020 | STEW BROS PROPERTIES LLC. | |
| 94 | 18452 | 3/9/2020 | STEWART BROS PROPERTIES - STEWART BROS PROPERTIES LLC | |
| 95 | 26889 | 3/9/2020 | S & H INC | |
| 96 | 26890 | 3/9/2020 | ARGONAUT FOOD PARTNERS LLC | |
| 97 | 27803 | 3/9/2020 | M BAKER MANAGEMENT INC | |
| 99 | 27804 | 3/12/2020 | GREG FEDERICO INC. (DBA KFC) | |
| 100 | 27805 | 3/12/2020 | JOHN FEDERICO INC. (DBA KFC) | |
| 101 | 27806 | 3/12/2020 | KSL CORP | |
| 101 | 27807 | 3/12/2020 | POINDEXTER AND SON | |
| 103 | 27808 | 3/13/2020 | FELKER DAY, INC. | |
| 105 | 18918 | 3/13/2020 | 2ND GENERATION - 2ND GENERATION INC | |
| 105 | 27809 | 3/13/2020 | 2ND GENERATION INC DBA KFC OF OTTUMWA, IOWA | |

# Exhibit E4

| Request ID | JND ID | Date Received | Name | Request Includes Assigned Claims |
|---|---|---|---|---|
| 78 | 27671 | 3/9/2020 | 210 POLLO PARTNERS, LLC | x |
| 105 | 18918 | 3/13/2020 | 2ND GENERATION - 2ND GENERATION INC | |
| 105 | 27809 | 3/13/2020 | 2ND GENERATION INC DBA KFC OF OTTUMWA, IOWA | |
| 29 | 1789 | 3/5/2020 | 3 RIVERS ICE CREAM - TOPCO ASSOCIATES INC | x |
| 17 | 21300 | 3/4/2020 | 4X W&D WHOLESALE DIRECT - HARVEST FOOD DISTRUBUTORS | |
| 33 | 21204 | 3/6/2020 | 654 SOUTH SAN FRANCISCO CA - COSTCO WHOLESALE CORPORATION - EDI | |
| 17 | 4436 | 3/4/2020 | 99 RANCH MARKET - HARVEST MEAT COMPANY | |
| 25 | 754 | 3/4/2020 | A STEIN MEAT PRODUCTS - BLOCKED-A STEIN MEAT PRODUCTS INC | |
| 35 | 3369 | 3/5/2020 | A&J SELECT MARKET - SUPERVALU | |
| 25 | 27329 | 3/4/2020 | A. STEIN MEAT PRODS., INC. | |
| 24 | 4170 | 3/4/2020 | ABERDEEN FREEZER - C&S WHOLESALE GROCERS | x |
| 29 | 5065 | 3/5/2020 | ABS BREA - ALBERTSONS, INC | x |
| 13 | 5049 | 3/3/2020 | ACADIAN FINE FOODS - KRISPY KRUNCHY FOODS LLC | |
| 29 | 27365 | 3/5/2020 | ACME MARKETS | x |
| 29 | 247 | 3/5/2020 | ACME MARKETS - ACME DISTRIBUTION CENTER-ALBERTSON | x |
| 35 | 27489 | 3/5/2020 | ACME MARKETS, INC. | |
| 17 | 3024 | 3/4/2020 | ACS WAREHOUSE - SHERWOOD FOOD DISTRIBUTORS | |
| 25 | 367 | 3/4/2020 | ACTION MEAT - ACTION MEAT DISTRIBUTORS | |
| 25 | 27300 | 3/4/2020 | ACTION MEAT DISTRIBUTORS, INC. | |
| 35 | 8094 | 3/5/2020 | ADVANTAGE LOGISTICS | |
| 35 | 27491 | 3/5/2020 | ADVANTAGE LOGISTICS - SOUTHEAST, INC. | |
| 35 | 27492 | 3/5/2020 | ADVANTAGE LOGISTICS SOUTHWEST, INC. | |
| 35 | 27493 | 3/5/2020 | ADVANTAGE LOGISTICS USA EAST L.L.C. | |
| 35 | 27494 | 3/5/2020 | ADVANTAGE LOGISTICS USA WEST L.L.C. | |
| 25 | 114 | 3/4/2020 | AFFILIATED FOODS - AMERICOLD | |
| 25 | 27301 | 3/4/2020 | AFFILIATED FOODS, INC. | |
| 87 | 27801 | 3/9/2020 | AGI INVESTMENT LLC | |
| 25 | 2289 | 3/4/2020 | AGNE - ASSOC GROCERS OF NEW ENGLAND | |
| 81 | 27 | 3/9/2020 | AHOLD DELHAIZE - DELHAIZE AMERICA SALISBURY | x |
| 81 | 27780 | 3/9/2020 | AHOLD DELHAIZE AMERICA HOLDING, INC. | x |
| 81 | 27781 | 3/9/2020 | AHOLD DELHAIZE USA, INC. | x |
| 81 | 27782 | 3/9/2020 | AHOLD USA, INC. | x |
| 25 | 27310 | 3/4/2020 | AJ'S FINE FOODS | |
| 17 | 5012 | 3/4/2020 | AJS WAREHOUSE - SHERWOOD FOODS - OH | |
| 35 | 5487 | 3/5/2020 | AK SPORT SHOP - SUPERVALU | |
| 29 | 27360 | 3/5/2020 | ALBERTSONS | x |
| 29 | 16 | 3/5/2020 | ALBERTSONS - ALBERTSON'S LLC - TOLLESON | x |
| 29 | 27363 | 3/5/2020 | ALBERTSONS COMPANIES LLC | x |
| 29 | 27364 | 3/5/2020 | ALBERTSONS COMPANIES, INC. | x |
| 29 | 27362 | 3/5/2020 | ALBERTSONS LLC | x |
| 29 | 27361 | 3/5/2020 | ALBERTSON'S, INC. | x |
| 35 | 27490 | 3/5/2020 | ALBERTSON'S, INC. | |
| 25 | 27302 | 3/4/2020 | ALEX LEE, INC. | |
| 74 | 1083 | 3/9/2020 | ALLENTOWN REFRIGERATED TERMINALS - NESTLE USA | |
| 29 | 893 | 3/5/2020 | ALLIANCE WAREHOUSE - SAFEWAY INC | x |
| 24 | 2210 | 3/4/2020 | ALLIED - C&S WHOLESALE GROCERS | x |
| 7 | 19798 | 2/26/2020 | ALMACEN CENTRAL AMIGO - WALMART ALMACEN CENTRAL AMIGO #2 | |
| 35 | 4804 | 3/5/2020 | AMBOY SELECT - SUPERVALU | |
| 17 | 2957 | 3/4/2020 | AMC COLD STORAGE - HARVEST MEAT COMPANY | |
| 61 | 4297 | 3/9/2020 | AMC ENTERTAINMENT - CONAGRA BRANDS INC-RUSSELLVILLE | |
| 17 | 1627 | 3/4/2020 | AMC WAREHOUSES - HARVEST MEAT COMPANY | |
| 35 | 27495 | 3/5/2020 | AMERICAN COMMERCE CENTERS, INC. | |
| 29 | 27367 | 3/5/2020 | AMERICAN DRUG STORES COMPANY | x |
| 35 | 27497 | 3/5/2020 | AMERICAN DRUG STORES LLC | |
| 35 | 27496 | 3/5/2020 | AMERICAN DRUG STORES, INC. | |
| 35 | 27498 | 3/5/2020 | AMERICAN PROCUREMENT AND LOGISTICS COMPANY LLC | |
| 25 | 1871 | 3/4/2020 | AMERICAN SEAWAY FOODS | |

| | | | | |
|---|---|---|---|---|
| 29 | 27366 | 3/5/2020 | AMERICAN STORES COMPANY | x |
| 35 | 27499 | 3/5/2020 | AMERICAN STORES COMPANY | |
| 17 | 2585 | 3/4/2020 | AMERISTAR CASINOS - WESTERN BOXED MEATS - TRUCK | |
| 48 | 26863 | 3/9/2020 | AMFOODS LLC | |
| 35 | 4583 | 3/5/2020 | ANDYS MARKET - SUPERVALU | |
| 62 | 3916 | 3/9/2020 | APPETIZERS& - H J HEINZ COMPANY LP | |
| 25 | 24076 | 3/4/2020 | AR DEPT OF CORRECTIONS - COLORADO BOXED BEEF | |
| 78 | 27672 | 3/9/2020 | ARCADIA INVESTMENT, INC. | x |
| 3 | 3018 | 2/19/2020 | ARCTIC LOGISTICS - MCLANE FOODSERVICE, INC | |
| 35 | 27500 | 3/5/2020 | ARDEN HILLS 2003 LLC | |
| 96 | 26890 | 3/9/2020 | ARGONAUT FOOD PARTNERS LLC | |
| 93 | 26888 | 3/9/2020 | ARGONAUT FOOD PARTNERS NUEVO LLC | |
| 88 | 26883 | 3/9/2020 | ARGONAUT MINNESOTA VENTURES INC | |
| 78 | 27673 | 3/9/2020 | ARIZONA COLORADO ENTERPRISES | x |
| 17 | 1663 | 3/4/2020 | ARTIC COLD STORAGE - SHERWOOD FOOD DISTRIBUTORS | |
| 25 | 1010 | 3/4/2020 | ASF - GIANT EAGLE | |
| 25 | 27326 | 3/4/2020 | ASF MEAT | |
| 25 | 19922 | 3/4/2020 | ASSOCIATED - ASSOCIATED FOOD STORES - EDI | |
| 25 | 208 | 3/4/2020 | ASSOCIATED FOOD STORE - ASSOC FOOD STORES | |
| 25 | 27305 | 3/4/2020 | ASSOCIATED FOOD STORES, INC. | |
| 25 | 132 | 3/4/2020 | ASSOCIATED GROCERS - ASSOCIATED GROCERS, INC | |
| 35 | 27501 | 3/5/2020 | ASSOCIATED GROCERS ACQUISITION COMPANY | |
| 35 | 27488 | 3/5/2020 | ASSOCIATED GROCERS OF FLORIDA, INC. | |
| 25 | 459 | 3/4/2020 | ASSOCIATED GROCERS OF NEW ENGLAND - ASSOCIATED GROCERS OF NE | |
| 25 | 27307 | 3/4/2020 | ASSOCIATED GROCERS OF NEW ENGLAND, INC. | |
| 26 | 390 | 3/4/2020 | ASSOCIATED GROCERS OF THE SOUTH - ASSOCIATED GROCERS OF THE SOUTH,INC | |
| 26 | 27357 | 3/4/2020 | ASSOCIATED GROCERS OF THE SOUTH INC | |
| 25 | 27306 | 3/4/2020 | ASSOCIATED GROCERS, INC. | |
| 24 | 1214 | 3/4/2020 | ATLANTIC COLD STORAGE - WINN-DIXIE DELI | x |
| 29 | 1748 | 3/5/2020 | AUBURN - ALBERTSONS - SAFEWAY INC | x |
| 15 | 20063 | 3/3/2020 | AUSTIN WINGS II RIVERSID - TEXAS WINGS, INC. DBA HOOTERS | x |
| 78 | 27674 | 3/9/2020 | AZ POLLO, INC. | x |
| 23 | 27273 | 3/4/2020 | BAHAMA BREEZE HOLDINGS, LLC | |
| 29 | 27401 | 3/5/2020 | BAKER'S | x |
| 35 | 2437 | 3/5/2020 | BALES - SUPERVALU | |
| 35 | 6011 | 3/5/2020 | BALLARD MARKET - SUPERVALU | |
| 35 | 4175 | 3/5/2020 | BALLINGER - SUPERVALU | |
| 35 | 5618 | 3/5/2020 | BALS FROM TWAY - SUPERVALU | |
| 82 | 26882 | 3/9/2020 | BARBEQUE INTEGRATED, INC. DBA SMOKEY BONES | x |
| 9 | 24692 | 3/4/2020 | BARI IMPORTING | |
| 9 | 26901 | 3/4/2020 | BARI IMPORTING CORPORATION | |
| 9 | 26902 | 3/4/2020 | BARI ITALIAN FOODS | |
| 78 | 27675 | 3/9/2020 | BAS FOOD SERVICES, INC. | x |
| 25 | 214 | 3/4/2020 | BASHAS - BASHAS' INC (FOOD CITY) | |
| 25 | 27309 | 3/4/2020 | BASHAS' DINE | |
| 25 | 27308 | 3/4/2020 | BASHAS' INC. | |
| 78 | 27676 | 3/9/2020 | BBED, INC. | x |
| 78 | 27677 | 3/9/2020 | BENOR ENTERPRISES, INC. | x |
| 21 | 1859 | 3/4/2020 | BERKSHIRE REFRIGERATED WAREHOUSING - JETRO CASH & CARRY | |
| 17 | 3019 | 3/4/2020 | BEST FREEZER SEASUN - SHERWOOD FOOD DISTRIBUTORS | |
| 24 | 1419 | 3/4/2020 | BI LO HOLDINGS - BI-LO GLENNVILLE #5744 | x |
| 25 | 27313 | 3/4/2020 | BIG Y EXPRESS | |
| 25 | 462 | 3/4/2020 | BIG Y FOODS - BOZZUTO'S INC | |
| 25 | 27312 | 3/4/2020 | BIG Y FOODS, INC. | |
| 35 | 27502 | 3/5/2020 | BILLINGS DISTRIBUTION COMPANY, LLC | |
| 35 | 27503 | 3/5/2020 | BILLINGS EQUIPMENT COMPANY, INC. | |
| 35 | 27504 | 3/5/2020 | BILLINGS OPERATIONS COMPANY, LLC | |
| 90 | 26885 | 3/9/2020 | BILLINGS RESTAURANTS LLC | |
| 24 | 27286 | 3/4/2020 | BI-LO | x |
| 24 | 27291 | 3/4/2020 | BI-LO HOLDING FINANCE LLC | x |

Amick Opt-Outs (Name)

| | | | | |
|---|---|---|---|---|
| 24 | 27288 | 3/4/2020 | BI-LO LLC | x |
| 24 | 27292 | 3/4/2020 | BI-LO, LLC | x |
| 24 | 27293 | 3/4/2020 | BI-LO, LLC (AS ASSIGNEE OF C&S WHOLESALE GROCERS, INC.) | x |
| 24 | 27287 | 3/4/2020 | BI-LOHOLDING LLC | x |
| 35 | 27505 | 3/5/2020 | BISMARCK DISTRIBUTION COMPANY, LLC | |
| 35 | 27506 | 3/5/2020 | BISMARCK EQUIPMENT COMJPANY, INC. | |
| 35 | 27507 | 3/5/2020 | BISMARCK OPERATIONS COMPANY, LLC | |
| 22 | 75 | 3/4/2020 | BJS WHOLESALE - B J S WHOLESALE CLUB INC | |
| 22 | 27256 | 3/4/2020 | BJ'S WHOLESALE CLUB HOLDINGS, INC. | |
| 22 | 27255 | 3/4/2020 | BJ'S WHOLESALE CLUB, INC. | |
| 35 | 27508 | 3/5/2020 | BLAINE NORTH 1996 L.L.C. | |
| 34 | 27481 | 3/5/2020 | BLOOMIN' BRANDS, INC. | x |
| 35 | 27509 | 3/5/2020 | BLOOMINGTON 1998 L.L.C. | |
| 33 | 21070 | 3/6/2020 | BLOUNT ISLAND TERMINAL - COSTCO WHOLESALE CORPORATION - EDI | |
| 35 | 27510 | 3/5/2020 | BLUE NILE ADVERTISING, INC. | |
| 16 | 26954 | 3/4/2020 | BOB EVANS FARMS INC | x |
| 16 | 4686 | 3/4/2020 | BOB EVANS REST - BOB EVANS FARMS | x |
| 34 | 27484 | 3/5/2020 | BONEFISH GRILL | x |
| 4 | 8456 | 2/24/2020 | BOSTON MARKET CORPORATION | x |
| 81 | 27783 | 3/9/2020 | BOTTOM DOLLAR FOOD NORTHEAST, LLC | x |
| 35 | 5705 | 3/5/2020 | BOULEVARD PK TWAY - SUPERVALU | |
| 25 | 27350 | 3/4/2020 | BOWMAN FOODS, INC. | |
| 35 | 4208 | 3/5/2020 | BRIDL TRL REDAPP - SUPERVALU | |
| 35 | 27511 | 3/5/2020 | BRISTOL FARMS | |
| 25 | 154 | 3/4/2020 | BROOKSHIRE GROCERY - BROOKSHIRE GROC TYLER | |
| 25 | 27316 | 3/4/2020 | BROOKSHIRE GROCERY COMPANY | |
| 25 | 19474 | 3/4/2020 | BROOKSHIRES FOOD STORES - BROOKSHIRES FOOD STORES | |
| 24 | 27299 | 3/4/2020 | BRUNO'S SUPERMARKETS INCORPORATED | x |
| 25 | 6654 | 3/4/2020 | BUFFALO BASIC INGREDIENTS | |
| 25 | 27335 | 3/4/2020 | BUFFALO BASIC INGREDIENTS, INC. D/B/A MAPLE LEAF FOODS | |
| 35 | 27512 | 3/5/2020 | BURNSVILLE 1998 L.L.C. | |
| 52 | 144 | 3/9/2020 | BURRIS LOGISTICS | |
| 25 | 140 | 3/4/2020 | BUTLER REFRIGERATED HARMONY - GIANT EAGLE INC | |
| 25 | 27325 | 3/4/2020 | BUTLER REFRIGERATED MEATS | |
| 35 | 27513 | 3/5/2020 | BUTSON ENTERPRISES OF VERMONT, INC. | |
| 35 | 27514 | 3/5/2020 | BUTSON'S ENTERPRISES OF MASSACHUSETTS, INC. | |
| 35 | 27515 | 3/5/2020 | BUTSON'S ENTERPRISES, INC. | |
| 35 | 1868 | 3/5/2020 | BUY LOW MARKET - SUPERVALU/UNIFIED | |
| 24 | 9 | 3/4/2020 | C&S - C&S WHOLESALE GROCERS | x |
| 24 | 27296 | 3/4/2020 | C&S WHOLESALE GROCERS, INC. | x |
| 24 | 27297 | 3/4/2020 | C&S WHOLESALE GROCERS, INC. (AS ASSIGNOR TO SOUTHEASTERN GROCERS, LLC, WINN-DIXIE STORES, INC., AND BI-LO HOLDING LLC) | x |
| 3 | 26845 | 2/19/2020 | C.D. HARTNETT COMPANY | |
| 11 | 19807 | 3/4/2020 | CAJUN OPERATING - CAJUN OPERATING CO | x |
| 11 | 26944 | 3/4/2020 | CAJUN OPERATING COMPANY | x |
| 78 | 27678 | 3/9/2020 | CAL-SIN ENTERPRISES, INC. | x |
| 35 | 4224 | 3/5/2020 | CAMANO IGA - SUPERVALU-TACOMA CORP | |
| 35 | 4105 | 3/5/2020 | CAMANO IGA DELI - SUPERVALU-TACOMA CORP | |
| 35 | 27516 | 3/5/2020 | CAMBRIDGE 2006 L.L.C. | |
| 24 | 782 | 3/4/2020 | CAMDEN STORAGE - C & S WHOLESALE GROCERS | x |
| 30 | 27448 | 3/5/2020 | CAPITAL DELIVERY, LTD. | |
| 23 | 27269 | 3/4/2020 | CAPITAL GRILLE HOLDINGS, INC. | |
| 13 | 3419 | 3/3/2020 | CAPITOL DISTRIBUTOR MERIDIAN - KRISPY KRUNCHY FOODS LLC | |
| 34 | 27483 | 3/5/2020 | CARRABBA'S ITALIAN GRILL | x |
| 29 | 27376 | 3/5/2020 | CARR-GOTTSTEIN FOODS CO. | x |
| 17 | 14185 | 3/4/2020 | CASCADE FOOD BRKR/HARVEST MEAT | |
| 17 | 13829 | 3/4/2020 | CASCADE FOOD BROKERS | |
| 17 | 12796 | 3/4/2020 | CASCADE FOOD BROKERS CO-REMIT | |
| 17 | 26963 | 3/4/2020 | CASCADE FOOD BROKERS, INC. | |
| 35 | 6198 | 3/5/2020 | CASCADE SELECT - SUPERVALU | |
| 39 | 974 | 3/6/2020 | CASEYS GENERAL STORE - CASEY'S GENERAL STORES IN | |

| | | | | |
|---|---|---|---|---|
| 39 | 27647 | 3/6/2020 | CASEY'S GENERAL STORES, INC. | |
| 29 | 11640 | 3/5/2020 | CASH SALES-DILLON 125120 10340000 | x |
| 7 | 2577 | 2/26/2020 | CATCHUP LOGISTICS - WAL MART STORES INC | |
| 25 | 112 | 3/4/2020 | CBBC OPCO D B A COLORADO BOXED BEEF - COLORADO BOX BEEF-LAKELAND | |
| 25 | 24220 | 3/4/2020 | CBBC OPCO LLC D/B/A COLORADO BOXED | |
| 25 | 27319 | 3/4/2020 | CBBC OPCO, LLC D/B/A COLORADO BOXED BEEF | |
| 3 | 6394 | 2/19/2020 | CD HARNETT | |
| 3 | 1253 | 2/19/2020 | CD HARTNETT - C D HARTNETT CO | |
| 35 | 3501 | 3/5/2020 | CENTRAL MARKET - SUPERVALU | |
| 35 | 27517 | 3/5/2020 | CENTRALIA HOLDINGS, LLC | |
| 40 | 1180 | 3/9/2020 | CENTURY PACKING - QUIRCH FOODS COMPANY | |
| 78 | 27679 | 3/9/2020 | CERRITOS FOOD GROUP, INC. | x |
| 25 | 407 | 3/4/2020 | CERTCO - CERTCO | |
| 25 | 27320 | 3/4/2020 | CERTCO, INC. | |
| 81 | 1875 | 3/9/2020 | CHAMBERSBURG COLD STORAGE - GIANT FOOD STORES | x |
| 35 | 27518 | 3/5/2020 | CHAMPAIGN DISTRIBUTION COMPANY, LLC | |
| 35 | 27519 | 3/5/2020 | CHAMPAIGN EQUIPMENT COMPANY, INC. | |
| 35 | 27520 | 3/5/2020 | CHAMPAIGN OPERATIONS COMPANY, LLC | |
| 35 | 27521 | 3/5/2020 | CHAMPLIN 2005 L.L.C. | |
| 33 | 21180 | 3/6/2020 | CHARLOTTE NC USAIRWAYS - COSTCO WHOLESALE CORPORATION - EDI | |
| 14 | 26859 | 3/3/2020 | CHECKERS DRIVE-IN RESTAURANTS INC | x |
| 23 | 27263 | 3/4/2020 | CHEDDAR'S CASUAL CAFE, INC. | |
| 23 | 27262 | 3/4/2020 | CHEDDAR'S RESTAURANT HOLDING CORP. | |
| 35 | 5303 | 3/5/2020 | CHELAN MARKET - SUPERVALU | |
| 9 | 68 | 3/4/2020 | CHENEY BROS - CHENEY BROTHERS INC | |
| 9 | 26903 | 3/4/2020 | CHENEY BROS., INC. | |
| 9 | 26904 | 3/4/2020 | CHENEY BROTHER, INC-AUTOFAX | |
| 9 | 26905 | 3/4/2020 | CHENEY BROTHERS | |
| 9 | 26914 | 3/4/2020 | CHENEY BROTHERS - PUNTA GORD | |
| 9 | 26906 | 3/4/2020 | CHENEY BROTHERS INC | |
| 9 | 26907 | 3/4/2020 | CHENEY BROTHERS INC N CAROLINA | |
| 9 | 26908 | 3/4/2020 | CHENEY BROTHERS INC. | |
| 9 | 26909 | 3/4/2020 | CHENEY BROTHERS INC. OCALA | |
| 9 | 26910 | 3/4/2020 | CHENEY BROTHERS INC. RIVIERA | |
| 9 | 26911 | 3/4/2020 | CHENEY BROTHERS PUNTA GORDA | |
| 9 | 26912 | 3/4/2020 | CHENEY BROTHERS, INC. | |
| 9 | 26913 | 3/4/2020 | CHENEY BROTHERS-OCALA | |
| 9 | 26915 | 3/4/2020 | CHENEY BROTHERS-RIVIERA BE | |
| 9 | 6039 | 3/4/2020 | CHENEY STATESVILLE - CHENEY BROTHERS | |
| 35 | 4870 | 3/5/2020 | CHERRY VALLEY FARM GROCERY - SUPERVALU | |
| 78 | 27680 | 3/9/2020 | CHIC POLLO, LLC | x |
| 71 | 26877 | 3/9/2020 | CHICKEN CHAMPS INC. | |
| 72 | 27666 | 3/9/2020 | CHICKEN CHAMPS INC. | |
| 78 | 17247 | 3/9/2020 | CHICKEN TIME | x |
| 78 | 26245 | 3/9/2020 | CHICKEN TIME - CHICKEN TIME | x |
| 78 | 27681 | 3/9/2020 | CHICKEN TIME I, LLC | x |
| 78 | 27682 | 3/9/2020 | CHICKEN TIME II, LLC | x |
| 78 | 27683 | 3/9/2020 | CHICKEN TIME III, LLC | x |
| 78 | 27684 | 3/9/2020 | CHICKEN TIME IV, LLC | x |
| 78 | 27685 | 3/9/2020 | CHICKEN TIME V, LLC | x |
| 78 | 27686 | 3/9/2020 | CHICKEN TIME VI, LLC | x |
| 69 | 26875 | 3/9/2020 | CHOCOLATE CITY CHICKEN INC. | |
| 35 | 2750 | 3/5/2020 | CHUCKS PRODUCE&STREET MARKET - SUPERVALU | |
| 11 | 26943 | 3/4/2020 | CHURCH'S CHICKEN | x |
| 11 | 210 | 3/4/2020 | CHURCHS CHICKEN - CHURCHS 1620-THEODORE | x |
| 29 | 7167 | 3/5/2020 | CITY MARKET | x |
| 35 | 5505 | 3/5/2020 | CLINTON FOOD MART - SUPERVALU | |
| 5 | 19849 | 2/24/2020 | CO SYSTEMS WAREHOUSE - SHAMROCK FOODS CO., INC. | |
| 78 | 27687 | 3/9/2020 | COASTAL VALLEY ENTERPRISES | x |
| 29 | 2701 | 3/5/2020 | COBURNS - TOPCO ASSOCIATES, LLC | x |
| 25 | 904 | 3/4/2020 | COLD STORAGE - SCHNUCK MARKETS | |

Amick Opt-Outs (Name)

| 25 | 10853 | 3/4/2020 | COLDSTORE / SCHNUCK MARKETS INC COLDSTORAGE REFRIGERATION WAREHOUSE | |
|---|---|---|---|---|
| 30 | 27450 | 3/5/2020 | COLONEL'S LIMITED, LLC | |
| 25 | 26788 | 3/4/2020 | COLORADO BOXED BEEF | |
| 25 | 16273 | 3/4/2020 | COLORADO BOXED BEEF | |
| 25 | 16198 | 3/4/2020 | COLORADO BOXED BEEF | |
| 25 | 16197 | 3/4/2020 | COLORADO BOXED BEEF | |
| 25 | 16196 | 3/4/2020 | COLORADO BOXED BEEF | |
| 1 | 12821 | 1/15/2020 | COLORADO QUALITY RESEARCH INC | |
| 1 | 11704 | 1/15/2020 | COLORADO QUALITY RESEARCH INC | |
| 17 | 1588 | 3/4/2020 | COLUMBIA COLD STORAGE - WESTERN BOXED MEATS - RAIL | |
| 8 | 256 | 3/4/2020 | COLUMBIA MEATS | |
| 21 | 1915 | 3/4/2020 | COMMERCIAL COLD WINTER HAVEN - JETRO CASH & CARRY | |
| 31 | 27473 | 3/6/2020 | COMMONWEALTH OF PUERTO RICO | |
| 61 | 40 | 3/9/2020 | CONAGRA - CONAGRA FOODS BSC AP | |
| 61 | 27662 | 3/9/2020 | CONAGRA BRANDS, INC. | |
| 78 | 27688 | 3/9/2020 | CONCORD POLLO, INC. | x |
| 35 | 27522 | 3/5/2020 | COON RAPIDS 2002 L.L.C. | |
| 29 | 27402 | 3/5/2020 | COPPS FOOD CENTER | x |
| 78 | 27689 | 3/9/2020 | CORONA POLLO, LLC | x |
| 33 | 4 | 3/6/2020 | COSTCO - COSTCO | |
| 33 | 27476 | 3/6/2020 | COSTCO WHOLESALE CORPORATION | |
| 28 | 362 | 3/4/2020 | COUNTRY SQUIRE FARM PRODUCTS - COUNTRY SQUIRE FARM PRODUC | |
| 28 | 27359 | 3/4/2020 | COUNTRY SQUIRE FARM PRODUCTS INC | |
| 25 | 27327 | 3/4/2020 | CRANBERRY GREAT LAKES COLD STORAGE | |
| 35 | 27523 | 3/5/2020 | CROWN GROCERS, INC. | |
| 35 | 5704 | 3/5/2020 | CUB FOODS - ALPINE FOOD INC | |
| 35 | 27524 | 3/5/2020 | CUB FOODS, INC. | |
| 35 | 27525 | 3/5/2020 | CUB STORES, LLC | |
| 25 | 1980 | 3/4/2020 | CULEBRA MEAT - COLORADO BOXED BEEF INC | |
| 35 | 2639 | 3/5/2020 | CUTSFTH TWAY - SUPERVALU | |
| 22 | 27257 | 3/4/2020 | CVC BEACON LP | |
| 75 | 26880 | 3/9/2020 | D & J BOWLING ENTERPRISES INC | |
| 23 | 27270 | 3/4/2020 | DARDEN CORPORATION | |
| 23 | 27274 | 3/4/2020 | DARDEN DIRECT DISTRIBUTION, INC. | |
| 23 | 116 | 3/4/2020 | DARDEN REST - DDDI | |
| 23 | 27260 | 3/4/2020 | DARDEN RESTAURANTS, INC | |
| 35 | 4273 | 3/5/2020 | DARRINGTON IGA - SUPERVALU-TACOMA CORP | |
| 56 | 6387 | 3/9/2020 | DDO1 TEXAS | |
| 56 | 27658 | 3/9/2020 | DDO1-TEXAS, LLC | |
| 36 | 27641 | 3/5/2020 | DEARBORN MARKET | |
| 73 | 2635 | 3/6/2020 | DEHATER DIVISION OF SCORE ENTERPRISE - SORCE ENTERPRISES INC | |
| 17 | 26960 | 3/4/2020 | DEL MAR ACQUISITION INC. | |
| 17 | 26959 | 3/4/2020 | DEL MAR HOLDING LLC | |
| 24 | 3341 | 3/4/2020 | DELAWARE REFRIGERATED - C&S WHOLESALE GROCERS | x |
| 81 | 27785 | 3/9/2020 | DELHAIZE AMERICA DISTRIBUTION, LLC | x |
| 81 | 27784 | 3/9/2020 | DELHAIZE AMERICA, LLC | x |
| 29 | 1936 | 3/5/2020 | DENVER COLD STORAGE - ALBERTSONS - SAFEWAY INC | x |
| 17 | 19901 | 3/4/2020 | DENVER LOCATION - HARVEST MEAT CO - SAN DIEGO | |
| 30 | 27449 | 3/5/2020 | DEPZZA, INC. | |
| 78 | 27690 | 3/9/2020 | DESERT POLLO, INC. | x |
| 29 | 479 | 3/5/2020 | DILLON - KROGER INC | x |
| 29 | 27394 | 3/5/2020 | DILLON COMPANIES, INC. | x |
| 32 | 1605 | 3/6/2020 | DILUIGIS - POULTRY PRODUCTS COMPANY OF NE LLC | |
| 25 | 704 | 3/4/2020 | DISTRIBUTOR GROUP - THE DISTRIBUTION GROUP, INC | |
| 25 | 27333 | 3/4/2020 | DIVERSIFIED DAIRY PRODUCTS, INC. | |
| 29 | 27377 | 3/5/2020 | DOMINICK'S | x |
| 29 | 866 | 3/5/2020 | DOMINICKS - DOMINICKS FINER FOODS | x |
| 29 | 958 | 3/5/2020 | DOMINICKS FINER FOODS - DOMINICKS FINER FOODS | x |
| 29 | 27378 | 3/5/2020 | DOMINICK'S FINER FOODS, LLC | x |
| 17 | 4545 | 3/4/2020 | DOYLE DISTRIBUTOR - WESTERN BOXED MEATS | |

| 35 | 6130 | 3/5/2020 | DREWS GROCERY - SUPERVALU | |
| 76 | 26881 | 3/9/2020 | DUNN & BOWLING LTD | |
| 78 | 27691 | 3/9/2020 | DURANGO FOODS, INC. | x |
| 35 | 27526 | 3/5/2020 | EAGAN 2008 L.L.C. | |
| 35 | 27527 | 3/5/2020 | EAGAN 2014 L.L.C. | |
| 35 | 27528 | 3/5/2020 | EASTERN BEVERAGES, INC. | |
| 35 | 27529 | 3/5/2020 | EASTERN REGION MANAGEMENT, LLC | |
| 23 | 27272 | 3/4/2020 | EDDIE V'S HOLDINGS, LLC | |
| 25 | 4419 | 3/4/2020 | EJ DISTRIBUTOR - PACIFIC FOOD DISTRIBUTORS | |
| 35 | 5137 | 3/5/2020 | EL MERCADO GRANDVIEW - SUPERVALU | |
| 78 | 16297 | 3/9/2020 | EL POLLO LOCO | x |
| 78 | 19854 | 3/9/2020 | EL POLLO LOCO - EPL VENTURES LLC | x |
| 78 | 27670 | 3/9/2020 | EL POLLO LOCO, INC. (EPL) | x |
| 25 | 2518 | 3/4/2020 | ELMWOOD WAREHOUSING BUFFALO - LATINA BOULEVARD FOODS LLC | |
| 78 | 27692 | 3/9/2020 | EPL 3766, INC. | x |
| 78 | 27693 | 3/9/2020 | EPL VENTURES, LLC | x |
| 30 | 27458 | 3/5/2020 | EQUIPO PAPA JOHN'S, SRL DE CV | |
| 35 | 2347 | 3/5/2020 | ERICKSONS THRIFTWAY UG - SUPERVALU | |
| 35 | 6014 | 3/5/2020 | ESTACADA TWAY - SUPERVALU | |
| 7 | 3187 | 2/26/2020 | EVANSVILLE COLD STORAGE - WAL MART STORES INC | |
| 29 | 27379 | 3/5/2020 | EXTREME VALUE | x |
| 29 | 27380 | 3/5/2020 | EXTREME VALUE CENTERS | x |
| 25 | 27348 | 3/4/2020 | F&T FOODS, INC. | |
| 78 | 27694 | 3/9/2020 | F. MAK, INC. | x |
| 78 | 27695 | 3/9/2020 | FAIRVAX ENTERPRISES, INC. | x |
| 25 | 266 | 3/4/2020 | FAREWAY STORE - FAREWAY STORES, INC | |
| 25 | 27321 | 3/4/2020 | FAREWAY STORES, INC. | |
| 35 | 27530 | 3/5/2020 | FARGO DISTRIBUTION COMPANY, LLC | |
| 35 | 27531 | 3/5/2020 | FARGO EQUIPMENT COMPANY, INC. | |
| 35 | 27532 | 3/5/2020 | FARGO OPERATIONS COMPANY, LLC | |
| 3 | 189 | 2/19/2020 | FAST FOODS MERCHANDISERS - FAST FOOD MERCH INC/MBM CORP | |
| 103 | 27808 | 3/13/2020 | FELKER DAY, INC. | |
| 35 | 27533 | 3/5/2020 | FF ACQUISITION, L.L.C. | |
| 25 | 2826 | 3/4/2020 | FFM FREEDOM - FFM FREEDOM ROAD RSC | |
| 80 | 27779 | 3/9/2020 | FIC RESTAURANTS INC. | |
| 64 | 26870 | 3/9/2020 | FIRST KENOSHA KENTUCKY FRIED CHICKEN INC. | |
| 55 | 26868 | 3/9/2020 | FITZPATRICK ACQUISITIONS LLC DBA WMCR CO. | |
| 34 | 27485 | 3/5/2020 | FLEMING'S PRIME STEAKHOUSE | x |
| 84 | 27798 | 3/9/2020 | FLEW THE COOP INC. | |
| 25 | 27345 | 3/4/2020 | FLOCO FOODS, INC. | |
| 23 | 27275 | 3/4/2020 | FLORIDA SE, LLC | |
| 35 | 4898 | 3/5/2020 | FMHS MARKET - SUPERVALU-TACOMA CORP | |
| 29 | 27403 | 3/5/2020 | FMJ, INC. | x |
| 78 | 27696 | 3/9/2020 | FMJJ, INC. | x |
| 29 | 27404 | 3/5/2020 | FOOD 4 LESS | x |
| 29 | 79 | 3/5/2020 | FOOD 4 LESS - FOOD 4 LESS | x |
| 29 | 27405 | 3/5/2020 | FOOD 4 LESS HOLDINGS, INC. | x |
| 25 | 27311 | 3/4/2020 | FOOD CITY | |
| 25 | 1265 | 3/4/2020 | FOOD CITY - PERDUE PAYMENTS | |
| 81 | 61 | 3/9/2020 | FOOD LION - DELHAIZE AMERICA DISTRIBUTION LLC | x |
| 81 | 27786 | 3/9/2020 | FOOD LION, LLC | x |
| 35 | 27534 | 3/5/2020 | FOODARAMA LLC | |
| 29 | 6302 | 3/5/2020 | FOODMAXX | x |
| 35 | 27535 | 3/5/2020 | FOREST LAKE 2000 L.L.C. | |
| 17 | 6217 | 3/4/2020 | FRASIER - HARVEST MEAT CO - SAN DIEGO | |
| 17 | 5753 | 3/4/2020 | FRAZIER FARM - HARVEST MEAT CO - SAN DIEGO | |
| 29 | 27406 | 3/5/2020 | FRED MEYER | x |
| 29 | 107 | 3/5/2020 | FRED MEYER - KROGER COMPANY-MEMPHIS | x |
| 29 | 27408 | 3/5/2020 | FRED MEYER JEWELERS, INC. | x |
| 29 | 27409 | 3/5/2020 | FRED MEYER STORES, INC. | x |
| 29 | 27407 | 3/5/2020 | FRED MEYER, INC. | x |

Amick Opt-Outs (Name)

| 29 | 1407 | 3/5/2020 | FREEPORT COLD STORAGE - NEW ALBERTSONS INC | x |
|---|---|---|---|---|
| 21 | 1887 | 3/4/2020 | FREEZ PAK LOGISTICS - JETRO CASH AND CARRY ENTERPRISES LLC | |
| 24 | 27284 | 3/4/2020 | FRESCO Y MAS | x |
| 25 | 27314 | 3/4/2020 | FRESH ACRES MARKET | |
| 35 | 5516 | 3/5/2020 | FRESH BASKET - SUPERVALU | |
| 25 | 27318 | 3/4/2020 | FRESH BY BROOKSHIRE'S | |
| 25 | 27324 | 3/4/2020 | FRESH FOODS MANUFACTURING | |
| 35 | 5515 | 3/5/2020 | FRIDAY HARBOR MARKETPLACE - SUPERVALU | |
| 35 | 27536 | 3/5/2020 | FRIDLEY 1998 L.L.C. | |
| 80 | 236 | 3/9/2020 | FRIENDLYS - FRIENDLY'S FOODSERVICE | |
| 15 | 20098 | 3/3/2020 | FRISCO WINGS - TEXAS WINGS, INC. DBA HOOTERS | x |
| 74 | 19837 | 3/9/2020 | FRISKIES PET CARE - NESTLE PURINA PETCARE ACCTS PAYABLE | |
| 35 | 5867 | 3/5/2020 | FRONT ST IGA - SUPERVALU-TACOMA CORP | |
| 36 | 391 | 3/5/2020 | FROZEN GOULDSBORO - WAKEFERN FOOD CORP | |
| 29 | 27410 | 3/5/2020 | FRY'S | x |
| 29 | 1925 | 3/5/2020 | FRYS - KROGER COMPANY-MEMPHIS | x |
| 29 | 7609 | 3/5/2020 | FRYS KROGER TOLLESON FROZEN | x |
| 15 | 20065 | 3/3/2020 | FT WORTH WINGS - TEXAS WINGS, INC. DBA HOOTERS | x |
| 17 | 26965 | 3/4/2020 | GALLY INVESTMENTS S DE R.L. DE C.V. | |
| 35 | 5601 | 3/5/2020 | GARIBALDI BAY MARKET - SUPERVALU | |
| 29 | 7434 | 3/5/2020 | GENUARDIS | x |
| 29 | 27381 | 3/5/2020 | GENUARDI'S | x |
| 29 | 27382 | 3/5/2020 | GENUARDI'S FAMILY MARKETS LP | x |
| 29 | 27411 | 3/5/2020 | GERBES | x |
| 25 | 27813 | 3/4/2020 | GETGO | |
| 25 | 27811 | 3/4/2020 | GETGO OPERATING, LLC | |
| 25 | 27812 | 3/4/2020 | GETGO RE HOLDINGS | |
| 85 | 27799 | 3/9/2020 | GIA INVESTMENT GROUP LLC | |
| 81 | 27787 | 3/9/2020 | GIANT BRANDS, LLC | x |
| 25 | 117 | 3/4/2020 | GIANT EAGLE | |
| 25 | 7209 | 3/4/2020 | GIANT EAGLE GREAT LAKES COLD STORAGE | |
| 25 | 7027 | 3/4/2020 | GIANT EAGLE THE TAMARKIN | |
| 25 | 27322 | 3/4/2020 | GIANT EAGLE, INC. | |
| 81 | 15420 | 3/9/2020 | GIANT FOOD SERVICE LLC | x |
| 81 | 45 | 3/9/2020 | GIANT FOOD STORE - GIANT FOOD STORES, LLC | x |
| 81 | 27789 | 3/9/2020 | GIANT FOOD STORES, LLC | x |
| 81 | 27788 | 3/9/2020 | GIANT FOOD, LLC | x |
| 81 | 15611 | 3/9/2020 | GIANT FOODS | x |
| 81 | 15034 | 3/9/2020 | GIANT FOODS - DO NOT USE | x |
| 81 | 27793 | 3/9/2020 | GIANT MARTIN'S | x |
| 81 | 27792 | 3/9/2020 | GIANT OF MARYLAND, LLC | x |
| 15 | 26950 | 3/3/2020 | GIBSON GRECO & WOOD LTD | x |
| 33 | 21160 | 3/6/2020 | GLOBAL LINK - COSTCO WHOLESALE CORPORATION - EDI | |
| 23 | 27261 | 3/4/2020 | GMRI, INC. | |
| 35 | 4445 | 3/5/2020 | GOLD BAR FAMILY GROCER - SUPERVALU | |
| 25 | 95 | 3/4/2020 | GOLUB - GOLUB CORPORATION | |
| 35 | 4731 | 3/5/2020 | GOOD NIGHT INTERNATIONAL - SUPER VALU POMPANO BEACH | |
| 40 | 2717 | 3/9/2020 | GOODNIGHT INTERNATIONAL - QUIRCH FOODS | |
| 35 | 4313 | 3/5/2020 | GOOSE COMMUNITY - SUPERVALU-TACOMA CORP | |
| 35 | 4374 | 3/5/2020 | GOOSE DELI - SUPERVALU-TACOMA CORP | |
| 9 | 2016 | 3/4/2020 | GRAND WESTERN | |
| 9 | 26916 | 3/4/2020 | GRAND WESTERN BRANDS INC | |
| 9 | 26917 | 3/4/2020 | GRAND WESTERN BRANDS, INC. | |
| 25 | 27328 | 3/4/2020 | GREAT LAKES COLD STORAGE | |
| 25 | 909 | 3/4/2020 | GREAT LAKES COLD STORAGE - GIANT EAGLE | |
| 22 | 27259 | 3/4/2020 | GREEN EQUITY INVESTORS SIDE V, L.P. | |
| 22 | 27258 | 3/4/2020 | GREEN EQUITY INVESTORS V, L.P. | |
| 37 | 27644 | 3/5/2020 | GREENWISE MARKET | |
| 99 | 27804 | 3/12/2020 | GREG FEDERICO INC. (DBA KFC) | |
| 78 | 27697 | 3/9/2020 | GRILLED CHOICE FOODS, INC. | x |
| 35 | 27537 | 3/5/2020 | GROCERS CAPITAL COMPANY | |

Amick Opt-Outs (Name)

| 24 | 629 | 3/4/2020 | GROCERS SUPPLY - C&S WHOLESALE GROCERS | x |
|---|---|---|---|---|
| 35 | 2592 | 3/5/2020 | HAGGEN - SUPERVALU | |
| 21 | 2672 | 3/4/2020 | HALLS CHICKEN - JETRO CASH AND CARRY ENTERPRISES LLC | |
| 21 | 881 | 3/4/2020 | HALLS WAREHOUSE - JETRO CASH AND CARRY ENTERPRISES LLC | |
| 17 | 26973 | 3/4/2020 | HAMILTON MEAT, LLC D/B/A HAMILTON MEATS & PROVISIONS | |
| 17 | 14719 | 3/4/2020 | HAMILTON MEATS | |
| 17 | 9626 | 3/4/2020 | HAMILTON MEATS INC | |
| 17 | 3107 | 3/4/2020 | HAMILTON MEATS&PROVISIONS - HAMILTON MEAT COMPANY | |
| 35 | 10353 | 3/5/2020 | HAMILTON'S IGA SUPER VALU SPOKANE C/DOCK | |
| 35 | 3495 | 3/5/2020 | HAMMER&WIKAN - SUPERVALU | |
| 81 | 52 | 3/9/2020 | HANNAFORD - HANNAFORD BROTHERS | x |
| 81 | 9123 | 3/9/2020 | HANNAFORD - KASH KARRY FL | x |
| 81 | 15075 | 3/9/2020 | HANNAFORD BROTHERS | x |
| 81 | 10537 | 3/9/2020 | HANNAFORD BROTHERS | x |
| 81 | 9272 | 3/9/2020 | HANNAFORD BROTHERS | x |
| 81 | 9271 | 3/9/2020 | HANNAFORD BROTHERS | x |
| 81 | 16028 | 3/9/2020 | HANNAFORD BROTHERS CO | x |
| 81 | 27794 | 3/9/2020 | HANNAFORD BROTHERS CO. | x |
| 81 | 9273 | 3/9/2020 | HANNAFORD BROTHERS- S PORT | x |
| 81 | 10896 | 3/9/2020 | HANNAFORD BROTHERS/SO PORTLAND DC01 | x |
| 81 | 27795 | 3/9/2020 | HANNAFORD SUPERMARKETS | x |
| 25 | 1977 | 3/4/2020 | HANSON COLD STORSGE - PIGGLY WIGGLY MIDWEST LLC | |
| 25 | 2862 | 3/4/2020 | HANSONS MEAT PLANT - PIGGLY WIGGLY MIDWEST LLC | |
| 78 | 27698 | 3/9/2020 | HARBOR COAST INVESTMENTS, INC. | x |
| 46 | 24223 | 3/9/2020 | HARMAN MANAGEMENT | |
| 46 | 27651 | 3/9/2020 | HARMAN MANAGEMENT CORPORATION | |
| 29 | 27412 | 3/5/2020 | HARRIS TEETER | x |
| 29 | 88 | 3/5/2020 | HARRIS TEETER - HARRIS TEETER | x |
| 29 | 27413 | 3/5/2020 | HARRIS TEETER, INC. | x |
| 29 | 27414 | 3/5/2020 | HARRIS TEETER, LLC | x |
| 17 | 3569 | 3/4/2020 | HARV LOCAL RETAILERS - HARVEST MEAT CO - SAN DIEGO | |
| 17 | 44 | 3/4/2020 | HARVEST FOODS DISTRIBUTOR - HARVEST MEAT (PHOENIX AZ) | |
| 17 | 10606 | 3/4/2020 | HARVEST MEAT - SALT LAKE CITY | |
| 17 | 9290 | 3/4/2020 | HARVEST MEAT CO | |
| 17 | 9289 | 3/4/2020 | HARVEST MEAT CO | |
| 17 | 10551 | 3/4/2020 | HARVEST MEAT CO %AMERICOLD | |
| 17 | 12474 | 3/4/2020 | HARVEST MEAT CO (CCS WOODLAND) | |
| 17 | 11845 | 3/4/2020 | HARVEST MEAT CO (EL ALTENO) | |
| 17 | 14243 | 3/4/2020 | HARVEST MEAT CO (FACTOR SALES) | |
| 17 | 13000 | 3/4/2020 | HARVEST MEAT CO (GLACIER COLD) | |
| 17 | 12475 | 3/4/2020 | HARVEST MEAT CO (PACIFIC) | |
| 17 | 11846 | 3/4/2020 | HARVEST MEAT CO (PHO RANCH MK) | |
| 17 | 14244 | 3/4/2020 | HARVEST MEAT CO (PIPER FOODS) | |
| 17 | 11962 | 3/4/2020 | HARVEST MEAT CO (PRAISE CS) | |
| 17 | 13001 | 3/4/2020 | HARVEST MEAT CO (SUN VALLEY) | |
| 17 | 14245 | 3/4/2020 | HARVEST MEAT CO (WOODLAND) | |
| 17 | 13002 | 3/4/2020 | HARVEST MEAT CO(GOLDBERRY) | |
| 17 | 14246 | 3/4/2020 | HARVEST MEAT CO(LAUDERHILL) | |
| 17 | 11963 | 3/4/2020 | HARVEST MEAT CO(MEDLEY) | |
| 17 | 13003 | 3/4/2020 | HARVEST MEAT CO(NEW MARCO) | |
| 17 | 14247 | 3/4/2020 | HARVEST MEAT CO(PHOENIX) | |
| 17 | 11191 | 3/4/2020 | HARVEST MEAT CO/CLUB STORES | |
| 17 | 10493 | 3/4/2020 | HARVEST MEAT CO/INDEP #C1-2 | |
| 17 | 11381 | 3/4/2020 | HARVEST MEAT COMPANY SALVATION ARMY %MCCLELLAN AFB | |
| 17 | 26957 | 3/4/2020 | HARVEST MEAT COMPANY, INC. | |
| 17 | 26971 | 3/4/2020 | HARVEST MEAT COMPANY, INC. D/B/A HARVEST FOOD DISTRIBUTORS | |
| 17 | 9920 | 3/4/2020 | HARVEST MEAT/COLUMBIA COLSTOR | |
| 17 | 11457 | 3/4/2020 | HARVEST MEAT/SD COLD STORAGE | |
| 17 | 11164 | 3/4/2020 | HARVEST MEAT/SEAPORT MEAT CO | |
| 17 | 14248 | 3/4/2020 | HARVEST MEATS (LAND POULTRY) | |
| 17 | 11964 | 3/4/2020 | HARVEST MEATS (NEW KINGS) | |

Amick Opt-Outs (Name)

| 17 | 9109 | 3/4/2020 | HARVEST MEATS COMPANY-SACRAMENTO | |
|---|---|---|---|---|
| 17 | 4626 | 3/4/2020 | HARVEST NEWARK - HARVEST MEAT CO - SAN DIEGO | |
| 24 | 27282 | 3/4/2020 | HARVEYS | x |
| 24 | 6457 | 3/4/2020 | HARVEY'S | x |
| 35 | 27538 | 3/5/2020 | HASTINGS 2002 L.L.C. | |
| 24 | 1006 | 3/4/2020 | HAWAIIAN EXPRESS - C & S WHOLESALE GROCERS/MILTRY | x |
| 29 | 20283 | 3/5/2020 | HAYS FOOD TOWN - CITY MARKET | x |
| 35 | 27539 | 3/5/2020 | HAZELWOOD DISTRIBUTION COMPANY, INC. | |
| 35 | 27540 | 3/5/2020 | HAZELWOOD DISTRIBUTION HOLDINGS, INC. | |
| 29 | 27415 | 3/5/2020 | HEALTHY OPTIONS, INC. | x |
| 62 | 139 | 3/9/2020 | HEINZ - HEINZ | |
| 62 | 10693 | 3/9/2020 | HEINZ FROZEN FOOD CO | |
| 62 | 12481 | 3/9/2020 | HEINZ FROZEN FOOD(AMER W MEMP) | |
| 62 | 11851 | 3/9/2020 | HEINZ FROZEN FOOD(HARVEST CHI) | |
| 62 | 14251 | 3/9/2020 | HEINZ FROZEN FOODS (DELIMEX) | |
| 62 | 13457 | 3/9/2020 | HEINZ FROZEN FOODS (FRAMING) | |
| 62 | 11969 | 3/9/2020 | HEINZ FROZEN FOODS (NUPAK) | |
| 62 | 13010 | 3/9/2020 | HEINZ FROZEN FOODS(KOP)(ST) | |
| 62 | 12482 | 3/9/2020 | HEINZ FROZEN FOODS(LONESTAR) | |
| 62 | 11852 | 3/9/2020 | HEINZ FROZEN FOODS(NATL CUST) | |
| 62 | 14252 | 3/9/2020 | HEINZ FROZEN FOODS(WEST CHEST) | |
| 62 | 11970 | 3/9/2020 | HEINZ INNOVATION CTR (WARR PA) | |
| 62 | 13009 | 3/9/2020 | HEINZ -NATIONAL CUSTOM PACKING | |
| 62 | 13011 | 3/9/2020 | HEINZ NORTH AMERICA (KF-KOP) | |
| 62 | 11585 | 3/9/2020 | HEINZ PET PRODUCTS | |
| 62 | 10481 | 3/9/2020 | HEINZ PET PRODUCTS DIVISION HEINZ NORTH AMERICA ATTN: A/P | |
| 62 | 11477 | 3/9/2020 | HEINZ PET PRODUCTS DIVISION STAR-KIST FDS INC/GENERAL A/P | |
| 21 | 1833 | 3/4/2020 | HENNECOLD STORAGE - JETRO CASH & CARRY | |
| 78 | 27699 | 3/9/2020 | HENSHA BELL, INC. | x |
| 78 | 27700 | 3/9/2020 | HENSHA-H, INC. | x |
| 35 | 5307 | 3/5/2020 | HIDDEN VALLEY MARKET - SUPERVALU | |
| 35 | 9984 | 3/5/2020 | HIGHLAND IGA MEAT SUPERVALU D/SHIP PNW REGION | |
| 62 | 2131 | 3/9/2020 | HJ HEINZ - HJ HEINZ CO | |
| 35 | 3173 | 3/5/2020 | HOLCOMB SENTRY - SUPERVALU | |
| 17 | 6276 | 3/4/2020 | HOMEGROWN MEATS - HARVEST MEAT CO - SAN DIEGO | |
| 35 | 6184 | 3/5/2020 | HOODLAND - SUPERVALU | |
| 24 | 2220 | 3/4/2020 | HOOSIER WAREHOUSE INDIANAPOLIS - C & S WHOLESALE GROCERS | x |
| 15 | 915 | 3/3/2020 | HOOTERS - HOOTERS FOODS INC | x |
| 35 | 27541 | 3/5/2020 | HOPKINS DISTRIBUTION COMPANY, LLC | |
| 35 | 27542 | 3/5/2020 | HOPKINS EQUIPMENT COMPANY, INC. | |
| 35 | 27543 | 3/5/2020 | HOPKINS OPERATIONS COMPANY, LLC | |
| 35 | 27544 | 3/5/2020 | HORNBACHER'S, INC. | |
| 58 | 27660 | 3/9/2020 | HOT TACOS, INC. | |
| 25 | 24232 | 3/4/2020 | HOWARD SAMUELS AS TRUSTEE IN BANKRU | |
| 25 | 215 | 3/4/2020 | HOWARD SAMUELS AS TRUSTEE IN BANKRUPTCY FOR CENTRAL GROCERS - CENTRAL GROCERS | |
| 25 | 27330 | 3/4/2020 | HOWARD SAMUELS AS TRUSTEE IN BANKRUPTCY FOR CENTRAL GROCERS, INC. | |
| 35 | 4736 | 3/5/2020 | HUFFMANS MARKET - SUPERVALU | |
| 17 | 4770 | 3/4/2020 | HUNG SANG - WESTERN BOXED MEATS - TRUCK | |
| 29 | 223 | 3/5/2020 | HY VEE - TOPCO ASSOCIATES INC | x |
| 21 | 27254 | 3/4/2020 | HYCO RESTAURANT SUPPLY CO., INC. | |
| 29 | 27434 | 3/5/2020 | HY-VEE | x |
| 29 | 27435 | 3/5/2020 | HY-VEE, INC. | x |
| 63 | 13020 | 3/6/2020 | INDEPENDENT PURCHASING COOP | x |
| 63 | 27665 | 3/6/2020 | INDEPENDENT PURCHASING COOPERATIVE | x |
| 21 | 2821 | 3/4/2020 | INLAND COLD STORAGE - JETRO CASH AND CARRY ENTERPRISES LLC | |
| 78 | 27701 | 3/9/2020 | INLAND FOODS, LLC | x |
| 25 | 5120 | 3/4/2020 | INTEGRATED SERVICE GROUP - COLORADO BOXED BEEF COMPANY | |
| 61 | 20127 | 3/9/2020 | INTERCITIES - CONAGRA ACCOUNTS PAYABLE | |
| 35 | 27545 | 3/5/2020 | INTERNATIONAL DISTRIBUTORS GRAND BAHAMA LIMITED | |
| 25 | 2473 | 3/4/2020 | INTERSTATE COLD STORAGE - GIANT EAGLE | |

Amick Opt-Outs (Name)

| | | | | |
|---|---|---|---|---|
| 35 | 27546 | 3/5/2020 | INVER GROVE HEIGHTS 2001 L.L.C. | |
| 25 | 594 | 3/4/2020 | IRA HIGDON GROCERY - IRA HIGDON GROCERY CO, INC | |
| 25 | 27331 | 3/4/2020 | IRA HIGDON GROCERY COMPANY, INC. | |
| 25 | 989 | 3/4/2020 | J&D COLD STORAGE - PACIFIC FOOD DISTRIBUTORS | |
| 24 | 27290 | 3/4/2020 | J.H. HARVEY CO., LLC | x |
| 35 | 4685 | 3/5/2020 | JACKS CTRY - SUPERVALU-TACOMA CORP | |
| 29 | 6449 | 3/5/2020 | JAY C FOOD STORE | x |
| 29 | 27416 | 3/5/2020 | JAY C FOOD STORES | x |
| 35 | 6261 | 3/5/2020 | JC COUNTRY MARKET - SUPERVALU | |
| 35 | 4372 | 3/5/2020 | JC TWAY - SUPERVALU | |
| 25 | 4493 | 3/4/2020 | JD MCGLOUGHLIN COLD STORAGE - PACIFIC FOOD DISTRIBUTORS | |
| 5 | 26847 | 2/24/2020 | JENSEN FOODS | |
| 29 | 27383 | 3/5/2020 | JERSEYMAID MILK PRODUCTS | x |
| 33 | 20714 | 3/6/2020 | JET PRO MIAMI: CROWLEY MARITIME - COSTCO WHOLESALE CORPORATION - EDI | |
| 21 | 27237 | 3/4/2020 | JETRO ACCEPTANCE, LLC | |
| 21 | 27242 | 3/4/2020 | JETRO CASH & CARRY ENTERPRISES, INC. | |
| 21 | 27228 | 3/4/2020 | JETRO CASH AND CARRY ENTERPRISES, LLC | |
| 21 | 8652 | 3/4/2020 | JETRO CASH&CARRY | |
| 21 | 14 | 3/4/2020 | JETRO HOLDINGS - JETRO CASH AND CARRY ENTERPRISES LLC | |
| 21 | 27241 | 3/4/2020 | JETRO HOLDINGS, INC. | |
| 21 | 27225 | 3/4/2020 | JETRO HOLDINGS, LLC | |
| 21 | 27240 | 3/4/2020 | JETRO JMDH HOLDINGS, INC. | |
| 21 | 27248 | 3/4/2020 | JETRO LOVE, INC. | |
| 21 | 27231 | 3/4/2020 | JETRO MANAGEMENT AND DEVELOPMENT CORP. | |
| 21 | 27244 | 3/4/2020 | JETRO MIDATLANTIC, INC. | |
| 21 | 27249 | 3/4/2020 | JETRO RDNY CORP. | |
| 21 | 27238 | 3/4/2020 | JETRO RDNY LLC | |
| 21 | 27246 | 3/4/2020 | JETRO WHOLESALE BEER CORP. | |
| 29 | 27370 | 3/5/2020 | JEWEL FOOD STORES | x |
| 35 | 27548 | 3/5/2020 | JEWEL FOOD STORES | |
| 29 | 27368 | 3/5/2020 | JEWEL FOODS | x |
| 29 | 137 | 3/5/2020 | JEWEL FOODS - SUPER VALU INC | x |
| 29 | 27369 | 3/5/2020 | JEWEL FOODS, INC. | x |
| 35 | 27547 | 3/5/2020 | JEWEL FOODS, INC. | |
| 24 | 339 | 3/4/2020 | JH JARVEY - J H HARVEY'S | x |
| 25 | 1777 | 3/4/2020 | JH WATTLES - JH WATTLES INC | |
| 25 | 27334 | 3/4/2020 | JH WATTLES, INC. D/B/A WILLOWBROOK FARMS | |
| 35 | 5218 | 3/4/2020 | JIMS SENTRY - SUPERVALU | |
| 100 | 27805 | 3/12/2020 | JOHN FEDERICO INC. (DBA KFC) | |
| 79 | 19823 | 3/4/2020 | JOHNNY ROCKETS - SYSCO - CHICKEN NATIONAL ACCOUNTS - | |
| 79 | 27778 | 3/9/2020 | JOHNNY ROCKETS GROUP, INC. | |
| 78 | 27702 | 3/9/2020 | JPA HOLDINGS, LLC | x |
| 21 | 27239 | 3/4/2020 | JRD HOLDINGS, INC. | |
| 21 | 27226 | 3/4/2020 | JRD HOLDINGS, LLC | |
| 21 | 27236 | 3/4/2020 | JRD IMC, LLC | |
| 21 | 27227 | 3/4/2020 | JRD UNICO, INC. | |
| 17 | 5352 | 3/4/2020 | JT FOODS SPECIALTY - HARVEST MEAT COMPANY, INC | |
| 92 | 26887 | 3/9/2020 | JT RESTAURANT GROUP | |
| 29 | 27417 | 3/5/2020 | JUNIOR FOOD STORES OF WEST FLORIDA, INC. | x |
| 29 | 529 | 3/5/2020 | K VA T FOOD STORES - TOPCO ASSOCIATES INC | x |
| 62 | 2354 | 3/9/2020 | KABOBS - H J HEINZ COMPANY LP | |
| 6 | 1349 | 2/26/2020 | KALEEL BROS - KALEEL BROS INC | |
| 6 | 26850 | 2/26/2020 | KALEEL BROTHERS INC | |
| 78 | 27703 | 3/9/2020 | KA-MOA, LLC | x |
| 35 | 27549 | 3/5/2020 | KEATHERLY, INC. | |
| 78 | 27708 | 3/9/2020 | KEEPIN' IT GRILL MANAGEMENT, LCC, SERIES V | x |
| 78 | 27704 | 3/9/2020 | KEEPIN' IT GRILL MANAGEMENT, LLC, SERIES I | x |
| 78 | 27705 | 3/9/2020 | KEEPIN' IT GRILL MANAGEMENT, LLC, SERIES II | x |
| 78 | 27706 | 3/9/2020 | KEEPIN' IT GRILL MANAGEMENT, LLC, SERIES III | x |
| 78 | 27707 | 3/9/2020 | KEEPIN' IT GRILL MANAGEMENT, LLC, SERIES IV | x |
| 35 | 27550 | 3/5/2020 | KELTSCH BROS., INC. | |

| 35 | 6027 | 3/5/2020 | KEN&SONS - SUPERVALU | |
|---|---|---|---|---|
| 17 | 3381 | 3/4/2020 | KENTS MARKET - HARVEST MEAT (PHOENIX AZ) | |
| 50 | 26866 | 3/9/2020 | KENTUCKY FRIED CHICKEN OF ALAMOSA INC | |
| 67 | 26873 | 3/9/2020 | KENTUCKY FRIED CHICKEN OF ZION INC. | |
| 68 | 26874 | 3/9/2020 | KENTUCKY FRIED CHICKEN OF ZION INC. | |
| 12 | 26945 | 3/4/2020 | KERN FOOD DISTRIBUTING | |
| 12 | 502 | 3/4/2020 | KERN FOODS DISTRIBUTOR | |
| 29 | 27418 | 3/5/2020 | KESSEL | x |
| 29 | 27419 | 3/5/2020 | KESSEL FOOD MARKETS, INC. | x |
| 25 | 232 | 3/4/2020 | KING SOLOMON FOODS - KING SOLOMON FOODS INC | |
| 25 | 27332 | 3/4/2020 | KING SOLOMON FOODS, INC. | |
| 29 | 27420 | 3/5/2020 | KING SOOPERS | x |
| 29 | 164 | 3/5/2020 | KING SOOPERS - KROGER COMPANY-DENVER CO | x |
| 25 | 27346 | 3/4/2020 | KJ PHARMACY, INC. | |
| 17 | 5198 | 3/4/2020 | KOREANA PLAZA - HARVEST MEAT COMPANY | |
| 62 | 136 | 3/9/2020 | KRAFT - KRAFT HEINZ COMPANY - NEWBERRY | |
| 62 | 27664 | 3/9/2020 | KRAFT HEINZ FOODS COMPANY | |
| 35 | 3678 | 3/5/2020 | KRESS SUPERMARKET - SUPERVALU-TACOMA CORP | |
| 13 | 281 | 3/3/2020 | KRISPY KRUNCHY FOODS - KRISPY KRUNCHY FOODS LLC | |
| 13 | 26946 | 3/3/2020 | KRISPY KRUNCHY FOODS LLC | |
| 29 | 27395 | 3/5/2020 | KROGER | x |
| 29 | 5 | 3/5/2020 | KROGER - KROGER-SHELBYVILLE | x |
| 29 | 27397 | 3/5/2020 | KROGER LIMITED PARTNERSHIP I | x |
| 29 | 27399 | 3/5/2020 | KROGER TEXAS L.P. | x |
| 29 | 27398 | 3/5/2020 | KRPG INC. | x |
| 101 | 27806 | 3/12/2020 | KSL CORP | |
| 2 | 26759 | 2/18/2020 | KUDZU VALLEY FARMS | |
| 2 | 16285 | 2/18/2020 | KUDZU VALLEY FARMS | |
| 54 | 1207 | 3/9/2020 | KWIK TRIP - KWIK TRIP INC | |
| 54 | 27657 | 3/9/2020 | KWIK TRIP INC. | |
| 78 | 27709 | 3/9/2020 | L.A. TASTY FOOD, INC. | x |
| 35 | 3386 | 3/5/2020 | LA BONITA GROCERY&MEAT - SUPERVALU/UNIFIED | |
| 35 | 27551 | 3/5/2020 | LAKEVILLE 2014 L.L.C. | |
| 35 | 5930 | 3/5/2020 | LAMBS WILSONVILLE - SUPERVALU | |
| 17 | 26964 | 3/4/2020 | LAMCP CAPITAL, LLC | |
| 35 | 1108 | 3/5/2020 | LANCASTER GV INDEPENDENT - SUPER VALU INC | |
| 15 | 14953 | 3/3/2020 | LAS CRUCES HOOTERS LTD | x |
| 25 | 4103 | 3/4/2020 | LATINA - LATINA BOULEVARD FOODS LLC | |
| 25 | 405 | 3/4/2020 | LATINA BOULEVARD FOODS - LATINA BOULEVARD FOODS LLC | |
| 25 | 27337 | 3/4/2020 | LATINA BOULEVARD FOODS, LLC | |
| 78 | 27710 | 3/9/2020 | LEEMAR ENTERPRISES, INC. | x |
| 89 | 26884 | 3/9/2020 | LET ESPANOLA | |
| 78 | 27711 | 3/9/2020 | LILEND INTERNATIONAL, INC. | x |
| 74 | 869 | 3/9/2020 | LINCOLN COLD STORAGE - NESTLE PURINA PETCARE | |
| 78 | 27712 | 3/9/2020 | LISTO WAY GROUP, LLC | x |
| 35 | 27552 | 3/5/2020 | LITHIA SPRINGS HOLDINGS, LLC | |
| 32 | 4398 | 3/6/2020 | LONDONDERRY FREEZER WAREHOUSE - POULTRY PRODUCTS | |
| 25 | 27304 | 3/4/2020 | LOWE'S FOOD STORES, INC. | |
| 29 | 27371 | 3/5/2020 | LUCERNE FOODS, INC. | x |
| 29 | 27441 | 3/5/2020 | LUCKY SUPERMARKETS | x |
| 78 | 27713 | 3/9/2020 | LUGO POLLOS, INC. | x |
| 78 | 27714 | 3/9/2020 | LUGO'S ENTERPRISES, INC. | x |
| 97 | 27803 | 3/9/2020 | M BAKER MANAGEMENT INC | |
| 25 | 11417 | 3/4/2020 | MAGNOLIA FOODS ASSOCIATED GROCERS | |
| 25 | 11122 | 3/4/2020 | MAGNOLIA FOODS/AFFILIATED FOODS SW CENTRAL COLD STORAGE | |
| 25 | 11421 | 3/4/2020 | MAGNOLIA FOODS/ASSOCIATED GROCERS | |
| 35 | 4933 | 3/5/2020 | MAIN STREET - SUPERVALU | |
| 35 | 4450 | 3/5/2020 | MANSON BAY - SUPERVALU | |
| 3 | 1641 | 2/19/2020 | MANTECA DISTRIBUTOR CENTER - FAST FOOD MERCH INC-MBM CORP | |
| 35 | 4183 | 3/5/2020 | MANZANITA FRESH FOODS - SUPERVALU | |
| 25 | 7365 | 3/4/2020 | MAPLE LEAF FOODS INTERNATIONAL PTS | |

| | | | | |
|---|---|---|---|---|
| 35 | 27553 | 3/5/2020 | MAPLEWOOD EAST 1996 L.L.C. | |
| 29 | 4896 | 3/5/2020 | MARIANOS - ROUNDY'S INC | x |
| 29 | 27421 | 3/5/2020 | MARIANO'S FRESH MARKET | x |
| 35 | 4882 | 3/5/2020 | MARINER MARKET - SUPERVALU-TACOMA CORP | |
| 25 | 27343 | 3/4/2020 | MARKET 32 | |
| 25 | 27344 | 3/4/2020 | MARKET BISTRO | |
| 35 | 27554 | 3/5/2020 | MARKET COMPANY, LTD. | |
| 35 | 27555 | 3/5/2020 | MARKET IMPROVEMENT COMPANY | |
| 35 | 5363 | 3/5/2020 | MARKET PLACE PT ROBERTS - SUPERVALU | |
| 35 | 5573 | 3/5/2020 | MARTINS FOODS CENTER - SUPERVALU | |
| 17 | 3944 | 3/4/2020 | MATAS FRUIT STORE - HARVEST MEAT COMPANY | |
| 29 | 2612 | 3/5/2020 | MATTINGLY COLD STORAGE - TOPCO ASSOCIATES INC | x |
| 29 | 27442 | 3/5/2020 | MAXXVALUE FOODS | x |
| 77 | 26879 | 3/9/2020 | MAYER MANAGEMENT INC | |
| 3 | 10 | 2/19/2020 | MBM - MBM CORPORATION-COLUMBUS | |
| 3 | 10696 | 2/19/2020 | MC CARTY HULL CIGAR CO | |
| 25 | 5161 | 3/4/2020 | MCA MAIN - COLORADO BOXED BEEF COMPANY | |
| 3 | 26844 | 2/19/2020 | MCCARTY-HULL CIGAR COMPANY INC | |
| 3 | 21820 | 2/19/2020 | MCCLANE FOODSERVICE DIST | |
| 26 | 9913 | 3/4/2020 | MCCOYSALES/ASSOCIATED GROCERS OF TH | |
| 35 | 5579 | 3/5/2020 | MCISAACS - SUPERVALU | |
| 35 | 1962 | 3/5/2020 | MCKAYS - SUPERVALU | |
| 3 | 6 | 2/19/2020 | MCLANE | |
| 3 | 1520 | 2/19/2020 | MCLANE AUSTELL - MCLANE | |
| 3 | 26840 | 2/19/2020 | MCLANE COMPANY INC | |
| 3 | 26842 | 2/19/2020 | MCLANE FOODSERVICE DISTRIBUTION INC | |
| 3 | 26841 | 2/19/2020 | MCLANE FOODSERVICE INC | |
| 3 | 18461 | 2/19/2020 | MCLANE GROCERY DIST - MCLANE GROCERY DIST - EDI | |
| 3 | 26843 | 2/19/2020 | MEADOWBROOK MEAT COMPANY INC | |
| 3 | 29 | 2/19/2020 | MEADOWBROOK MEATS | |
| 9 | 26918 | 3/4/2020 | MEAT & SEAFOOD SOLUTIONS LLC | |
| 9 | 26919 | 3/4/2020 | MEAT & SEAFOOD SOLUTIONS, LLC | |
| 9 | 26920 | 3/4/2020 | MEAT AND SEAFOOD SOLUTIONS | |
| 9 | 2532 | 3/4/2020 | MEAT&SEAFOOD SOLUTIONS - MEAT AND SEAFOOD SOLUTIONS | |
| 35 | 6082 | 3/5/2020 | MELVINS BY NEWPORT - SUPERVALU | |
| 78 | 27715 | 3/9/2020 | MENLO PARK, LLC | x |
| 25 | 105 | 3/4/2020 | MERCHANTS DISTRIBUTOR - MERCHANT'S DISTRIBUTORS INC | |
| 25 | 27303 | 3/4/2020 | MERCHANTS DISTRIBUTORS, LLC | |
| 15 | 20018 | 3/3/2020 | MESQUITE WINGS - TEXAS WINGS, INC. DBA HOOTERS | x |
| 29 | 27422 | 3/5/2020 | METRO MARKET | x |
| 29 | 2898 | 3/5/2020 | METRO MARKET - METROPOLITAN MARKET CORP | x |
| 40 | 4904 | 3/9/2020 | METROPOLITAN DETENTION - QUIRCH FOODS CO - TRAY PACK | |
| 8 | 21253 | 3/4/2020 | MI RANCHITO SP MARKET - COLUMBIA MEATS | |
| 78 | 27716 | 3/9/2020 | MICHAEL D. BRYMAN AND JANICE P. HANDLERS BRYMAN, TRUSTEES OF THE HANDLERS BRYMAN TRUST | x |
| 35 | 20341 | 3/5/2020 | MID DELTA COLD STORAGE - SUPERVALU, INC. - EDI | |
| 25 | 9945 | 3/4/2020 | MIDWEST PREMIER/IRA HIGDON MEAT DEPARTMENT | |
| 35 | 10912 | 3/5/2020 | MIDWEST PREMIER/SUPERVALU DIST | |
| 29 | 1942 | 3/5/2020 | MIDWEST REFRIGERATED SERVICE - TOPCO ASSOCIATES INC | x |
| 78 | 27717 | 3/9/2020 | MIK FOOD INCORPORATED | x |
| 29 | 10601 | 3/5/2020 | MILLARD MANTECA/SAVE MART | x |
| 78 | 27718 | 3/9/2020 | MIYAMOTO INVESTMENT, INC. | x |
| 78 | 27719 | 3/9/2020 | MLXX, LLC | x |
| 35 | 27556 | 3/5/2020 | MONTICELLO 1998 L.L.C. | |
| 35 | 6326 | 3/5/2020 | MORAN FOODS | |
| 35 | 27557 | 3/5/2020 | MORAN FOODS, INC. | |
| 37 | 27643 | 3/5/2020 | MORNING SONG LLC | |
| 35 | 3200 | 3/5/2020 | MORTONS SENTRY - SUPERVALU | |
| 13 | 2106 | 3/3/2020 | MTC DISTRIBUTOR - KRISPY KRUNCHY FOODS LLC | |
| 23 | 27266 | 3/4/2020 | N AND D RESTAURANTS, LLC | |
| 78 | 27720 | 3/9/2020 | NABI ENTERPRISES, INC | x |

| 35 | 27558 | 3/5/2020 | NAFTA INDUSTRIES CONSOLIDATED, INC. | |
| 35 | 27559 | 3/5/2020 | NAFTA INDUSTRIES, LTD. | |
| 78 | 27721 | 3/9/2020 | NAPA POLLO, INC. | x |
| 35 | 6292 | 3/5/2020 | NAPS THRIFTWAY - SUPERVALU | |
| 25 | 13915 | 3/4/2020 | NATIONAL MARKETING (ASSOC GR) | |
| 35 | 27560 | 3/5/2020 | NC&T SUPERMARKETS, INC. | |
| 25 | 1373 | 3/4/2020 | NELSONS - TROYER FOODS, INC | |
| 74 | 48 | 3/9/2020 | NESTLE - NESTLE USA-CLEVELAND | |
| 74 | 16365 | 3/9/2020 | NESTLE ACCOUNT PAYABLE | |
| 74 | 24918 | 3/9/2020 | NESTLE ACCOUNT PAYABLE - NESTLE ACCOUNT PAYABLE | |
| 74 | 27669 | 3/9/2020 | NESTLE PURINA PETCARE COMPANY (NPPC) | |
| 74 | 27668 | 3/9/2020 | NESTLE USA, INC. (NUSA) | |
| 51 | 26867 | 3/9/2020 | NET MANAGEMENT LTD | |
| 35 | 27561 | 3/5/2020 | NEVADA BOND INVESTMENT CORP. | |
| 29 | 27372 | 3/5/2020 | NEW ALBERTSON'S INC. | x |
| 35 | 27562 | 3/5/2020 | NEW ALBERTSON'S INC. | |
| 78 | 27722 | 3/9/2020 | NEW ERA ENTERPRISES, LLC | x |
| 36 | 20000 | 3/5/2020 | NEWARK PERISHABLES - WAKEFERN FOOD CORPORATION-EDI | |
| 78 | 27723 | 3/9/2020 | NGC FOODS, INC. | x |
| 25 | 27338 | 3/4/2020 | NICHOLAS & CO., INC. | |
| 25 | 199 | 3/4/2020 | NICHOLAS&CO - NICHOLAS & COMPANY-LV | |
| 59 | 26878 | 3/9/2020 | NOBLE PURSUIT, LLC | |
| 17 | 2097 | 3/4/2020 | NOR AM COLD STORAGE - HARVEST MEAT COMPANY | |
| 78 | 27724 | 3/9/2020 | NOR-CAL CHICKEN, INC. | x |
| 29 | 1772 | 3/5/2020 | NORCAL FROZEN WAREHOUSE - ALBERTSONS - SAFEWAY INC | x |
| 35 | 5543 | 3/5/2020 | NORMANDY PARK - SUPERVALU | |
| 32 | 4816 | 3/6/2020 | NORTH EAST REFRIGERATION - POULTRY PRODUCTS COMPANY OF NE LLC | |
| 78 | 27725 | 3/9/2020 | NORTH HOLLYWOOD INVESTMENT, INC. | x |
| 35 | 27563 | 3/5/2020 | NORTHFIELD 2002 L.L.C. | |
| 17 | 1063 | 3/4/2020 | NORTHGATE MARKET - HARVEST MEAT CO - SAN DIEGO | |
| 35 | 1437 | 3/5/2020 | NORTHLAND COLD STORAGE - SUPERVALU | |
| 29 | 10845 | 3/5/2020 | OAKLAND FOOD 4 LESS DURANT SQUARE FOOD 4 LESS | x |
| 29 | 9661 | 3/5/2020 | OAKLAND FOOD 4 LESS DURANT SQUARE FOOD 4 LESS | x |
| 35 | 4029 | 3/5/2020 | OCEAN SHORES - SUPERVALU-TACOMA CORP | |
| 35 | 27564 | 3/5/2020 | OGLESBY DISTRIBUTION COMPANY, LLC | |
| 35 | 27565 | 3/5/2020 | OGLESBY EQUIPMENT COMPANY, INC. | |
| 35 | 27566 | 3/5/2020 | OGLESBY OPERATIONS COMPANY, LLC | |
| 25 | 6529 | 3/4/2020 | OK GROCERY | |
| 35 | 5517 | 3/5/2020 | OKIES TWAY - SUPERVALU | |
| 23 | 27276 | 3/4/2020 | OLIVE GARDEN HOLDINGS, LLC | |
| 23 | 27267 | 3/4/2020 | OLIVE GARDEN OF TEXAS, LLC | |
| 78 | 27726 | 3/9/2020 | OM SHIVAY, INC. | x |
| 35 | 5606 | 3/5/2020 | ORCAS ISLAND MARKET - SUPERVALU | |
| 35 | 5880 | 3/5/2020 | ORCAS STORE - SUPERVALU | |
| 34 | 27477 | 3/5/2020 | OSI RESTAURANT PARTNERS, LLC | x |
| 34 | 27478 | 3/5/2020 | OSI RESTAURANT PARTNERS, LLC (AS ASSIGNEE OF CLAIMS FROM KENNETH O. LESTER, INC. D/B/A PFG CUSTOMIZED DISTRIBUTION) | x |
| 29 | 5213 | 3/5/2020 | OTAY TRADING - TOPCO ASSOCIATES, LLC | x |
| 34 | 27482 | 3/5/2020 | OUTBACK STEAKHOUSE | x |
| 29 | 27423 | 3/5/2020 | OWEN'S | x |
| 16 | 19907 | 3/4/2020 | OWENS SULPHUR SPRINGS - BOB EVANS FARMS, INC. | x |
| 43 | 7086 | 3/9/2020 | P2 RESTAURANTS | |
| 43 | 27650 | 3/9/2020 | P2 RESTAURANTS INC | |
| 25 | 9907 | 3/4/2020 | PACIFIC FOOD DISTRIBUTION | |
| 25 | 11644 | 3/4/2020 | PACIFIC FOOD DISTRIBUTORS | |
| 25 | 9381 | 3/4/2020 | PACIFIC FOOD DISTRIBUTORS | |
| 25 | 9380 | 3/4/2020 | PACIFIC FOOD DISTRIBUTORS | |
| 25 | 27339 | 3/4/2020 | PACIFIC FOOD DISTRIBUTORS, INC. | |
| 25 | 143 | 3/4/2020 | PACIFIC FOODS DISTRIBUTOR - PACIFIC FOOD DISTRIBUTORS | |
| 78 | 27727 | 3/9/2020 | PACK-3492, INC. | x |
| 78 | 27728 | 3/9/2020 | PACK-3517, INC. | x |

| 29 | 27384 | 3/5/2020 | PAK 'N SAVE FOODS | x |
| 35 | 3744 | 3/5/2020 | PALISADES MARKET - SUPERVALU | |
| 70 | 26876 | 3/9/2020 | PALS FOODS INC. | |
| 30 | 12571 | 3/5/2020 | PAPA JOHN'S - REMIT | |
| 30 | 27471 | 3/5/2020 | PAPA JOHN'S (BEIJING) COMMERICAL MANAGEMENT COMPANY LIMITED | |
| 30 | 27454 | 3/5/2020 | PAPA JOHN'S (GB) HOLDINGS LTD. | |
| 30 | 27455 | 3/5/2020 | PAPA JOHN'S (GB), LTD. | |
| 30 | 27462 | 3/5/2020 | PAPA JOHN'S BEIJING CO., LTD. | |
| 30 | 27457 | 3/5/2020 | PAPA JOHN'S CAPITAL, SRL DE CV | |
| 30 | 27461 | 3/5/2020 | PAPA JOHN'S CHINA, LLC | |
| 30 | 27459 | 3/5/2020 | PAPA JOHN'S EUM, SRL DE CV | |
| 30 | 14910 | 3/5/2020 | PAPA JOHN'S INTERNATIONAL | |
| 30 | 27443 | 3/5/2020 | PAPA JOHN'S INTERNATIONAL, INC. | |
| 30 | 27472 | 3/5/2020 | PAPA JOHN'S KOREA, LIMITED | |
| 30 | 27456 | 3/5/2020 | PAPA JOHN'S MEXICO, INC. | |
| 30 | 456 | 3/5/2020 | PAPA JOHNS PIZZA - PAPA JOHN`S SALADS & PRODU | |
| 30 | 27453 | 3/5/2020 | PAPA JOHN'S PIZZA, LTD. | |
| 30 | 10060 | 3/5/2020 | PAPA JOHNS SALADS & PRODUCE | |
| 30 | 27444 | 3/5/2020 | PAPA JOHN'S USA, INC. | |
| 9 | 26921 | 3/4/2020 | PATE DAWSON | |
| 9 | 12087 | 3/4/2020 | PATE DAWSON (DOT ST) | |
| 9 | 26922 | 3/4/2020 | PATE DAWSON CO | |
| 9 | 26924 | 3/4/2020 | PATE DAWSON COMPANY | |
| 9 | 13931 | 3/4/2020 | PATE DAWSON COMPANY (GREENSBO) | |
| 9 | 26925 | 3/4/2020 | PATE DAWSON COMPANY-ATLANT | |
| 9 | 26926 | 3/4/2020 | PATE DAWSON COMPANY-GOLDSB | |
| 9 | 9387 | 3/4/2020 | PATE DAWSON COMP-FAYETTEVI | |
| 9 | 26923 | 3/4/2020 | PATE DAWSON COMP-STATESVIL | |
| 9 | 26927 | 3/4/2020 | PATE DAWSON INC | |
| 9 | 147 | 3/4/2020 | PATE DAWSON SOUTHERN FOODS - PATE DAWSON COMPANY-GOLDSB | |
| 9 | 26928 | 3/4/2020 | PATE-DAWSON CO INC | |
| 9 | 26929 | 3/4/2020 | PATE-DAWSON COMPANY, INC. | |
| 32 | 2406 | 3/6/2020 | PAULS PROVISIONS - POULTRY PRODUCTS COMPANY OF NE LLC | |
| 29 | 27385 | 3/5/2020 | PAVILIONS | x |
| 29 | 27386 | 3/5/2020 | PAVILIONS PLACE | x |
| 29 | 27425 | 3/5/2020 | PAY LESS SUPER MARKETS | x |
| 29 | 19520 | 3/5/2020 | PAY LESS SUPER MARKETS - PAY-LESS MARKET | x |
| 25 | 4812 | 3/4/2020 | PDF OREGON - PACIFIC FOOD DISTRIBUTORS | |
| 9 | 6587 | 3/4/2020 | PDNC | |
| 9 | 26941 | 3/4/2020 | PDNC, LLC | |
| 81 | 2284 | 3/9/2020 | PEAPOD - BONTON PRODUCTS | x |
| 81 | 27796 | 3/9/2020 | PEAPOD, LLC | x |
| 78 | 27729 | 3/9/2020 | PEG/LION, LLC | x |
| 78 | 27730 | 3/9/2020 | PENSAR BIG, INC. | x |
| 25 | 12577 | 3/4/2020 | PERFORMANCE FDSV-IFH(ALEX LEE) | |
| 29 | 141 | 3/5/2020 | PERISHABLE DISTRIBUTOR OF IOWA - PERISHABLE DISTRIBUTORS OF | x |
| 29 | 27436 | 3/5/2020 | PERISHABLE DISTRIBUTORS OF IOWA, LTD. | x |
| 3 | 4035 | 2/19/2020 | PERISHABLE FOODSERVICE - FAST FOOD MERCH INC-MBM CORP | |
| 78 | 27731 | 3/9/2020 | PETALUMA CHICKEN, INC. | x |
| 78 | 27732 | 3/9/2020 | PH POLLO, INC. | x |
| 15 | 18574 | 3/3/2020 | PHOENIX HOOTERS - PHOENIX HOOTERS INC | x |
| 29 | 27424 | 3/5/2020 | PICK 'N SAVE | x |
| 35 | 5996 | 3/5/2020 | PICKRITE - SUPERVALU | |
| 25 | 177 | 3/4/2020 | PIGGLY WIGGLY - PIGGLY WIGGLY ALABAMA DIST | |
| 25 | 24238 | 3/4/2020 | PIGGLY WIGGLY ALABAMA DISTRIBUTING | |
| 25 | 27340 | 3/4/2020 | PIGGLY WIGGLY ALABAMA DISTRIBUTING CO., INC. | |
| 25 | 24321 | 3/4/2020 | PIGGLY WIGGLY ALABAMA DISTRIBUTOR C | |
| 61 | 9803 | 3/9/2020 | PILGRIM'S FOOD SYSTEMS - HOUSTON CONAGRA POULTRY COMPANY INC | |
| 61 | 10639 | 3/9/2020 | PILGRIM'S FOOD SYSTEMS DIV OF CONAGRA | |
| 61 | 148 | 3/9/2020 | PINNACLE FOODS - PINNACLE FOODS GROUP LLC-F | |
| 61 | 27663 | 3/9/2020 | PINNACLE FOODS, INC. | |

| 30 | 27466 | 3/5/2020 | PJ CHILE, LLC | |
|---|---|---|---|---|
| 30 | 27465 | 3/5/2020 | PJ DENVER, LLC | |
| 30 | 335 | 3/5/2020 | PJ FOODSERVICE - P J FOOD SERVICE INC | |
| 30 | 27451 | 3/5/2020 | PJ HOLDINGS, LLC | |
| 30 | 27460 | 3/5/2020 | PJ MEXICO FRANCHISING SRL DE CV | |
| 30 | 27464 | 3/5/2020 | PJ MINNESOTA, LLC | |
| 30 | 27468 | 3/5/2020 | PJ NORTH GEORGIA, LLC | |
| 30 | 27470 | 3/5/2020 | PJF ASIA, LLC | |
| 30 | 27469 | 3/5/2020 | PJFS CANADA, LLC | |
| 30 | 27467 | 3/5/2020 | PJI CHILE, SPA | |
| 78 | 27733 | 3/9/2020 | PLAZA FOODS, INC. | x |
| 35 | 27567 | 3/5/2020 | PLYMOUTH 1998 L.L.C. | |
| 78 | 27734 | 3/9/2020 | POCO LOCOS HOLDINGS, LLC | x |
| 78 | 27735 | 3/9/2020 | POCO LOCOS, LLC | x |
| 101 | 27807 | 3/12/2020 | POINDEXTER AND SON | |
| 24 | 18570 | 3/4/2020 | POLLO FRESCO Y MAS - POLLO FRESCO Y MAS DNU | x |
| 78 | 27736 | 3/9/2020 | POLLO KING, INC. | x |
| 78 | 27737 | 3/9/2020 | POLLO MEAL, INC. | x |
| 78 | 27738 | 3/9/2020 | POLLO MILLS, LLC | x |
| 78 | 27739 | 3/9/2020 | POLLO WEST CORP. | x |
| 7 | 1685 | 2/26/2020 | PORTION MEATS - WALMART | |
| 29 | 1902 | 3/5/2020 | PORTLAND FROZEN GROCERY - ALBERTSONS - SAFEWAY INC | x |
| 32 | 97 | 3/6/2020 | POULTRY PRODUCTS - POULTRY PRODUCTS COMPANY OF NE LLC | |
| 32 | 27475 | 3/6/2020 | POULTRY PRODUCTS NORTHEAST | |
| 78 | 27740 | 3/9/2020 | POYO, INC. | x |
| 35 | 5968 | 3/5/2020 | PRAIRIE CENTER - SUPERVALU | |
| 30 | 27446 | 3/5/2020 | PREFERRED MARKETING SOLUTIONS, INC. | |
| 35 | 27568 | 3/5/2020 | PREFERRED PRODUCTS, INC. | |
| 25 | 2960 | 3/4/2020 | PREMIUM FOODSERVICE - PACIFIC FOOD DISTRIBUTORS | |
| 25 | 6327 | 3/4/2020 | PRICE CHOPPER SUPERMARKETS | |
| 36 | 27638 | 3/5/2020 | PRICE RITE | |
| 36 | 5158 | 3/5/2020 | PRICE RITE - INTERNAL SAMPLES (PICK-UP/AIR FR) | |
| 35 | 6136 | 3/5/2020 | PRICENPRIDE - SUPERVALU | |
| 32 | 27474 | 3/6/2020 | PRIME SOURCE FOODS (FORMERLY POULTRY PRODUCTS NORTHEAST) | |
| 37 | 27642 | 3/5/2020 | PUBLIX SUPER MARKETS, INC. | |
| 37 | 8 | 3/5/2020 | PUBLIX SUPERMARKET - PUBLIX SUPERMARKETS INC | |
| 9 | 2308 | 3/4/2020 | PUNTA GORDA | |
| 30 | 580 | 3/5/2020 | QCC - PJ FOOD SERVICE, INC | |
| 29 | 27426 | 3/5/2020 | QFC | x |
| 29 | 578 | 3/5/2020 | QFC - KROGER COMPANY-MEMPHIS | x |
| 29 | 7218 | 3/5/2020 | QFC PNW FRESH | x |
| 45 | 26861 | 3/9/2020 | QUALITY DISTRIBUTING COMPANY | |
| 32 | 4834 | 3/6/2020 | QUALITY MEATS - POULTRY PRODUCTS COMPANY OF NE LLC | |
| 47 | 26862 | 3/9/2020 | QUALITY SUPPLY CHAIN CO-OP, INC. | x |
| 40 | 92 | 3/9/2020 | QUIRCH FOODS - QUIRCH FOODS CO - TRAY PACK | |
| 40 | 27648 | 3/9/2020 | QUIRCH FOODS, LLC (F/K/A QUIRCH FOODS CO.) | |
| 3 | 6122 | 2/19/2020 | RACETRAC PETROLEUM - MCLANE | |
| 78 | 27741 | 3/9/2020 | RAFMAR & SONS ENTERPRICES, INC. | x |
| 29 | 27427 | 3/5/2020 | RALPHS | x |
| 29 | 78 | 3/5/2020 | RALPHS - RALPH'S GROCERY COMPANY | x |
| 29 | 27428 | 3/5/2020 | RALPHS GROCERY COMPANY | x |
| 29 | 5355 | 3/5/2020 | RALPHS PARAMOUNT - RALPH'S GROCERY CO | x |
| 29 | 27387 | 3/5/2020 | RANDALL'S | x |
| 29 | 620 | 3/5/2020 | RANDALLS - RANDALLS/TOM THUMB | x |
| 29 | 27388 | 3/5/2020 | RANDALL'S FOOD & DRUGS LP | x |
| 23 | 27265 | 3/4/2020 | RARE HOSPITALITY INTERNATIONAL, INC. | |
| 23 | 27268 | 3/4/2020 | RARE HOSPITALITY MANAGEMENT LLC | |
| 78 | 27742 | 3/9/2020 | RAUL CANIZALES | x |
| 78 | 27743 | 3/9/2020 | RAYAT, NIMA & RAZEPOOR, NASSER | x |
| 21 | 27245 | 3/4/2020 | RD AMERICA, INC. | |
| 21 | 27232 | 3/4/2020 | RD AMERICA, LLC | |

| | | | | |
|---|---|---|---|---|
| 21 | 27250 | 3/4/2020 | RD FOOD SERVICES LP | |
| 21 | 3564 | 3/4/2020 | RD FOODSERVICE - JETRO CASH & CARRY | |
| 21 | 27233 | 3/4/2020 | RD MASS, INC. | |
| 21 | 27234 | 3/4/2020 | RD UNITED, LLC | |
| 21 | 27247 | 3/4/2020 | RD/JET, INC. | |
| 21 | 27252 | 3/4/2020 | RDE ELMHURST OPERATIONS, INC. | |
| 21 | 27235 | 3/4/2020 | RD-JET, LLC | |
| 21 | 27251 | 3/4/2020 | RDNY, L.P. | |
| 7 | 12637 | 2/26/2020 | RECKITT (SAMS DC 6099) | |
| 7 | 13993 | 2/26/2020 | RECKITT (WAL-MART/SAMS # 6047) | |
| 35 | 2166 | 3/5/2020 | RED APPLE - SUPERVALU | |
| 78 | 27744 | 3/9/2020 | RENO GRILED FOODS, INC. | x |
| 41 | 2054 | 3/9/2020 | REST SUPPLY CHAIN SOLUTIONS - RESTAURANT SUPPLY CHAIN SOLUTIONS | x |
| 21 | 9615 | 3/4/2020 | RESTAURANT DEPOT # 70 | |
| 21 | 9466 | 3/4/2020 | RESTAURANT DEPOT # 701 | |
| 21 | 9467 | 3/4/2020 | RESTAURANT DEPOT # 703 | |
| 21 | 10831 | 3/4/2020 | RESTAURANT DEPOT #129 | |
| 21 | 10871 | 3/4/2020 | RESTAURANT DEPOT #13 (IND) | |
| 21 | 11382 | 3/4/2020 | RESTAURANT DEPOT #145 | |
| 21 | 9616 | 3/4/2020 | RESTAURANT DEPOT #146 RDELLC | |
| 21 | 10538 | 3/4/2020 | RESTAURANT DEPOT #153 | |
| 21 | 10563 | 3/4/2020 | RESTAURANT DEPOT #154 | |
| 21 | 11390 | 3/4/2020 | RESTAURANT DEPOT #156 | |
| 21 | 11410 | 3/4/2020 | RESTAURANT DEPOT #157 | |
| 21 | 11168 | 3/4/2020 | RESTAURANT DEPOT #169 | |
| 21 | 9468 | 3/4/2020 | RESTAURANT DEPOT #23 POMPA | |
| 21 | 10591 | 3/4/2020 | RESTAURANT DEPOT #30 | |
| 21 | 10581 | 3/4/2020 | RESTAURANT DEPOT #36 | |
| 21 | 10877 | 3/4/2020 | RESTAURANT DEPOT #39 | |
| 21 | 10278 | 3/4/2020 | RESTAURANT DEPOT #41 | |
| 21 | 9469 | 3/4/2020 | RESTAURANT DEPOT #417 | |
| 21 | 9896 | 3/4/2020 | RESTAURANT DEPOT #601 | |
| 21 | 10624 | 3/4/2020 | RESTAURANT DEPOT #610 | |
| 21 | 10849 | 3/4/2020 | RESTAURANT DEPOT #62 | |
| 21 | 10908 | 3/4/2020 | RESTAURANT DEPOT #628 | |
| 21 | 9942 | 3/4/2020 | RESTAURANT DEPOT #661 | |
| 21 | 9470 | 3/4/2020 | RESTAURANT DEPOT #702 | |
| 21 | 9471 | 3/4/2020 | RESTAURANT DEPOT #75 | |
| 21 | 27253 | 3/4/2020 | RESTAURANT DEPOT ENTERPRISES, INC. | |
| 21 | 27230 | 3/4/2020 | RESTAURANT DEPOT ENTERPRISES, LLC | |
| 21 | 9458 | 3/4/2020 | RESTAURANT DEPOT LLC | |
| 21 | 9460 | 3/4/2020 | RESTAURANT DEPOT LLC #14 | |
| 21 | 9461 | 3/4/2020 | RESTAURANT DEPOT LLC #411 | |
| 21 | 9462 | 3/4/2020 | RESTAURANT DEPOT LLC #412 | |
| 21 | 9463 | 3/4/2020 | RESTAURANT DEPOT LLC #413 | |
| 21 | 9459 | 3/4/2020 | RESTAURANT DEPOT LLC #65 | |
| 21 | 9464 | 3/4/2020 | RESTAURANT DEPOT LLC #66 | |
| 21 | 9465 | 3/4/2020 | RESTAURANT DEPOT LLC #86 | |
| 21 | 27243 | 3/4/2020 | RESTAURANT DEPOT, INC. | |
| 21 | 27229 | 3/4/2020 | RESTAURANT DEPOT, LLC | |
| 21 | 10320 | 3/4/2020 | RESTAURANT DEPOT/DREISBACH #604 | |
| 21 | 11455 | 3/4/2020 | RESTAURANT DEPOT/LINEAGE#705 | |
| 53 | 15361 | 3/9/2020 | RESTAURANT SERVICES INC | x |
| 53 | 15098 | 3/9/2020 | RESTAURANT SERVICES INC | x |
| 53 | 27654 | 3/9/2020 | RESTAURANT SERVICES, INC. | x |
| 53 | 27655 | 3/9/2020 | RESTAURANT SERVICES, INC. (AS ASSIGNEE OF CERTAIN CLAIMS FROM MCLANE COMPANY, INC., NICHOLAS AND COMPANY, PERFORMANCE FOOD GROUP, INC., REINHART FOODSERVICE, LLC, SHAMROCK FOODS COMPANY, SYGMA NETWORK, AND SYSCO MONTANA, INC.) | x |
| 41 | 11627 | 3/9/2020 | RESTAURANT SUPPLY CH SOLUTIONS | x |
| 41 | 15070 | 3/9/2020 | RESTAURANT SUPPLY CHAIN | x |

| 41 | 27649 | 3/9/2020 | RESTAURANT SUPPLY CHAIN SOLUTIONS, LLC | x |
|---|---|---|---|---|
| 15 | 26949 | 3/3/2020 | RESTAURANTS OF AMERICA INC | x |
| 81 | 27790 | 3/9/2020 | RETAIL BUSINESS SERVICES, LLC | x |
| 81 | 27791 | 3/9/2020 | RETAINED SUBSIDIARY ONE, LLC | x |
| 3 | 19873 | 2/19/2020 | RIB COOLER - MCLANE GROCERY DIST - EDI | |
| 7 | 6259 | 2/26/2020 | RICHARDSON VFW BUCKINGHAM - WALMART INC | |
| 35 | 644 | 3/5/2020 | RICHFOOD - SUPER VALU INC | |
| 35 | 10182 | 3/5/2020 | RICHFOOD SUPERVALU CENTRAL DISBURSEMENTS | |
| 35 | 27569 | 3/5/2020 | RICHFOOD, INC. | |
| 35 | 3763 | 3/5/2020 | RIDGE SUPERMARKET IGA - SUPERVALU-TACOMA CORP | |
| 25 | 27810 | 3/4/2020 | RISER FOODS COMPANY (F/D/B/A RISER FOODS INC.) | |
| 25 | 27323 | 3/4/2020 | RISER FOODS, INC. | |
| 30 | 27447 | 3/5/2020 | RISK SERVICES CORP. | |
| 35 | 5112 | 3/5/2020 | ROCHE HARBOR - SUPERVALU | |
| 35 | 6135 | 3/5/2020 | ROCKAWAY - SUPERVALU | |
| 78 | 27745 | 3/9/2020 | ROHOVIDA ENTERPRISES, INC. | x |
| 78 | 27746 | 3/9/2020 | ROSEMEAD INVESTMENT, INC. | x |
| 35 | 3373 | 3/5/2020 | ROTHS FRESH MARKET - SUPERVALU | |
| 25 | 1199 | 3/4/2020 | ROTTERDAM FREEZER - PRICE CHOPPERS GOLUB | |
| 29 | 89 | 3/5/2020 | ROUNDYS - ROUNDY'S INC | x |
| 29 | 27429 | 3/5/2020 | ROUNDY'S INC. | x |
| 78 | 27747 | 3/9/2020 | RSB FOOD, LLC | x |
| 53 | 27656 | 3/9/2020 | RSI | x |
| 29 | 27430 | 3/5/2020 | RULER FOODS | x |
| 78 | 27748 | 3/9/2020 | R-VORP CORPORATION | x |
| 95 | 26889 | 3/9/2020 | S & H INC | |
| 11 | 20385 | 3/4/2020 | SA REST CHURCH HOME OFFICE - SA REST CORP - CHURCHS CHICKEN | x |
| 17 | 3167 | 3/4/2020 | SACRAMENTO FREEZER - HARVEST MEAT CO - SAN DIEGO | |
| 29 | 24 | 3/5/2020 | SAFEWAY - SAFEWAY | x |
| 29 | 27375 | 3/5/2020 | SAFEWAY FOOD & DRUG | x |
| 29 | 27374 | 3/5/2020 | SAFEWAY INC. | x |
| 7 | 25 | 2/26/2020 | SAMS CLUB | |
| 7 | 6335 | 2/26/2020 | SAMS DC | |
| 7 | 26857 | 2/26/2020 | SAM'S EAST INC | |
| 7 | 26856 | 2/26/2020 | SAM'S WEST INC | |
| 24 | 27294 | 3/4/2020 | SAMSON MERGER SUB, LLC | x |
| 15 | 20004 | 3/3/2020 | SAN ANTONIO WINGS VENTURE WURZBACH - TEXAS WINGS, INC. DBA HOOTERS | x |
| 17 | 1822 | 3/4/2020 | SAN DIEGO COLD STORAGE - HARVEST MEAT COMPANY | |
| 17 | 6282 | 3/4/2020 | SAN DIEGO LOC RETAIL - HARVEST MEAT CO - SAN DIEGO | |
| 78 | 27749 | 3/9/2020 | SAN GABRIEL VALLEY FAST FOODS I, INC. | x |
| 78 | 27750 | 3/9/2020 | SAN GABRIEL VALLEY FAST FOODS III, INC. | x |
| 17 | 26962 | 3/4/2020 | SAND DOLLAR HOLDINGS, INC. | |
| 78 | 27751 | 3/9/2020 | SANDO POLLO, INC. | x |
| 35 | 27570 | 3/5/2020 | SAVAGE 2002 L.L.C. | |
| 35 | 42 | 3/5/2020 | SAVE A LOT FOOD STORE - SAVE A LOT FOOD STORES INC | |
| 29 | 27440 | 3/5/2020 | SAVE MART | x |
| 29 | 27439 | 3/5/2020 | SAVE MART SUPERMARKETS | x |
| 29 | 173 | 3/5/2020 | SAVE MART SUPERMARKETS - THE SAVE MART COMPANIES | x |
| 35 | 27571 | 3/5/2020 | SAVE-A-LOT FOOD STORES, LTD. | |
| 35 | 27572 | 3/5/2020 | SAVE-A-LOT TYLER GROUP, LLC | |
| 24 | 27285 | 3/4/2020 | SAVE-RITE | x |
| 25 | 200 | 3/4/2020 | SCHNUCK MARKETS - SCHNUCK MARKETS, INC | |
| 25 | 27352 | 3/4/2020 | SCHNUCK MARKETS, INC. | |
| 35 | 27573 | 3/5/2020 | SCOTT'S FOOD STORES, INC. | |
| 23 | 27271 | 3/4/2020 | SEASON 52 HOLDINGS, LLC | |
| 25 | 11403 | 3/4/2020 | SEATTLE COLD STORAGE ASSOCIATED GROCERS | |
| 17 | 2537 | 3/4/2020 | SEATTLE COLE STORAGE - WESTERN BOXED MEATS - RAIL | |
| 65 | 26871 | 3/9/2020 | SECOND KENOSHA KENTUCKY FRIED CHICKEN INC. | |
| 17 | 26966 | 3/4/2020 | SFD ACQUISITION LLC | |
| 17 | 26968 | 3/4/2020 | SFD COMPANY LLC | |
| 17 | 26967 | 3/4/2020 | SFD TRANSPORTATION CORP. | |

| | | | | |
|---|---|---|---|---|
| 35 | 24850 | 3/5/2020 | SFW HOLDING | |
| 35 | 27574 | 3/5/2020 | SFW HOLDING CORP. | |
| 78 | 27752 | 3/9/2020 | SHABASCO INC. | x |
| 35 | 27575 | 3/5/2020 | SHAKOPEE 1997 L.L.C. | |
| 5 | 49 | 2/24/2020 | SHAMROCK FOODS - SHAMROCK FOODS COMPANY | |
| 81 | 14046 | 3/9/2020 | SHAMROCK TRADING(AHOLD CARLIS) | x |
| 81 | 14461 | 3/9/2020 | SHAMROCK TRADING(AHOLD LANDOV) | x |
| 81 | 13675 | 3/9/2020 | SHAMROCK TRADING(AHOLD NE) | x |
| 81 | 12201 | 3/9/2020 | SHAMROCK TRADING(AHOLD NY) | x |
| 5 | 26849 | 2/24/2020 | SHAMROCK TRANSPORTATION LEASING COMPANY | |
| 78 | 27753 | 3/9/2020 | SHAPOUR (SHAWN) RAZIPOUR | x |
| 78 | 27754 | 3/9/2020 | SHAPOUR (SHAWN) RAZIPOUR AND ELIZABETH D. E. AMIRI | x |
| 29 | 103 | 3/5/2020 | SHAWS SUPERMARKETS - SHAW'S SUPERMARKETS, INC | x |
| 35 | 27576 | 3/5/2020 | SHAWS SUPERMARKETS, INC. | |
| 29 | 27373 | 3/5/2020 | SHAW'S SUPERMARKETS, INC. | x |
| 17 | 5104 | 3/4/2020 | SHEILA COLD STORAGE - HARVEST MEAT CO - SAN DIEGO | |
| 25 | 10254 | 3/4/2020 | SHELTON RED APPLE AG#669 ASSOCIATED GROCERS DROP SHIP | |
| 17 | 26970 | 3/4/2020 | SHERWOOD FOOD DISTRIBUTORS | |
| 17 | 26956 | 3/4/2020 | SHERWOOD FOOD DISTRIBUTORS, L.L.C. | |
| 17 | 34 | 3/4/2020 | SHERWOOD FOODS DISTRIBUTOR - SHERWOOD FOODS | |
| 17 | 11631 | 3/4/2020 | SHERWOOD ORLANDO | |
| 8 | 1964 | 3/4/2020 | SHIP TO COLUMBIA - SHIP TO COLUMBIA | |
| 35 | 27577 | 3/5/2020 | SHOP 'N SAVE EAST PROP, LLC | |
| 35 | 27578 | 3/5/2020 | SHOP 'N SAVE EAST, LLC | |
| 35 | 27579 | 3/5/2020 | SHOP 'N SAVE PROP, LLC | |
| 35 | 27580 | 3/5/2020 | SHOP 'N SAVE ST. LOUIS, INC. | |
| 35 | 27581 | 3/5/2020 | SHOP 'N SAVE WAREHOUSE FOODS, INC. | |
| 36 | 4120 | 3/5/2020 | SHOP RITE - SHOPRITE CHECKERS | |
| 35 | 27582 | 3/5/2020 | SHOPPERS FOOD WAREHOUSE CORP. | |
| 36 | 27639 | 3/5/2020 | SHOPRITE | |
| 35 | 4092 | 3/5/2020 | SHORE CENTRAL MARKET - SUPERVALU | |
| 35 | 27583 | 3/5/2020 | SHOREWOOD 2001 L.L.C. | |
| 78 | 27755 | 3/9/2020 | SIERRA NEVADA EPL, INC. | x |
| 78 | 27756 | 3/9/2020 | SIERRA POLLO, INC. | x |
| 35 | 27584 | 3/5/2020 | SILVER LAKE 1996 L.L.C. | |
| 29 | 27389 | 3/5/2020 | SIMON DAVID | x |
| 29 | 27431 | 3/5/2020 | SMITH'S | x |
| 29 | 27432 | 3/5/2020 | SMITH'S FOOD & DRUG CENTERS, INC. | x |
| 29 | 6702 | 3/5/2020 | SMITHS UTAH | x |
| 78 | 27757 | 3/9/2020 | SONOMA POLLO CORPORATION | x |
| 73 | 321 | 3/6/2020 | SORCE ENTERPRISE - SORCE ENTERPRISES, INC | |
| 73 | 27667 | 3/6/2020 | SORCE ENTERPRISES, INC. | |
| 78 | 27758 | 3/9/2020 | SOUTH PASADENA INVESTMENT, INC. | x |
| 24 | 27277 | 3/4/2020 | SOUTHEASTERN GROCERS LLC | x |
| 24 | 27278 | 3/4/2020 | SOUTHEASTERN GROCERS LLC (AS ASSIGNEED OF C&S WHOLESALE GROCERS, INC.) | x |
| 9 | 26930 | 3/4/2020 | SOUTHERN FOODS | |
| 9 | 990 | 3/4/2020 | SOUTHERN FOODS - SOUTHERN FOOD BROKERS | |
| 9 | 26934 | 3/4/2020 | SOUTHERN FOODS DBA SOUTHE | |
| 9 | 26933 | 3/4/2020 | SOUTHERN FOODS GROUP LLC-NC | |
| 9 | 26935 | 3/4/2020 | SOUTHERN FOODS INC | |
| 9 | 26936 | 3/4/2020 | SOUTHERN FOODS INC. | |
| 9 | 26937 | 3/4/2020 | SOUTHERN FOODS LLC | |
| 9 | 26938 | 3/4/2020 | SOUTHERN FOODS, INC. | |
| 9 | 26939 | 3/4/2020 | SOUTHERN FOODS/BOWLING GR | |
| 9 | 26940 | 3/4/2020 | SOUTHERN FOODS/REINHART BO | |
| 9 | 26931 | 3/4/2020 | SOUTHERN FOODS-KY | |
| 9 | 26932 | 3/4/2020 | SOUTHERN FOODS-NC | |
| 17 | 26969 | 3/4/2020 | SOUTHERN FRESH FOODS, LLC | |
| 35 | 15618 | 3/5/2020 | SOUTHLAND LAS LLC/SAVE A LOT | |
| 35 | 19401 | 3/5/2020 | SOUTHLAND LAS SAVE A LOT - SOUTHLAND LAS LLC/SAVE A LOT | |

| | | | | |
|---|---|---|---|---|
| 29 | 1065 | 3/5/2020 | SOUTHSTAR - KROGER INC | x |
| 35 | 27585 | 3/5/2020 | SOUTHSTAR LLC | |
| 25 | 27317 | 3/4/2020 | SPRING MARKET | |
| 78 | 27759 | 3/9/2020 | SRH MANAGEMENT INC. | x |
| 35 | 6131 | 3/5/2020 | STADIUM THRIFTWAY - SUPERVALU | |
| 29 | 6652 | 3/5/2020 | STAR MARKET | x |
| 30 | 27452 | 3/5/2020 | STAR PAPA, LP | |
| 29 | 91 | 3/5/2020 | STATER BROS MARKETS - TOPCO ASSOCIATES INC | x |
| 24 | 4847 | 3/4/2020 | STAUFFERS FOODS DISTRIBUTOR - C & S WHOLESALE GROCERS | x |
| 35 | 4253 | 3/5/2020 | STEVENS POINT - SUPER VALU INC | |
| 35 | 27586 | 3/5/2020 | STEVENS POINT DISTRIBUTION COMPANY, LLC | |
| 35 | 27587 | 3/5/2020 | STEVENS POINT EQUIPMENT COMPANY, INC. | |
| 35 | 27588 | 3/5/2020 | STEVENS POINT OPERATIONS COMPANY, LLC | |
| 94 | 27802 | 3/9/2020 | STEW BROS PROPERTIES LLC. | |
| 94 | 18452 | 3/9/2020 | STEWART BROS PROPERTIES - STEWART BROS PROPERTIES LLC | |
| 81 | 27797 | 3/9/2020 | STOP & SHOP SUPERMARKET CO. LLC | x |
| 81 | 64 | 3/9/2020 | STOP&SHOP - AHOLD FINANCIAL SERVICES (S&S) | x |
| 25 | 27349 | 3/4/2020 | SUMTER FOODS, INC. | |
| 35 | 3302 | 3/5/2020 | SUNFLOWER MARKETS - SUNFLOWER #9146 | |
| 35 | 27589 | 3/5/2020 | SUNFLOWER MARKETS, LLC | |
| 78 | 27760 | 3/9/2020 | SUNNYVALE/SANTA CLARA EL POLLO LOCO LLC | x |
| 25 | 6486 | 3/4/2020 | SUPER 1 FOODS | |
| 7 | 20784 | 2/26/2020 | SUPER AHORROS - WAL MART SUPERCENTER AP | |
| 25 | 16260 | 3/4/2020 | SUPER ONE FOODS | |
| 25 | 16240 | 3/4/2020 | SUPER ONE FOODS | |
| 25 | 21377 | 3/4/2020 | SUPER ONE FOODS - SUPER ONE #3 | |
| 35 | 27591 | 3/5/2020 | SUPER RITE FOODS EQUIPMENT COMPANY, INC. | |
| 35 | 27592 | 3/5/2020 | SUPER RITE FOODS OPERATIONS, LLC | |
| 35 | 27593 | 3/5/2020 | SUPER RITE FOODS, INC. | |
| 35 | 7631 | 3/5/2020 | SUPER VALU | |
| 35 | 12236 | 3/5/2020 | SUPER VALU INC | |
| 35 | 13242 | 3/5/2020 | SUPER VALU INC(MINN) | |
| 24 | 27289 | 3/4/2020 | SUPERBRAND | x |
| 78 | 27761 | 3/9/2020 | SUPERIOR FOOD SERVICES, INC. | x |
| 35 | 27590 | 3/5/2020 | SUPERMARKET OPERATORS OF AMERICA, INC. | |
| 35 | 18 | 3/5/2020 | SUPERVALU - SUPER VALU | |
| 35 | 27594 | 3/5/2020 | SUPERVALU ASSIST, INC. | |
| 35 | 27595 | 3/5/2020 | SUPERVALU ENTERPRISE SERVICES, INC. | |
| 35 | 27596 | 3/5/2020 | SUPERVALU ENTERPRISES, INC. | |
| 35 | 27597 | 3/5/2020 | SUPERVALU FOUNDATION | |
| 35 | 27598 | 3/5/2020 | SUPERVALU GOLD, LLC | |
| 35 | 27599 | 3/5/2020 | SUPERVALU HOLDCO, INC. | |
| 35 | 27600 | 3/5/2020 | SUPERVALU HOLDINGS EQUIPMENT COMPANY, INC. | |
| 35 | 27601 | 3/5/2020 | SUPERVALU HOLDINGS OPERATIONS COMPANY, LLC | |
| 35 | 27602 | 3/5/2020 | SUPERVALU HOLDINGS PA EQUIPMENT COMPANY, INC. | |
| 35 | 27603 | 3/5/2020 | SUPERVALU HOLDINGS PA OPERATIONS COMPANY, LLC | |
| 35 | 27604 | 3/5/2020 | SUPERVALU HOLDINGS, INC. | |
| 35 | 27605 | 3/5/2020 | SUPERVALU HOLDINGS-PA LLC | |
| 35 | 27606 | 3/5/2020 | SUPERVALU INC. | |
| 35 | 27607 | 3/5/2020 | SUPERVALU INDIA, INC. | |
| 35 | 27608 | 3/5/2020 | SUPERVALU LICENSING, LLC | |
| 35 | 27609 | 3/5/2020 | SUPERVALU MERGER SUB, INC. | |
| 35 | 27610 | 3/5/2020 | SUPERVALU PENN EQUIPMENT COMPANY, INC. | |
| 35 | 27611 | 3/5/2020 | SUPERVALU PENN OPERATIONS COMPANY, LLC | |
| 35 | 27612 | 3/5/2020 | SUPERVALU PENN, LLC | |
| 35 | 27613 | 3/5/2020 | SUPERVALU PHARMACIES INC. | |
| 35 | 27614 | 3/5/2020 | SUPERVALU RECEIVABLES FUNDING CORPORATION | |
| 35 | 27615 | 3/5/2020 | SUPERVALU SERVICES USA, INC. | |
| 35 | 27616 | 3/5/2020 | SUPERVALU TRANSPORTATION, INC. | |
| 35 | 27617 | 3/5/2020 | SUPERVALU TTSJ, LLC | |
| 35 | 27618 | 3/5/2020 | SUPERVALU WA, L.L.C. | |

| | | | | |
|---|---|---|---|---|
| 35 | 27619 | 3/5/2020 | SUPERVALU WHOLESALE EQUIPMENT COMPANY, INC. | |
| 35 | 27620 | 3/5/2020 | SUPERVALU WHOLESALE HOLDINGS, INC. | |
| 35 | 27621 | 3/5/2020 | SUPERVALU WHOLESALE OPERATIONS, INC. | |
| 35 | 27622 | 3/5/2020 | SUPERVALU WHOLESALE, INC. | |
| 35 | 27486 | 3/5/2020 | SUPERVALU, INC. | |
| 35 | 10517 | 3/5/2020 | SUPERVALU/ANNISTON ATTN: MEAT DEPT | |
| 35 | 11128 | 3/5/2020 | SUPERVALU/ANNISTON C/O NORDIC REFRIGERATION | |
| 25 | 2595 | 3/4/2020 | SUPREME PIZZA SUPPLY - SUPREME PIZZA SUPPLY INC | |
| 25 | 27336 | 3/4/2020 | SUPREME PIZZA SUPPLY, INC. | |
| 17 | 26961 | 3/4/2020 | SURFLINER HOLDINGS, INC. | |
| 35 | 1567 | 3/5/2020 | SV EAST REGION FROZEN - SUPER VALU INC | |
| 35 | 1035 | 3/5/2020 | SV EAST REGION HOUSE - SUPER VALU INC | |
| 35 | 639 | 3/5/2020 | SV EAST REGION SHOPPERS - SUPER VALU INC | |
| 35 | 27623 | 3/5/2020 | SV MARKETS, INC. | |
| 35 | 2613 | 3/5/2020 | SV MARSH - SUPER VALU INC | |
| 35 | 27624 | 3/5/2020 | SVU LEGACY, LLC | |
| 24 | 27283 | 3/4/2020 | SWEET BAY | x |
| 24 | 1156 | 3/4/2020 | SWEETBAY - HANNAFORD BROTHERS CO | x |
| 78 | 19135 | 3/9/2020 | SWING BURGER/POLLO KING | x |
| 35 | 4116 | 3/5/2020 | T&C FOODS - SUPERVALU | |
| 25 | 27315 | 3/4/2020 | TABLE & VINE | |
| 78 | 27762 | 3/9/2020 | TALAT ENTERPRISES, INC. | x |
| 78 | 27763 | 3/9/2020 | TALYA ENTERPRISES, INC. | x |
| 25 | 425 | 3/4/2020 | TAMARKIN - GIANT EAGLE INC | |
| 25 | 27347 | 3/4/2020 | TB FOODS, INC. | |
| 35 | 27626 | 3/5/2020 | TC MICHIGAN LLC | |
| 25 | 2045 | 3/4/2020 | TC TRADING - COLORADO BOXED BEEF INC | |
| 35 | 27625 | 3/5/2020 | TC TTSJ AVIATION, INC. | |
| 78 | 27764 | 3/9/2020 | TEEKAY FOOD SERVICES, INC. | x |
| 15 | 20688 | 3/3/2020 | TEXAS WINGS - TEXAS WINGS, INC. DBA HOOTERS | x |
| 52 | 27653 | 3/9/2020 | TFM | |
| 78 | 27765 | 3/9/2020 | THE CLUCK BROTHERS, INC. | x |
| 25 | 27341 | 3/4/2020 | THE DISTRIBUTION GROUP D/B/A VAN EERDEN FOODSERVICE CO. | |
| 36 | 27640 | 3/5/2020 | THE FRESH GROCER | |
| 52 | 27652 | 3/9/2020 | THE FRESH MARKET, INC. | |
| 25 | 27342 | 3/4/2020 | THE GOLUB CORPORATION | |
| 29 | 27396 | 3/5/2020 | THE KROGER CO. | x |
| 29 | 27400 | 3/5/2020 | THE KROGER CO. OF MICHIGAN | x |
| 29 | 27390 | 3/5/2020 | THE VONS COMPANIES, INC. | x |
| 29 | 27433 | 3/5/2020 | THGP CO., INC. | x |
| 66 | 26872 | 3/9/2020 | THIRD KENOSHA KENTUCKY FRIED CHICKEN INC. | |
| 29 | 2241 | 3/5/2020 | THREE RIVERS COLD STORAGE - TOPCO ASSOCIATES INC | x |
| 30 | 27463 | 3/5/2020 | TIANJIN BANGYUEHAN CATERING MANAGEMENT CO., LTD. | |
| 91 | 26886 | 3/9/2020 | TJ KFC GROUP | |
| 29 | 27391 | 3/5/2020 | TOM THUMB FOOD & DRUGS | x |
| 29 | 731 | 3/5/2020 | TOM THUMB FOOD&DRUGS - TOM THUMB | x |
| 35 | 5389 | 3/5/2020 | TOP PUYALLUP - SUPERVALU | |
| 29 | 73 | 3/5/2020 | TOPCO ASSOCIATES - TOPCO ASSOCIATES LLC (KVA | x |
| 29 | 27437 | 3/5/2020 | TOPCO ASSOCIATES LLC | x |
| 29 | 27438 | 3/5/2020 | TOPCO ASSOCIATES, INC. | x |
| 24 | 564 | 3/4/2020 | TOPS FRIENDLY MARKETS - C&S WHOLESALE GROCERS | x |
| 24 | 1662 | 3/4/2020 | TOPS MARKET - C&S WHOLESALE GROCERS | x |
| 30 | 27445 | 3/5/2020 | TRANS PAPA LOGISTICS, INC. | |
| 78 | 27766 | 3/9/2020 | TRI-LAKE INVESTMENTS, LLC | x |
| 25 | 194 | 3/4/2020 | TROYER FOODS | |
| 25 | 27351 | 3/4/2020 | TROYER FOODS, INC. | |
| 35 | 27627 | 3/5/2020 | TTSJ AVIATION, INC. | |
| 35 | 6265 | 3/5/2020 | TWAY FORKS - SUPERVALU | |
| 35 | 4610 | 3/5/2020 | TWAY RALPHS - SUPERVALU | |
| 35 | 5830 | 3/5/2020 | TWAY VILLAGE MARKET - SUPERVALU | |
| 35 | 4152 | 3/5/2020 | TWAY W SEATTLE - SUPERVALU | |

Amick Opt-Outs (Name)

| | | | | |
|---|---|---|---|---|
| 78 | 27767 | 3/9/2020 | TWS RESTAURANT CORPORATION | x |
| 29 | 19927 | 3/5/2020 | TYLER PERISHABLE DC - TOPCO ASSOCIATES INC - EDI | x |
| 35 | 2278 | 3/5/2020 | ULTRA FOODS - ROSEBUD HOUSE | |
| 35 | 27628 | 3/5/2020 | ULTRA FOODS, INC. | |
| 35 | 1781 | 3/5/2020 | UNIFIED DELI - SUPERVALU | |
| 35 | 161 | 3/5/2020 | UNIFIED GROCERS - UNIFIED | |
| 35 | 27487 | 3/5/2020 | UNIFIED GROCERS, INC. | |
| 35 | 27629 | 3/5/2020 | UNIFIED INTERNATIONAL, INC. | |
| 35 | 198 | 3/5/2020 | UNIFIED WESTERN GROCERS - UNIFIED GROCERS INC | |
| 5 | 26846 | 2/24/2020 | UNITED FOOD SERVICE INC | |
| 5 | 1086 | 2/24/2020 | UNITED FOODSERVICE | |
| 78 | 27768 | 3/9/2020 | UNITED LERONE I, LLC | x |
| 78 | 27769 | 3/9/2020 | UNITED LERONE II, LLC | x |
| 78 | 27770 | 3/9/2020 | UNITED LERONE III, LLC | x |
| 78 | 27771 | 3/9/2020 | UNITED LERONE IV, LLC | x |
| 35 | 4776 | 3/5/2020 | UNITED MILWAUKIE - SUPERVALU/UNIFIED | |
| 25 | 19893 | 3/4/2020 | UNITED RETAIL MERCHANTS - URM STORES | |
| 10 | 520 | 3/3/2020 | UNITED SUPERMARKETS - UNITED SUPERMARKETS INC | |
| 10 | 26942 | 3/3/2020 | UNITED SUPERMARKETS LLC | |
| 25 | 476 | 3/4/2020 | URM STORE - U R M STORES | |
| 25 | 9547 | 3/4/2020 | URM STORES INC | |
| 25 | 27353 | 3/4/2020 | URM STORES, INC. | |
| 78 | 27772 | 3/9/2020 | V S POLLO KING, INC. | x |
| 35 | 27630 | 3/5/2020 | VALU VENTURES 2, INC. | |
| 25 | 269 | 3/4/2020 | VAN EERDEN FOODSERVICE - VAN EERDEN DISTRIBUTION CO | |
| 35 | 6035 | 3/5/2020 | VANS EVERGREEN IGA - SUPERVALU-TACOMA CORP | |
| 35 | 2988 | 3/5/2020 | VASHON THRIFTWAY - SUPERVALU | |
| 78 | 27773 | 3/9/2020 | VEBO ENTERPRISES, INC. | x |
| 17 | 1693 | 3/4/2020 | VERNS&SONS - WESTERN BOXED MEATS | |
| 17 | 3980 | 3/4/2020 | VICENTE FOODS - HARVEST MEAT CO - SAN DIEGO | |
| 78 | 27774 | 3/9/2020 | VILLA ARMENTA, LLC | x |
| 35 | 4603 | 3/5/2020 | VILLAGE MARKET ELMA - SUPERVALU | |
| 35 | 4378 | 3/5/2020 | VILLAGE MARKETS - SUPERVALU | |
| 17 | 20733 | 3/4/2020 | VINA&SONS FOODS DIST - HARVEST MEATS | |
| 57 | 27659 | 3/9/2020 | VISTA FOODS, INC. | |
| 29 | 27392 | 3/5/2020 | VONS | x |
| 29 | 1934 | 3/5/2020 | VONS - ALBERTSONS - SAFEWAY INC | x |
| 29 | 27393 | 3/5/2020 | VONS GROCERY COMPANY | x |
| 25 | 415 | 3/4/2020 | W LEE FLOWERS - W LEE FLOWERS & CO INC | |
| 25 | 27354 | 3/4/2020 | W. LEE FLOWERS & CO., INC. | |
| 35 | 27631 | 3/5/2020 | W. NEWELL & CO. | |
| 35 | 27632 | 3/5/2020 | W. NEWELL & CO. EQUIPMENT COMPANY, INC. | |
| 35 | 27633 | 3/5/2020 | W. NEWELL & CO., LLC | |
| 78 | 27775 | 3/9/2020 | W.K.S. RESTAURANT CORPORATION | x |
| 36 | 27637 | 3/5/2020 | WAKEFERN FOOD CORP. | |
| 36 | 20 | 3/5/2020 | WAKEFERN FOODS - WAKEFERN FOOD CORP | |
| 78 | 27776 | 3/9/2020 | WALDORF RESTAURANT GROUP CESAR CHAVEZ LLC | x |
| 7 | 1 | 2/26/2020 | WALMART | |
| 7 | 26851 | 2/26/2020 | WALMART INC | |
| 7 | 26853 | 2/26/2020 | WAL-MART LOUISIANA LLC | |
| 7 | 26854 | 2/26/2020 | WAL-MART STORES ARKANSAS LLC | |
| 7 | 26855 | 2/26/2020 | WAL-MART STORES EAST LP | |
| 7 | 26852 | 2/26/2020 | WAL-MART STORES TEXAS LLC | |
| 33 | 10359 | 3/6/2020 | WASHINGTON WHOLESALE COSTCO COMPANIES INC V#6586-50 | |
| 27 | 27358 | 3/4/2020 | WAWA INC | |
| 27 | 499 | 3/4/2020 | WAWA NJ DISTRIBUTOR CTR - WAWA PROCUREMENT INC | |
| 17 | 3825 | 3/4/2020 | WBX NEWPORT AVE MARKET - NEWPORT AVENUE MARKET | |
| 60 | 300 | 3/9/2020 | WEEKS FOODS - WEEKS FOOD CORP | |
| 60 | 27661 | 3/9/2020 | WEEKS FOODSERVICE | |
| 25 | 522 | 3/4/2020 | WEINSTEIN WHOLESALE MEATS - WEINSTEIN WHOLESALE MEATS | |
| 25 | 27355 | 3/4/2020 | WEINSTEIN WHOLESALE MEATS, INC. | |

Amick Opt-Outs (Name)

| | | | | |
|---|---|---|---|---|
| 17 | 8037 | 3/4/2020 | WESTERN BOX J&D CS AMERISTAR | |
| 17 | 8307 | 3/4/2020 | WESTERN BOXED | |
| 17 | 263 | 3/4/2020 | WESTERN BOXED MEAT DIST - WESTERN BOXED MEAT DIST | |
| 17 | 26958 | 3/4/2020 | WESTERN BOXED MEAT DISTRIBUTORS, INC. | |
| 17 | 26972 | 3/4/2020 | WESTERN BOXED MEAT DISTRIBUTORS, INC. A/K/A WBX | |
| 35 | 27634 | 3/5/2020 | WETTERAU INSURANCE CO. LTD. | |
| 35 | 4720 | 3/5/2020 | WHITE SALMN TWAY - SUPERVALU | |
| 49 | 26865 | 3/9/2020 | WHITEFORD'S INC | |
| 78 | 27777 | 3/9/2020 | WIDMOR INVESTMENT, LLC | x |
| 29 | 11182 | 3/5/2020 | WILLIAMS BROS MARKETS #12 VONS MARKETS | x |
| 25 | 9569 | 3/4/2020 | WILLOWBROOK | |
| 25 | 9571 | 3/4/2020 | WILLOWBROOK FARMS | |
| 25 | 9570 | 3/4/2020 | WILLOWBROOK FARMS | |
| 17 | 3228 | 3/4/2020 | WINDMILL FARM - HARVEST MEAT CO - SAN DIEGO | |
| 24 | 16210 | 3/4/2020 | WINN DIXIE | x |
| 24 | 18437 | 3/4/2020 | WINN DIXIE | x |
| 24 | 17720 | 3/4/2020 | WINN DIXIE | x |
| 24 | 16238 | 3/4/2020 | WINN DIXIE | x |
| 24 | 16234 | 3/4/2020 | WINN DIXIE | x |
| 24 | 16233 | 3/4/2020 | WINN DIXIE | x |
| 24 | 16229 | 3/4/2020 | WINN DIXIE | x |
| 24 | 16227 | 3/4/2020 | WINN DIXIE | x |
| 24 | 16218 | 3/4/2020 | WINN DIXIE | x |
| 24 | 16211 | 3/4/2020 | WINN DIXIE | x |
| 24 | 18517 | 3/4/2020 | WINN DIXIE - WINN-DIXIE/ATLANTA | x |
| 24 | 71 | 3/4/2020 | WINN DIXIE STORE - WINN-DIXIE MIAMI DIV | x |
| 24 | 27298 | 3/4/2020 | WINN-DIXIE CORPORATION | x |
| 24 | 27295 | 3/4/2020 | WINN-DIXIE LOGISTICS, INC. | x |
| 24 | 27281 | 3/4/2020 | WINN-DIXIE PROCUREMENT, INC. | x |
| 24 | 27279 | 3/4/2020 | WINN-DIXIE STORES, INC. | x |
| 24 | 27280 | 3/4/2020 | WINN-DIXIE STORES, INC. (AS ASSIGNEE OF C&S WHOLESALE GROCERS, INC.) | x |
| 78 | 18890 | 3/9/2020 | WKS RESTAURANTS - WKS RESTAURANTS CORP | x |
| 78 | 14695 | 3/9/2020 | WKS RESTAURANTS CORP | x |
| 35 | 27635 | 3/5/2020 | WOODFOOD SQUARE ASSOCIATES LIMITED PARTNERSHIP | |
| 25 | 6318 | 3/4/2020 | WOODMANS FOOD MARKET | |
| 25 | 27356 | 3/4/2020 | WOODMAN'S FOOD MARKET, INC. | |
| 35 | 27636 | 3/5/2020 | WSI SATELLITE, INC. | |
| 25 | 3981 | 3/4/2020 | XPO LOGISTICS - SCHNUCK MARKETS INC | |
| 23 | 27264 | 3/4/2020 | YARD HOUSE USA, INC. | |
| 29 | 305 | 3/5/2020 | YOSEMITE WHOLESALE - THE SAVE MART COMPANIES | x |
| 61 | 1095 | 3/9/2020 | ZERO MOUNTAIN - CONAGRA BRANDS INC-RUSSELLVILLE | |
| 86 | 27800 | 3/9/2020 | ZOOM FOODS INC | |