# UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS

| | |
|---|---|
| *IN RE BROILER CHICKEN ANTITRUST LITIGATION*<br><br>This Document Relates To:<br><br>Direct Purchaser Plaintiff Actions | Case No. 1:16-cv-08637<br><br>Hon. Thomas A. Durkin<br><br>Magistrate Judge Jeffrey T. Gilbert |

**AMENDED ORDER ENTERING FINAL JUDGMENT AND GRANTING FINAL APPROVAL TO THE DIRECT PURCHASER PLAINTIFFS' SETTLEMENTS WITH DEFENDANTS PECO FOODS, INC., GEORGE'S, INC., GEORGE'S FARMS, INC.**

The Court has considered the Direct Purchaser Plaintiffs' ("DPPs") motion for final approval of their class action settlements with Defendants Peco Foods, Inc., George's, Inc., and George's Farms, Inc. ("Settling Defendants"), and has conducted a fairness hearing in connection with that motion. The Court also has reviewed the Settlement Agreements between the DPPs and Peco Foods, Inc. ("Peco") and the DPPs and George's, Inc., George's Farms, Inc. ("George's") (collectively the "Settlements" or "Settlement Agreements"), the pleadings and other papers on file in this action, and the statements of counsel and the parties. The Court now hereby finds that the motion should be GRANTED as to the Settlements with the Settling Defendants.

NOW, THEREFORE, IT IS HEREBY ORDERED THAT:

1. The Court has jurisdiction over the subject matter of this litigation, including the actions within this litigation, and over the parties to the Settlement Agreements, including all members of the Settlement Class (also referred to herein as the "Class") and the Settling Defendants.

2. For purposes of this Order, except as otherwise set forth herein, the Court adopts and incorporates the definitions contained in the Settlement Agreements.

3. Pursuant to Fed. R. Civ. P. 23(g), Co-Lead Counsel previously appointed by the Court is appointed as Co-Lead counsel for the Class as they have and will fairly and competently represent the interests of the Class.

4. Pursuant to Federal Rule of Civil Procedure 23, the Court determines that the following Settlement Class be certified for settlement purposes only:

> All persons who purchased Broilers directly from any of the Defendants or any co-conspirator identified in this action, or their respective subsidiaries or affiliates for use or delivery in the United States from at least as early as January 1, 2008 until December 20, 2019. Specifically excluded from this Class are the Defendants, the officers, directors or employees of any Defendant; any entity in

which any Defendant has a controlling interest; and any affiliate, legal representative, heir or assign of any Defendant. Also excluded from this Class are any federal, state or local governmental entities, any judicial officer presiding over this action and the members of his/her immediate family and judicial staff, any juror assigned to this action, and any co-conspirator identified in this action.

5.      The Court further finds that the prerequisites to a class action under Rule 23 are satisfied solely for settlement purposes in that: (a) there are hundreds of geographically dispersed class members, making joinder of all members impracticable; (b) there are questions of law and fact common to the class that predominate over individual issues; (c) the claims or defenses of the plaintiffs are typical of the claims or defenses of the Settlement Class; (d) the plaintiffs will fairly and adequately protect the interests of the Settlement Class, and have retained counsel experienced in antitrust class action litigation who have, and will continue to, adequately represent the Settlement Class; (e) common issues of law and fact predominate; and (f) a class action is superior to individual actions.

6.      The Court hereby finally approves the Settlement Agreements and finds that said Settlements are, in all respects, fair, reasonable and adequate to the Settlement Class pursuant to Rule 23 of the Federal Rules of Civil Procedure.

7.      This Court hereby dismisses with prejudice all Claims in the DPP action against the Settling Defendants, with each party to bear its own costs and fees, including attorneys' fees, except as provided in the Settlement Agreements.

8.      The Releases in the Settlement Agreements are incorporated herein, and the Releasing Parties are hereby and forever barred from commencing or continuing against the Released Parties any of the Released Claims as defined in the Settlement Agreements.

9.     The Released Parties are hereby and forever released from all Released Claims as defined in the Settlement Agreements.

10.     The notice given to the Settlement Class, including individual notice to all members of the Settlement Class who could be identified through reasonable efforts, was the most effective and practicable under the circumstances. This notice provided due and sufficient notice of the proceedings and of the matters set forth therein, including the proposed settlement, to all persons entitled to such notice, and this notice fully satisfied the requirements of Rules 23(c)(2) and 23(e)(1) of the Federal Rules of Civil Procedure and the requirements of due process.

11.     No objections to the Settlements were filed.

12.     As set forth in the notice to the Settlement Class, at this time Co-Lead Counsel are not seeking their fees or to distribute proceeds from the Settlement to qualified claimants; when Co-Lead Counsel determine to do so, they will notify the Class and seek the Court's approval.

13.     Any member of the Settlement Class who failed to timely and validly request to be excluded from the Settlement Class shall be subject to and bound by the provisions of the Settlement Agreements, the Released Claims contained therein, and this Order with respect to all Released Claims, regardless of whether such members of the Class seek or obtain any distribution from any Settlement Fund.  Persons/Entities who validly requested to be excluded from the Settlement Class are listed in **Exhibits A1** and **A2** attached hereto.  Such persons/entities are not entitled to any recovery from the Settlement Fund.  Furthermore, nothing in this Judgment shall be construed as a determination by this Court that any person or entity satisfies the criteria for membership in the Settlement Class merely because they filed a Request for Exclusion.

14.     A list of opt-outs with partial assignments from the Settlements ("Partial Assignees") is set forth in the attached **Exhibit B**.  For each such partial assignment for which exclusion from the Class has been requested by the alleged Partial Assignee, Settlement Class Counsel, the Settling Defendants, and the Partial Assignee have reached agreement as to the amount of the Settlement Class Member's purchases for the time period January 1, 2008 through December 31, 2017 that are covered by the partial assignment for the purpose of the Settlements. These agreements have been assembled by the Settlement Administrator and provided to the parties.  Claims based on purchases assigned by the Settlement Class Member to the Partial Assignee, to the extent consistent with the above-referenced agreements, are excluded from the Settlement Class.  Except for the claims of the Partial Assignees, all claims belonging to the Settlement Class Members (whether assigned or not) are part of the Class and released through the provisions of the Settlement Agreement and this Order.

15.     The Settlement Agreements call for a reduction of 2% for each percentage point exceeding 50%.  (*See* Peco Settlement and George's Settlement, at § II.E.10.b.) The opt out percentage for the Peco and George's Settlements is 51.8% of all Defendants' United States total annual sales for 2008-2017, including opt out requests on behalf of direct purchasers with partial assignments.  Using the methodology set forth above, the total reduction amount is 3.6% resulting in net settlement amounts of $4,964,600 from Peco and $4,097,000 from George's.

16.     The Court finds, pursuant to Rules 54(a) and (b) of the Federal Rules of Civil Procedure, that judgment should be entered and further finds that there is no just reason for delay in the entry of final judgment as to the parties to the Settlement Agreements.  Accordingly, the Clerk is hereby directed to enter this Final Judgment forthwith.

17.     Without affecting the finality of Final Judgment in any way, this Court hereby retains continuing exclusive jurisdiction over: (a) consummation, administration and implementation of the Settlement Agreement and any allocation or distribution to Settlement Class Members pursuant to further orders of this Court; (b) disposition of any Settlement Fund; (c) hearing and determining applications by plaintiffs for attorneys' fees, costs, expenses, and interest; (d) the actions until the Final Judgment has become effective and each and every act agreed to be performed by the parties all have been performed pursuant to the Settlement Agreements; (e) hearing and ruling on any matters relating to any plan of allocation or distribution of proceeds from the Settlements; and (f) the parties to the Settlement Agreements for the purpose of enforcing and administering the Settlement Agreements and the releases contemplated by, or executed in connection with the Settlement Agreements.

Dated: 10/27/2020

_____
United States District Judge

# EXHIBIT A-1

George's & Peco Opt-Outs (ID)

| Request ID | JND ID | Date Received | Name | Request Includes Assigned Claims |
|---|---|---|---|---|
| 1 | 12821 | 1/15/2020 | COLORADO QUALITY RESEARCH INC | |
| 1 | 11704 | 1/15/2020 | COLORADO QUALITY RESEARCH INC | |
| 2 | 26759 | 2/18/2020 | KUDZU VALLEY FARMS | |
| 2 | 16285 | 2/18/2020 | KUDZU VALLEY FARMS | |
| 3 | 26845 | 2/19/2020 | C.D. HARTNETT COMPANY | |
| 3 | 6394 | 2/19/2020 | CD HARTNETT | |
| 3 | 1253 | 2/19/2020 | CD HARTNETT - C D HARTNETT CO | |
| 3 | 10 | 2/19/2020 | MBM - MBM CORPORATION-COLUMBUS | |
| 3 | 189 | 2/19/2020 | MBM CORP | |
| 3 | 1641 | 2/19/2020 | MBM CORP | |
| 3 | 4035 | 2/19/2020 | MBM CORP | |
| 3 | 10696 | 2/19/2020 | MC CARTY HULL CIGAR CO | |
| 3 | 26844 | 2/19/2020 | MCCARTY-HULL CIGAR COMPANY INC | |
| 3 | 21820 | 2/19/2020 | MCCLANE FOODSERVICE DIST | |
| 3 | 6 | 2/19/2020 | MCLANE | |
| 3 | 6122 | 2/19/2020 | MCLANE | |
| 3 | 1520 | 2/19/2020 | MCLANE AUSTELL - MCLANE | |
| 3 | 26840 | 2/19/2020 | MCLANE COMPANY INC | |
| 3 | 26842 | 2/19/2020 | MCLANE FOODSERVICE DISTRIBUTION INC | |
| 3 | 26841 | 2/19/2020 | MCLANE FOODSERVICE INC | |
| 3 | 3018 | 2/19/2020 | MCLANE FOODSERVICE, INC | |
| 3 | 19873 | 2/19/2020 | MCLANE GROCERY DIST - EDI | |
| 3 | 18461 | 2/19/2020 | MCLANE GROCERY DIST - MCLANE GROCERY DIST - EDI | |
| 3 | 26843 | 2/19/2020 | MEADOWBROOK MEAT COMPANY INC | |
| 3 | 29 | 2/19/2020 | MEADOWBROOK MEATS | |
| 4 | 8456 | 2/24/2020 | BOSTON MARKET CORPORATION | x |
| 5 | 26847 | 2/24/2020 | JENSEN FOODS | |
| 5 | 49 | 2/24/2020 | SHAMROCK FOODS - SHAMROCK FOODS COMPANY | |
| 5 | 19849 | 2/24/2020 | SHAMROCK FOODS CO., INC. | |
| 5 | 26849 | 2/24/2020 | SHAMROCK TRANSPORTATION LEASING COMPANY | |
| 5 | 26846 | 2/24/2020 | UNITED FOOD SERVICE INC | |
| 5 | 1086 | 2/24/2020 | UNITED FOODSERVICE | |
| 7 | 12637 | 2/26/2020 | (SAMS DC 6099) | |
| 7 | 13993 | 2/26/2020 | (WAL-MART/SAMS # 6047) | |
| 7 | 25 | 2/26/2020 | SAMS CLUB | |
| 7 | 6335 | 2/26/2020 | SAMS DC | |
| 7 | 26857 | 2/26/2020 | SAM'S EAST INC | |
| 7 | 26856 | 2/26/2020 | SAM'S WEST INC | |
| 7 | 2577 | 2/26/2020 | WAL MART STORES INC | |
| 7 | 3187 | 2/26/2020 | WAL MART STORES INC | |
| 7 | 20784 | 2/26/2020 | WAL MART SUPERCENTER AP | |
| 7 | 1685 | 2/26/2020 | WALMART | |
| 7 | 1 | 2/26/2020 | WALMART | |
| 7 | 19798 | 2/26/2020 | WALMART ALMACEN CENTRAL AMIGO #2 | |
| 7 | 6259 | 2/26/2020 | WALMART INC | |
| 7 | 26851 | 2/26/2020 | WALMART INC | |
| 7 | 26853 | 2/26/2020 | WAL-MART LOUISIANA LLC | |
| 7 | 26854 | 2/26/2020 | WAL-MART STORES ARKANSAS LLC | |
| 7 | 26855 | 2/26/2020 | WAL-MART STORES EAST LP | |
| 7 | 26852 | 2/26/2020 | WAL-MART STORES TEXAS LLC | |

| | | | | |
|---|---|---|---|---|
| 9 | 24692 | 3/4/2020 | BARI IMPORTING | |
| 9 | 26901 | 3/4/2020 | BARI IMPORTING CORPORATION | |
| 9 | 26902 | 3/4/2020 | BARI ITALIAN FOODS | |
| 9 | 68 | 3/4/2020 | CHENEY BROS - CHENEY BROTHERS INC | |
| 9 | 26903 | 3/4/2020 | CHENEY BROS., INC. | |
| 9 | 26904 | 3/4/2020 | CHENEY BROTHER, INC-AUTOFAX | |
| 9 | 26905 | 3/4/2020 | CHENEY BROTHERS | |
| 9 | 26914 | 3/4/2020 | CHENEY BROTHERS - PUNTA GORD | |
| 9 | 26906 | 3/4/2020 | CHENEY BROTHERS INC | |
| 9 | 26907 | 3/4/2020 | CHENEY BROTHERS INC N CAROLINA | |
| 9 | 26908 | 3/4/2020 | CHENEY BROTHERS INC. | |
| 9 | 26909 | 3/4/2020 | CHENEY BROTHERS INC. OCALA | |
| 9 | 26910 | 3/4/2020 | CHENEY BROTHERS INC. RIVIERA | |
| 9 | 26911 | 3/4/2020 | CHENEY BROTHERS PUNTA GORDA | |
| 9 | 26912 | 3/4/2020 | CHENEY BROTHERS, INC. | |
| 9 | 26913 | 3/4/2020 | CHENEY BROTHERS-OCALA | |
| 9 | 26915 | 3/4/2020 | CHENEY BROTHERS-RIVIERA BE | |
| 9 | 6039 | 3/4/2020 | CHENEY STATESVILLE - CHENEY BROTHERS | |
| 9 | 2016 | 3/4/2020 | GRAND WESTERN | |
| 9 | 26916 | 3/4/2020 | GRAND WESTERN BRANDS INC | |
| 9 | 26917 | 3/4/2020 | GRAND WESTERN BRANDS, INC. | |
| 9 | 26918 | 3/4/2020 | MEAT & SEAFOOD SOLUTIONS LLC | |
| 9 | 26919 | 3/4/2020 | MEAT & SEAFOOD SOLUTIONS, LLC | |
| 9 | 26920 | 3/4/2020 | MEAT AND SEAFOOD SOLUTIONS | |
| 9 | 2532 | 3/4/2020 | MEAT&SEAFOOD SOLUTIONS - MEAT AND SEAFOOD SOLUTIONS | |
| 9 | 26921 | 3/4/2020 | PATE DAWSON | |
| 9 | 12087 | 3/4/2020 | PATE DAWSON (DOT ST) | |
| 9 | 26922 | 3/4/2020 | PATE DAWSON CO | |
| 9 | 26924 | 3/4/2020 | PATE DAWSON COMPANY | |
| 9 | 13931 | 3/4/2020 | PATE DAWSON COMPANY (GREENSBO) | |
| 9 | 26925 | 3/4/2020 | PATE DAWSON COMPANY-ATLANT | |
| 9 | 26926 | 3/4/2020 | PATE DAWSON COMPANY-GOLDSB | |
| 9 | 9387 | 3/4/2020 | PATE DAWSON COMP-FAYETTEVI | |
| 9 | 26923 | 3/4/2020 | PATE DAWSON COMP-STATESVIL | |
| 9 | 26927 | 3/4/2020 | PATE DAWSON INC | |
| 9 | 147 | 3/4/2020 | PATE DAWSON SOUTHERN FOODS - PATE DAWSON COMPANY-GOLDSB | |
| 9 | 26928 | 3/4/2020 | PATE-DAWSON CO INC | |
| 9 | 26929 | 3/4/2020 | PATE-DAWSON COMPANY, INC. | |
| 9 | 6587 | 3/4/2020 | PDNC | |
| 9 | 26941 | 3/4/2020 | PDNC, LLC | |
| 9 | 2308 | 3/4/2020 | PUNTA GORDA | |
| 9 | 26930 | 3/4/2020 | SOUTHERN FOODS | |
| 9 | 990 | 3/4/2020 | SOUTHERN FOODS - SOUTHERN FOOD BROKERS | |
| 9 | 26934 | 3/4/2020 | SOUTHERN FOODS DBA SOUTHE | |
| 9 | 26933 | 3/4/2020 | SOUTHERN FOODS GROUP LLC-NC | |
| 9 | 26935 | 3/4/2020 | SOUTHERN FOODS INC | |
| 9 | 26936 | 3/4/2020 | SOUTHERN FOODS INC. | |
| 9 | 26937 | 3/4/2020 | SOUTHERN FOODS LLC | |
| 9 | 26938 | 3/4/2020 | SOUTHERN FOODS, INC. | |
| 9 | 26939 | 3/4/2020 | SOUTHERN FOODS/BOWLING GR | |
| 9 | 26940 | 3/4/2020 | SOUTHERN FOODS/REINHART BO | |
| 9 | 26931 | 3/4/2020 | SOUTHERN FOODS-KY | |
| 9 | 26932 | 3/4/2020 | SOUTHERN FOODS-NC | |
| 10 | 520 | 3/3/2020 | UNITED SUPERMARKETS - UNITED SUPERMARKETS INC | |

| 10 | 26942 | 3/3/2020 | UNITED SUPERMARKETS LLC | |
| 11 | 19807 | 3/4/2020 | CAJUN OPERATING - CAJUN OPERATING CO | x |
| 11 | 26944 | 3/4/2020 | CAJUN OPERATING COMPANY | x |
| 11 | 20385 | 3/4/2020 | CHURCHS CHICKEN | x |
| 11 | 26943 | 3/4/2020 | CHURCH'S CHICKEN | x |
| 11 | 210 | 3/4/2020 | CHURCHS CHICKEN - CHURCHS 1620-THEODORE | x |
| 13 | 281 | 3/3/2020 | KRISPY KRUNCHY FOODS - KRISPY KRUNCHY FOODS LLC | |
| 13 | 5049 | 3/3/2020 | KRISPY KRUNCHY FOODS LLC | |
| 13 | 3419 | 3/3/2020 | KRISPY KRUNCHY FOODS LLC | |
| 13 | 26946 | 3/3/2020 | KRISPY KRUNCHY FOODS LLC | |
| 13 | 2106 | 3/3/2020 | KRISPY KRUNCHY FOODS LLC | |
| 14 | 26859 | 3/3/2020 | CHECKERS DRIVE-IN RESTAURANTS INC | x |
| 15 | 26950 | 3/3/2020 | GIBSON GRECO & WOOD LTD | x |
| 15 | 915 | 3/3/2020 | HOOTERS - HOOTERS FOODS INC | x |
| 15 | 14953 | 3/3/2020 | LAS CRUCES HOOTERS LTD | x |
| 15 | 18574 | 3/3/2020 | PHOENIX HOOTERS - PHOENIX HOOTERS INC | x |
| 15 | 26949 | 3/3/2020 | RESTAURANTS OF AMERICA INC | x |
| 15 | 20688 | 3/3/2020 | TEXAS WINGS - TEXAS WINGS, INC. DBA HOOTERS | x |
| 15 | 20063 | 3/3/2020 | TEXAS WINGS, INC. DBA HOOTERS | x |
| 15 | 20098 | 3/3/2020 | TEXAS WINGS, INC. DBA HOOTERS | x |
| 15 | 20065 | 3/3/2020 | TEXAS WINGS, INC. DBA HOOTERS | x |
| 15 | 20018 | 3/3/2020 | TEXAS WINGS, INC. DBA HOOTERS | x |
| 15 | 20004 | 3/3/2020 | TEXAS WINGS, INC. DBA HOOTERS | x |
| 16 | 26954 | 3/4/2020 | BOB EVANS FARMS INC | x |
| 16 | 19907 | 3/4/2020 | BOB EVANS FARMS, INC. | x |
| 16 | 4686 | 3/4/2020 | BOB EVANS REST - BOB EVANS FARMS | x |
| 17 | 14185 | 3/4/2020 | CASCADE FOOD BRKR/HARVEST MEAT | |
| 17 | 13829 | 3/4/2020 | CASCADE FOOD BROKERS | |
| 17 | 12796 | 3/4/2020 | CASCADE FOOD BROKERS CO-REMIT | |
| 17 | 26963 | 3/4/2020 | CASCADE FOOD BROKERS, INC. | |
| 17 | 26960 | 3/4/2020 | DEL MAR ACQUISITION INC. | |
| 17 | 26959 | 3/4/2020 | DEL MAR HOLDING LLC | |
| 17 | 19901 | 3/4/2020 | DENVER LOCATION - HARVEST MEAT CO - SAN DIEGO | |
| 17 | 26965 | 3/4/2020 | GALLY INVESTMENTS S DE R.L. DE C.V. | |
| 17 | 26973 | 3/4/2020 | HAMILTON MEAT, LLC D/B/A HAMILTON MEATS & PROVISIONS | |
| 17 | 14719 | 3/4/2020 | HAMILTON MEATS | |
| 17 | 9626 | 3/4/2020 | HAMILTON MEATS INC | |
| 17 | 3107 | 3/4/2020 | HAMILTON MEATS&PROVISIONS - HAMILTON MEAT COMPANY | |
| 17 | 21300 | 3/4/2020 | HARVEST FOOD DISTRUBUTORS | |
| 17 | 44 | 3/4/2020 | HARVEST FOODS DISTRIBUTOR - HARVEST MEAT (PHOENIX AZ) | |
| 17 | 10606 | 3/4/2020 | HARVEST MEAT - SALT LAKE CITY | |
| 17 | 3381 | 3/4/2020 | HARVEST MEAT (PHOENIX AZ) | |
| 17 | 9290 | 3/4/2020 | HARVEST MEAT CO | |
| 17 | 9289 | 3/4/2020 | HARVEST MEAT CO | |
| 17 | 6217 | 3/4/2020 | HARVEST MEAT CO - SAN DIEGO | |
| 17 | 5753 | 3/4/2020 | HARVEST MEAT CO - SAN DIEGO | |
| 17 | 3569 | 3/4/2020 | HARVEST MEAT CO - SAN DIEGO | |
| 17 | 6276 | 3/4/2020 | HARVEST MEAT CO - SAN DIEGO | |
| 17 | 1063 | 3/4/2020 | HARVEST MEAT CO - SAN DIEGO | |
| 17 | 3167 | 3/4/2020 | HARVEST MEAT CO - SAN DIEGO | |
| 17 | 6282 | 3/4/2020 | HARVEST MEAT CO - SAN DIEGO | |
| 17 | 5104 | 3/4/2020 | HARVEST MEAT CO - SAN DIEGO | |
| 17 | 3980 | 3/4/2020 | HARVEST MEAT CO - SAN DIEGO | |
| 17 | 3228 | 3/4/2020 | HARVEST MEAT CO - SAN DIEGO | |

| 17 | 10551 | 3/4/2020 | HARVEST MEAT CO %AMERICOLD | |
| 17 | 12474 | 3/4/2020 | HARVEST MEAT CO (CCS WOODLAND) | |
| 17 | 11845 | 3/4/2020 | HARVEST MEAT CO (EL ALTENO) | |
| 17 | 14243 | 3/4/2020 | HARVEST MEAT CO (FACTOR SALES) | |
| 17 | 13000 | 3/4/2020 | HARVEST MEAT CO (GLACIER COLD) | |
| 17 | 12475 | 3/4/2020 | HARVEST MEAT CO (PACIFIC) | |
| 17 | 11846 | 3/4/2020 | HARVEST MEAT CO (PHO RANCH MK) | |
| 17 | 14244 | 3/4/2020 | HARVEST MEAT CO (PIPER FOODS) | |
| 17 | 11962 | 3/4/2020 | HARVEST MEAT CO (PRAISE CS) | |
| 17 | 13001 | 3/4/2020 | HARVEST MEAT CO (SUN VALLEY) | |
| 17 | 14245 | 3/4/2020 | HARVEST MEAT CO (WOODLAND) | |
| 17 | 13002 | 3/4/2020 | HARVEST MEAT CO(GOLDBERRY) | |
| 17 | 14246 | 3/4/2020 | HARVEST MEAT CO(LAUDERHILL) | |
| 17 | 11963 | 3/4/2020 | HARVEST MEAT CO(MEDLEY) | |
| 17 | 13003 | 3/4/2020 | HARVEST MEAT CO(NEW MARCO) | |
| 17 | 14247 | 3/4/2020 | HARVEST MEAT CO(PHOENIX) | |
| 17 | 11191 | 3/4/2020 | HARVEST MEAT CO/CLUB STORES | |
| 17 | 10493 | 3/4/2020 | HARVEST MEAT CO/INDEP #C1-2 | |
| 17 | 4436 | 3/4/2020 | HARVEST MEAT COMPANY | |
| 17 | 2957 | 3/4/2020 | HARVEST MEAT COMPANY | |
| 17 | 1627 | 3/4/2020 | HARVEST MEAT COMPANY | |
| 17 | 5198 | 3/4/2020 | HARVEST MEAT COMPANY | |
| 17 | 3944 | 3/4/2020 | HARVEST MEAT COMPANY | |
| 17 | 2097 | 3/4/2020 | HARVEST MEAT COMPANY | |
| 17 | 1822 | 3/4/2020 | HARVEST MEAT COMPANY | |
| 17 | 11381 | 3/4/2020 | HARVEST MEAT COMPANY SALVATION ARMY %MCCLELLAN AFB | |
| 17 | 5352 | 3/4/2020 | HARVEST MEAT COMPANY, INC | |
| 17 | 26957 | 3/4/2020 | HARVEST MEAT COMPANY, INC. | |
| 17 | 26971 | 3/4/2020 | HARVEST MEAT COMPANY, INC. D/B/A HARVEST FOOD DISTRIBUTORS | |
| 17 | 9920 | 3/4/2020 | HARVEST MEAT/COLUMBIA COLSTOR | |
| 17 | 11457 | 3/4/2020 | HARVEST MEAT/SD COLD STORAGE | |
| 17 | 11164 | 3/4/2020 | HARVEST MEAT/SEAPORT MEAT CO | |
| 17 | 20733 | 3/4/2020 | HARVEST MEATS | |
| 17 | 14248 | 3/4/2020 | HARVEST MEATS (LAND POULTRY) | |
| 17 | 11964 | 3/4/2020 | HARVEST MEATS (NEW KINGS) | |
| 17 | 9109 | 3/4/2020 | HARVEST MEATS COMPANY-SACRAMENTO | |
| 17 | 4626 | 3/4/2020 | HARVEST NEWARK - HARVEST MEAT CO - SAN DIEGO | |
| 17 | 26964 | 3/4/2020 | LAMCP CAPITAL, LLC | |
| 17 | 26962 | 3/4/2020 | SAND DOLLAR HOLDINGS, INC. | |
| 17 | 26966 | 3/4/2020 | SFD ACQUISITION LLC | |
| 17 | 26968 | 3/4/2020 | SFD COMPANY LLC | |
| 17 | 26967 | 3/4/2020 | SFD TRANSPORTATION CORP. | |
| 17 | 3024 | 3/4/2020 | SHERWOOD FOOD DISTRIBUTORS | |
| 17 | 1663 | 3/4/2020 | SHERWOOD FOOD DISTRIBUTORS | |
| 17 | 3019 | 3/4/2020 | SHERWOOD FOOD DISTRIBUTORS | |
| 17 | 26970 | 3/4/2020 | SHERWOOD FOOD DISTRIBUTORS | |
| 17 | 26956 | 3/4/2020 | SHERWOOD FOOD DISTRIBUTORS, L.L.C. | |
| 17 | 5012 | 3/4/2020 | SHERWOOD FOODS - OH | |
| 17 | 34 | 3/4/2020 | SHERWOOD FOODS DISTRIBUTOR - SHERWOOD FOODS | |
| 17 | 11631 | 3/4/2020 | SHERWOOD ORLANDO | |
| 17 | 26969 | 3/4/2020 | SOUTHERN FRESH FOODS, LLC | |
| 17 | 26961 | 3/4/2020 | SURFLINER HOLDINGS, INC. | |
| 17 | 3825 | 3/4/2020 | WBX NEWPORT AVE MARKET | |
| 17 | 8037 | 3/4/2020 | WESTERN BOX J&D CS AMERISTAR | |

| 17 | 8307 | 3/4/2020 | WESTERN BOXED | |
| 17 | 263 | 3/4/2020 | WESTERN BOXED MEAT DIST - WESTERN BOXED MEAT DIST | |
| 17 | 26958 | 3/4/2020 | WESTERN BOXED MEAT DISTRIBUTORS, INC. | |
| 17 | 26972 | 3/4/2020 | WESTERN BOXED MEAT DISTRIBUTORS, INC. A/K/A WBX | |
| 17 | 4545 | 3/4/2020 | WESTERN BOXED MEATS | |
| 17 | 1693 | 3/4/2020 | WESTERN BOXED MEATS | |
| 17 | 1588 | 3/4/2020 | WESTERN BOXED MEATS - RAIL | |
| 17 | 2537 | 3/4/2020 | WESTERN BOXED MEATS - RAIL | |
| 17 | 2585 | 3/4/2020 | WESTERN BOXED MEATS - TRUCK | |
| 17 | 4770 | 3/4/2020 | WESTERN BOXED MEATS - TRUCK | |
| 18 | 12485 | 3/4/2020 | (SYSCO LA) | x |
| 18 | 26975 | 3/4/2020 | A.M BRIGGS, INC. | x |
| 18 | 26765 | 3/4/2020 | AM BRIGGS | x |
| 18 | 16326 | 3/4/2020 | AM BRIGGS | x |
| 18 | 21306 | 3/4/2020 | BUCKHEAD MEAT - HOUSTON | x |
| 18 | 20597 | 3/4/2020 | BUCKHEAD MEAT - HOUSTON | x |
| 18 | 26976 | 3/4/2020 | BUCKHEAD MEAT & SEAFOOD OF HOUSTON, INC. | x |
| 18 | 26977 | 3/4/2020 | BUCKHEAD MEAT COMPANY | x |
| 18 | 26978 | 3/4/2020 | BUCKHEAD MEAT FLORIDA, A DIVISION OF BUCKHEAD MEAT COMPANY | x |
| 18 | 26979 | 3/4/2020 | BUCKHEAD MEAT MIDWEST, INC. | x |
| 18 | 26980 | 3/4/2020 | BUCKHEAD MEAT NEW JERSEY, A DIVISION OF BUCKHEAD MEAT COMPANY | x |
| 18 | 26981 | 3/4/2020 | BUCKHEAD MEAT NORTH CAROLINA, A DIVISION OF BUCKHEAD MEAT COMPANY | x |
| 18 | 26982 | 3/4/2020 | BUCKHEAD MEAT OF DALLAS, INC. | x |
| 18 | 26983 | 3/4/2020 | BUCKHEAD MEAT OF DENVER, INC. | x |
| 18 | 26984 | 3/4/2020 | BUCKHEAD MEAT OF SAN ANTONIO, LP | x |
| 18 | 26985 | 3/4/2020 | BUCKHEAD MEAT RHODE ISLAND, A DIVISION OF BUCKHEAD MEAT COMPANY | x |
| 18 | 1009 | 3/4/2020 | BUCKHEAD MEATS - BUCKHEAD MEAT - HOUSTON | x |
| 18 | 26986 | 3/4/2020 | BUZZTABLE, INC. | x |
| 18 | 26987 | 3/4/2020 | CAKE CORPORATION | x |
| 18 | 26988 | 3/4/2020 | DOERLE FOOD SERVICE, A DIVISION OF SYSCO USA II, LLC | x |
| 18 | 336 | 3/4/2020 | DOERLE FOODSERVICE - DOERLE FOOD SVC-BROUSSARD | x |
| 18 | 26989 | 3/4/2020 | DUST BOWL CITY, LLC | x |
| 18 | 26990 | 3/4/2020 | EMPYR INCORPORATED | x |
| 18 | 26991 | 3/4/2020 | ENCLAVE INSURANCE COMPANY | x |
| 18 | 26992 | 3/4/2020 | ENCLAVE PARKWAY ASSOCIATION, INC. | x |
| 18 | 26993 | 3/4/2020 | ENCLAVE PROPERTIES, LLC | x |
| 18 | 20116 | 3/4/2020 | EUROPEAN IMPORTS - EUROPEAN IMPORTS LTD | x |
| 18 | 26994 | 3/4/2020 | EUROPEAN IMPORTS, INC. | x |
| 18 | 1049 | 3/4/2020 | FREEDMAN MEATS - FREEDMAN MEATS/P&O COLD | x |
| 18 | 26995 | 3/4/2020 | FREEDMAN MEATS, INC. | x |
| 18 | 26996 | 3/4/2020 | FREEDMAN-KB, INC. | x |
| 18 | 3235 | 3/4/2020 | FRESHPOINT - FRESHPOINT OF SOUTHERN CA | x |
| 18 | 26997 | 3/4/2020 | FRESHPOINT ARIZONA, INC. | x |
| 18 | 26998 | 3/4/2020 | FRESHPOINT ATLANTA, INC. | x |
| 18 | 26999 | 3/4/2020 | FRESHPOINT CALIFORNIA, INC. | x |
| 18 | 27000 | 3/4/2020 | FRESHPOINT CENTRAL CALIFORNIA, INC. | x |
| 18 | 27001 | 3/4/2020 | FRESHPOINT CENTRAL FLORIDA, INC. | x |
| 18 | 27002 | 3/4/2020 | FRESHPOINT CONNECTICUT. LLC | x |
| 18 | 27003 | 3/4/2020 | FRESHPOINT DALLAS, INC. | x |
| 18 | 27004 | 3/4/2020 | FRESHPOINT DENVER, INC. | x |
| 18 | 27005 | 3/4/2020 | FRESHPOINT LAS VEGAS, INC. | x |
| 18 | 27006 | 3/4/2020 | FRESHPOINT NORTH CAROLINA, INC. | x |
| 18 | 27007 | 3/4/2020 | FRESHPOINT NORTH FLORIDA, INC. | x |
| 18 | 27008 | 3/4/2020 | FRESHPOINT OKLAHOMA CITY, LLC | x |

| 18 | 27009 | 3/4/2020 | FRESHPOINT POMPANO REAL ESTATE, LLC | x |
| 18 | 27010 | 3/4/2020 | FRESHPOINT SAN FRANCISCO, INC. | x |
| 18 | 27011 | 3/4/2020 | FRESHPOINT SOUTH FLORIDA, INC. | x |
| 18 | 27012 | 3/4/2020 | FRESHPOINT SOUTH TEXAS, INC. | x |
| 18 | 27013 | 3/4/2020 | FRESHPOINT SOUTHERN CALIFORNIA, INC. | x |
| 18 | 27014 | 3/4/2020 | FRESHPOINT TOMATO, LLC | x |
| 18 | 27015 | 3/4/2020 | FRESHPOINT, INC. | x |
| 18 | 27016 | 3/4/2020 | G&S REAL ESTATE, INC. | x |
| 18 | 27017 | 3/4/2020 | GILCHRIST & SOAMES HOLDINGS CORPORATION | x |
| 18 | 27018 | 3/4/2020 | GILCHRIST & SOAMES, INC. | x |
| 18 | 27019 | 3/4/2020 | GUEST PACKAGING, LLC | x |
| 18 | 27020 | 3/4/2020 | IOWA PREMIUM, LLC | x |
| 18 | 1604 | 3/4/2020 | METROPOLITAN MEAT SEAFOOD&POULTRY - MMSP INC | x |
| 18 | 452 | 3/4/2020 | METROPOLITAN POULTRY | x |
| 18 | 27021 | 3/4/2020 | METROPOLITAN POULTRY, A DIVISION OF A. M. BRIGGS | x |
| 18 | 1531 | 3/4/2020 | NEWPORT MEAT - NEWPORT MEAT | x |
| 18 | 11662 | 3/4/2020 | NEWPORT MEAT COMPANY | x |
| 18 | 9629 | 3/4/2020 | NEWPORT MEAT COMPANY | x |
| 18 | 27022 | 3/4/2020 | NEWPORT MEAT NORTHERN CALIFORNIA, INC. | x |
| 18 | 27023 | 3/4/2020 | NEWPORT MEAT OF NEVADA, INC. | x |
| 18 | 10651 | 3/4/2020 | NEWPORT MEAT PACIFIC NORTHWEST INC | x |
| 18 | 27024 | 3/4/2020 | NEWPORT MEAT PACIFIC NORTHWEST, INC. | x |
| 18 | 27025 | 3/4/2020 | NEWPORT MEAT SOUTHERN CALIFORNIA, INC. | x |
| 18 | 27026 | 3/4/2020 | NORTH STAR HOLDING CORPORATION | x |
| 18 | 27027 | 3/4/2020 | NORTH STAR SEAFOOD ACQUISITION CORPORATION | x |
| 18 | 27028 | 3/4/2020 | NORTH STAR SEAFOOD, LLC | x |
| 18 | 27029 | 3/4/2020 | PALISADES RANCH, INC. | x |
| 18 | 9811 | 3/4/2020 | RDS %SYSCO OKLAHOMA SYSCO FOOD SERVICE OF OKLAHOMA | x |
| 18 | 27030 | 3/4/2020 | RESTAURANT OF TOMORROW, INC. | x |
| 18 | 27031 | 3/4/2020 | SMS LUX HOLDINGS LLC | x |
| 18 | 27032 | 3/4/2020 | SOTF, LLC | x |
| 18 | 27033 | 3/4/2020 | SPECIALTY MEAT HOLDINGS, LLC | x |
| 18 | 21821 | 3/4/2020 | SYGMAN NETWORK | x |
| 18 | 3 | 3/4/2020 | SYSCO | x |
| 18 | 19795 | 3/4/2020 | SYSCO - CHICKEN DISTRIBUTION | x |
| 18 | 27034 | 3/4/2020 | SYSCO ALBANY, LLC | x |
| 18 | 27035 | 3/4/2020 | SYSCO ARIZONA LEASING, A DIVISION OF SYSCO LEASING, LLC | x |
| 18 | 27036 | 3/4/2020 | SYSCO ARIZONA, A DIVISION OF SYSCO USA I, INC. | x |
| 18 | 27037 | 3/4/2020 | SYSCO ARKANSAS, A DIVISION OF SYSCO USA II, LLC | x |
| 18 | 27038 | 3/4/2020 | SYSCO ASIAN FOODS, INC. | x |
| 18 | 27039 | 3/4/2020 | SYSCO ATLANTA, LLC | x |
| 18 | 27040 | 3/4/2020 | SYSCO BALTIMORE, LLC | x |
| 18 | 27041 | 3/4/2020 | SYSCO BARABOO, LLC | x |
| 18 | 27042 | 3/4/2020 | SYSCO BOSTON, LLC | x |
| 18 | 27043 | 3/4/2020 | SYSCO CENTRAL ALABAMA, LLC | x |
| 18 | 27044 | 3/4/2020 | SYSCO CENTRAL CALIFORNIA, INC. | x |
| 18 | 27045 | 3/4/2020 | SYSCO CENTRAL FLORIDA, INC. | x |
| 18 | 27046 | 3/4/2020 | SYSCO CENTRAL ILLINOIS, INC. | x |
| 18 | 27047 | 3/4/2020 | SYSCO CENTRAL PENNSYLVANIA, LLC | x |
| 18 | 27048 | 3/4/2020 | SYSCO CENTRAL TEXAS, A DIVISION OF SYSCO USA I, INC. | x |
| 18 | 27049 | 3/4/2020 | SYSCO CHARLOTTE, LLC | x |
| 18 | 27050 | 3/4/2020 | SYSCO CHICAGO, INC. | x |
| 18 | 27051 | 3/4/2020 | SYSCO CINCINNATI, LLC | x |
| 18 | 27052 | 3/4/2020 | SYSCO CLEVELAND, INC. | x |

| 18 | 27053 | 3/4/2020 | SYSCO COLUMBIA, LLC | x |
|---|---|---|---|---|
| 18 | 27054 | 3/4/2020 | SYSCO CONNECTICUT, LLC | x |
| 18 | 26974 | 3/4/2020 | SYSCO CORPORATION | x |
| 18 | 27055 | 3/4/2020 | SYSCO CORPORATION GOOD GOVERNMENT COMMITTEE, INC. | x |
| 18 | 27056 | 3/4/2020 | SYSCO DENVER, A DIVISION OF SYSCO USA I, INC. | x |
| 18 | 27057 | 3/4/2020 | SYSCO DETROIT, LLC | x |
| 18 | 27058 | 3/4/2020 | SYSCO DISASTER RELIEF FOUNDATION, INC | x |
| 18 | 27059 | 3/4/2020 | SYSCO EAST TEXAS, A DIVISION OF USA I, INC. | x |
| 18 | 27060 | 3/4/2020 | SYSCO EASTERN MARYLAND, LLC | x |
| 18 | 27061 | 3/4/2020 | SYSCO EASTERN WISCONSIN, LLC | x |
| 18 | 11434 | 3/4/2020 | SYSCO FOOD SERVICES LLC/CNC | x |
| 18 | 27062 | 3/4/2020 | SYSCO FOUNDATION, INC. | x |
| 18 | 27063 | 3/4/2020 | SYSCO GEORGE TOWN II, LLC | x |
| 18 | 27064 | 3/4/2020 | SYSCO GLOBAL RESOURCES, LLC | x |
| 18 | 27065 | 3/4/2020 | SYSCO GLOBAL SERVICES, LLC | x |
| 18 | 27066 | 3/4/2020 | SYSCO GRAND RAPIDS, LLC | x |
| 18 | 27067 | 3/4/2020 | SYSCO GUEST SUPPLY, LLC | x |
| 18 | 27068 | 3/4/2020 | SYSCO GULF COAST, LLC | x |
| 18 | 27069 | 3/4/2020 | SYSCO HAMPTON ROADS, INC. | x |
| 18 | 27070 | 3/4/2020 | SYSCO HAWAII, INC. | x |
| 18 | 27071 | 3/4/2020 | SYSCO HOLDINGS, LLC | x |
| 18 | 27072 | 3/4/2020 | SYSCO HOUSTON, A DIVISION OF SYSCO USA I, INC. | x |
| 18 | 27073 | 3/4/2020 | SYSCO IDAHO, A DIVISION OF SYSCO USA I, INC. | x |
| 18 | 27074 | 3/4/2020 | SYSCO INDIANAPOLIS, LLC | x |
| 18 | 27075 | 3/4/2020 | SYSCO INTERMOUNTAIN, A DIVISION OF SYSCO USA I, INC. | x |
| 18 | 27076 | 3/4/2020 | SYSCO INTERNATIONAL FOOD GROUP, INC. | x |
| 18 | 27077 | 3/4/2020 | SYSCO IOWA, INC. | x |
| 18 | 27078 | 3/4/2020 | SYSCO JACKSON, LLC | x |
| 18 | 27079 | 3/4/2020 | SYSCO JACKSONVILLE, INC. | x |
| 18 | 27080 | 3/4/2020 | SYSCO KANSAS CITY, INC. | x |
| 18 | 27081 | 3/4/2020 | SYSCO KNOXVILLE, LLC | x |
| 18 | 27082 | 3/4/2020 | SYSCO LAS VEGAS, A DIVISION OF SYSCO USA I, INC. | x |
| 18 | 27083 | 3/4/2020 | SYSCO LEASING, LLC | x |
| 18 | 27084 | 3/4/2020 | SYSCO LINCOLN TRANSPORTATON COMPANY, INC. | x |
| 18 | 27085 | 3/4/2020 | SYSCO LINCOLN, INC. | x |
| 18 | 10594 | 3/4/2020 | SYSCO LLC/CENTRAL MS CORREC | x |
| 18 | 9904 | 3/4/2020 | SYSCO LLC/PARCHMAN PRISON | x |
| 18 | 27086 | 3/4/2020 | SYSCO LONG ISLAND, LLC | x |
| 18 | 27087 | 3/4/2020 | SYSCO LOS ANGELES, INC. | x |
| 18 | 27088 | 3/4/2020 | SYSCO LOUSIVILLE, INC. | x |
| 18 | 9908 | 3/4/2020 | SYSCO MEDLEY | x |
| 18 | 27089 | 3/4/2020 | SYSCO MEMPHIS, LLC | x |
| 18 | 27090 | 3/4/2020 | SYSCO MERCHANDISING AND SUPPLY CHAIN SERVICES, INC. | x |
| 18 | 27091 | 3/4/2020 | SYSCO METRO NEW YORK, LLC | x |
| 18 | 27092 | 3/4/2020 | SYSCO MINNESOTA, INC. | x |
| 18 | 27093 | 3/4/2020 | SYSCO MONTANA, INC. | x |
| 18 | 27094 | 3/4/2020 | SYSCO NASHVILLE, LLC | x |
| 18 | 27095 | 3/4/2020 | SYSCO NETHERLANDS PARTNERS, LLC | x |
| 18 | 27096 | 3/4/2020 | SYSCO NEW MEXICO, A DIVISION OF SYSCO USA I, INC. | x |
| 18 | 27097 | 3/4/2020 | SYSCO NEW ORLEANS, A DIVISION OF SYSCO USA II, LLC | x |
| 18 | 27098 | 3/4/2020 | SYSCO NORTH CENTRAL FLORIDA, INC. | x |
| 18 | 27099 | 3/4/2020 | SYSCO NORTH DAKOTA, INC. | x |
| 18 | 27100 | 3/4/2020 | SYSCO NORTH TEXAS, A DIVISION OF SYSCO USA I, INC. | x |
| 18 | 27101 | 3/4/2020 | SYSCO NORTHERN NEW ENGLAND, INC. | x |

| 18 | 20851 | 3/4/2020 | SYSCO OKLAHOMA - EDI | x |
| 18 | 27102 | 3/4/2020 | SYSCO OKLAHOMA, A DIVISION OF SYSCO USA II, LLC | x |
| 18 | 27103 | 3/4/2020 | SYSCO PHILADELPHIA, LLC | x |
| 18 | 27104 | 3/4/2020 | SYSCO PITTSBURGH, LLC | x |
| 18 | 27105 | 3/4/2020 | SYSCO PORTLAND, INC. | x |
| 18 | 27106 | 3/4/2020 | SYSCO RALEIGH, LLC | x |
| 18 | 27107 | 3/4/2020 | SYSCO RESOURCES SERVICES, LLC | x |
| 18 | 27108 | 3/4/2020 | SYSCO RIVERSIDE, INC. | x |
| 18 | 27109 | 3/4/2020 | SYSCO SACRAMENTO, INC. | x |
| 18 | 27110 | 3/4/2020 | SYSCO SAN DIEGO, INC. | x |
| 18 | 27111 | 3/4/2020 | SYSCO SAN FRANCISCO, INC. | x |
| 18 | 27112 | 3/4/2020 | SYSCO SEATTLE, INC. | x |
| 18 | 27113 | 3/4/2020 | SYSCO SOUTH FLORIDA, INC. | x |
| 18 | 27114 | 3/4/2020 | SYSCO SOUTHEAST FLORIDA, LLC | x |
| 18 | 27115 | 3/4/2020 | SYSCO SPOKANE, INC. | x |
| 18 | 27116 | 3/4/2020 | SYSCO ST. LOUIS, LLC | x |
| 18 | 27117 | 3/4/2020 | SYSCO SYRACUSE, LLC | x |
| 18 | 27118 | 3/4/2020 | SYSCO USA I, INC. | x |
| 18 | 27119 | 3/4/2020 | SYSCO USA II, LLC | x |
| 18 | 27120 | 3/4/2020 | SYSCO USA III, LLC | x |
| 18 | 27121 | 3/4/2020 | SYSCO VENTURA, INC. | x |
| 18 | 27122 | 3/4/2020 | SYSCO VENTURES, INC. | x |
| 18 | 27123 | 3/4/2020 | SYSCO VIRGINIA, LLC | x |
| 18 | 27124 | 3/4/2020 | SYSCO WEST COAST FLORIDA, INC. | x |
| 18 | 27125 | 3/4/2020 | SYSCO WEST TEXAS, A DIVISION OF SYSCO USA I, INC. | x |
| 18 | 27126 | 3/4/2020 | SYSCO WESTERN MINNESOTA, INC. | x |
| 18 | 13 | 3/4/2020 | THE SYGMA NETWORK | x |
| 18 | 27127 | 3/4/2020 | THE SYGMA NETWORK, INC. | x |
| 18 | 2055 | 3/4/2020 | TRI CITY MEATS - TRI-CITY CHEES & MEATS IN | x |
| 18 | 20425 | 3/4/2020 | TRI-CITY MEATS - DNU | x |
| 18 | 27128 | 3/4/2020 | TRI-CITY MEATS, A DIVISION OF SYSCO IDAHO | x |
| 18 | 1181 | 3/4/2020 | WALKER FOODS - WALKER FOODS LLC | x |
| 18 | 27129 | 3/4/2020 | WALKER FOODS, INC. | x |
| 19 | 11744 | 3/4/2020 | (NORTH STAR) | x |
| 19 | 3008 | 3/4/2020 | ALL AMERICAN FOODS | x |
| 19 | 27130 | 3/4/2020 | ALL AMERICAN FOODS, INC. | x |
| 19 | 27131 | 3/4/2020 | ALLIANTLINK.COM, INC. | x |
| 19 | 2239 | 3/4/2020 | APRON - WHITE APRON INC | x |
| 19 | 27132 | 3/4/2020 | ATLANTA L.K.E. LLC | x |
| 19 | 27133 | 3/4/2020 | ATLANTA LAND L.K.E. LLC | x |
| 19 | 27200 | 3/4/2020 | ATLANTA LAND, L.K.E., LLC | x |
| 19 | 27134 | 3/4/2020 | ATLANTIC FOOD SERVICES INC. | x |
| 19 | 27135 | 3/4/2020 | BAY-N-GULF, INC. | x |
| 19 | 27209 | 3/4/2020 | BAY-N-GULF, INC. D/B/A SAVE ON SEAFOOD | x |
| 19 | 27136 | 3/4/2020 | BNG TRANSPORT INC | x |
| 19 | 27210 | 3/4/2020 | BNG TRANSPORT, INC. | x |
| 19 | 1689 | 3/4/2020 | BRAUNGER | x |
| 19 | 27137 | 3/4/2020 | BRAUNGER FOODS, LLC | x |
| 19 | 1958 | 3/4/2020 | BRAUNGER FOODSERVICE | x |
| 19 | 27138 | 3/4/2020 | CARA DONNA PROVISION CO., INC. | x |
| 19 | 628 | 3/4/2020 | CARA DONNA PROVISIONS - CARA DONNA PROVISION CO INC | x |
| 19 | 4906 | 3/4/2020 | CERNIGLIA PRODUCTS | x |
| 19 | 27139 | 3/4/2020 | CERNIGLIA PRODUCTS, INC. | x |
| 19 | 27140 | 3/4/2020 | CITY MEAT & PROVISIONS COMPANY, INC | x |

| 19 | 27141 | 3/4/2020 | DIERKS FOODS, INC. | x |
|---|---|---|---|---|
| 19 | 27142 | 3/4/2020 | DIERKS WAUKESHA FOODS | x |
| 19 | 27143 | 3/4/2020 | E&H DISTRIBUTING, LLC | x |
| 19 | 3164 | 3/4/2020 | F CHRISTIANA & CO LA | x |
| 19 | 412 | 3/4/2020 | F CHRISTIANA&CO - F CHRISTIANA & COMPANY IN | x |
| 19 | 1690 | 3/4/2020 | FIRST CLASS FOODS - JAFCO FOODS INC | x |
| 19 | 27205 | 3/4/2020 | FIRST COURSE, LLC | x |
| 19 | 27144 | 3/4/2020 | FIRSTCLASS FOODS - TROJAN, INC. | x |
| 19 | 27145 | 3/4/2020 | FIRSTCLASS FOODS, INC. | x |
| 19 | 27146 | 3/4/2020 | FOOD GENIUS, INC. | x |
| 19 | 27147 | 3/4/2020 | FRESH TRANSPORTATION CO., LTD. | x |
| 19 | 27207 | 3/4/2020 | FRESH UNLIMITED, INC. D/B/A FRESHWAY FOODS | x |
| 19 | 27208 | 3/4/2020 | FRESHWAY LOGISTICS, INC. | x |
| 19 | 27148 | 3/4/2020 | GFG FOODSERVICE | x |
| 19 | 1554 | 3/4/2020 | GFG FOODSERVICE - US FOODS HARTFORD 2F CORP | x |
| 19 | 27149 | 3/4/2020 | GREAT NORTH IMPORTS, LLC | x |
| 19 | 1327 | 3/4/2020 | GREAT WESTERN MEATS - GREAT WESTERN MEATS | x |
| 19 | 27150 | 3/4/2020 | GREAT WESTERN MEATS, INC. | x |
| 19 | 27151 | 3/4/2020 | HARRISON'S PRIME MEATS & PROVISIONS INC | x |
| 19 | 1667 | 3/4/2020 | HAWKEYE FOODSERVICE - HAWKEYE FOODSERVICE-IOWA | x |
| 19 | 27152 | 3/4/2020 | HAWKEYE FOODSERVICE DISTRIBUTION, INC. | x |
| 19 | 27196 | 3/4/2020 | ILLINOIS US FOODS | x |
| 19 | 27201 | 3/4/2020 | JACKSON L.K.E., LLC | x |
| 19 | 27153 | 3/4/2020 | JP FOODSERVICE DISTRIBUTORS, INC. | x |
| 19 | 954 | 3/4/2020 | LA MIRADA - USF LA MIRADA 4C | x |
| 19 | 27154 | 3/4/2020 | MIDWAY PRODUCE INC. | x |
| 19 | 4821 | 3/4/2020 | MONTGOMERY STOCKYARD MEAT - MONTGOMERY STOCKYARD MEATS | x |
| 19 | 13080 | 3/4/2020 | NATIONAL MARKETING PROF(USFS) | x |
| 19 | 3282 | 3/4/2020 | NEW CITY PACKING - NEW CITY PACKING | x |
| 19 | 27155 | 3/4/2020 | NEW CITY PACKING COMPANY, INC. | x |
| 19 | 27156 | 3/4/2020 | NEXT DAY GOURMET L.P. | x |
| 19 | 27157 | 3/4/2020 | NEXTGEN MARKETS, INC. | x |
| 19 | 627 | 3/4/2020 | NORTH STAR FOODS - NORTH STAR OF ATLANTA 8O | x |
| 19 | 27158 | 3/4/2020 | NORTH STAR FOODSERVICES, INC. | x |
| 19 | 11142 | 3/4/2020 | NORTH STAR OF ATLANTA (IND) | x |
| 19 | 11438 | 3/4/2020 | NORTH START OF FLORIDA (IND) | x |
| 19 | 11129 | 3/4/2020 | NORTHSTAR FOODSERVICE SONIC | x |
| 19 | 5651 | 3/4/2020 | OUT WEST MEATS | x |
| 19 | 4019 | 3/4/2020 | OUTWEST MEAT | x |
| 19 | 27159 | 3/4/2020 | OUTWEST MEAT COMPANY | x |
| 19 | 27160 | 3/4/2020 | PARIS L.K.E. LLC | x |
| 19 | 27202 | 3/4/2020 | PARIS L.K.E., LLC | x |
| 19 | 13577 | 3/4/2020 | PRODUCT SERVICES (USFS MO) | x |
| 19 | 27161 | 3/4/2020 | PROJECT TIDE, INC. | x |
| 19 | 1185 | 3/4/2020 | QUANDT DIST - QUANDT'S FOODSERVICE DIST | x |
| 19 | 27162 | 3/4/2020 | QUANDT'S FOODSERVICE DISTRIBUTORS, INC. | x |
| 19 | 20852 | 3/4/2020 | RIVERSIDE FOOD DISTRIBUTORS LLC | x |
| 19 | 27206 | 3/4/2020 | RIVERSIDE FOOD DISTRIBUTORS, LLC D/B/A F. CHRISTINA & CO. | x |
| 19 | 595 | 3/4/2020 | RIVERSIDE FOODS DISTRIBUTOR - RIVERSIDE FOOD DIST LLC | x |
| 19 | 27163 | 3/4/2020 | RS FUNDING INC | x |
| 19 | 27199 | 3/4/2020 | RS FUNDING, INC. | x |
| 19 | 27164 | 3/4/2020 | SAVE ON SEAFOOD COMPANY INC. | x |
| 19 | 27211 | 3/4/2020 | SAVE ON SEAFOOD FISHING, INC. | x |
| 19 | 27165 | 3/4/2020 | SORRENTO FOOD SERVICE, INC. | x |

| 19 | 21839 | 3/4/2020 | SPARTA IMPORTS | x |
|----|-------|----------|----------------|---|
| 19 | 27166 | 3/4/2020 | SPARTA IMPORTS, INC. | x |
| 19 | 27167 | 3/4/2020 | SQP, INC. | x |
| 19 | 27168 | 3/4/2020 | SQUERI FOOD SERVICE INC | x |
| 19 | 448 | 3/4/2020 | SRA FOODS - SRA FOODS, INC | x |
| 19 | 27169 | 3/4/2020 | SRA FOODS, INC. | x |
| 19 | 12718 | 3/4/2020 | STOCK YARD PACKING CO INC (BT) | x |
| 19 | 27170 | 3/4/2020 | STOCK YARDS | x |
| 19 | 442 | 3/4/2020 | STOCK YARDS MEAT PACKING - STOCK YARDS | x |
| 19 | 4460 | 3/4/2020 | STOCKYARD MEATS - STOCKYARD MEATS-PHOENIX | x |
| 19 | 24385 | 3/4/2020 | STOCKYARDS | x |
| 19 | 27171 | 3/4/2020 | SUPERIOR PRODUCTS CATALOG COMPANY | x |
| 19 | 664 | 3/4/2020 | THE THOMPSON - THOMPSON COMPANY | x |
| 19 | 27172 | 3/4/2020 | THE THOMPSON CO., LLC | x |
| 19 | 14705 | 3/4/2020 | THOMPSON CO INC - DNU | x |
| 19 | 3160 | 3/4/2020 | THOMPSON COMPANY | x |
| 19 | 16054 | 3/4/2020 | THOMPSON COMPANY INC | x |
| 19 | 27173 | 3/4/2020 | TRANS-PORTE, INC. | x |
| 19 | 27195 | 3/4/2020 | U.S. FOODSERVICE, INC. | x |
| 19 | 27174 | 3/4/2020 | US FOODS | x |
| 19 | 2 | 3/4/2020 | US FOODS - US FOODS CHICAGO (3Y) | x |
| 19 | 27176 | 3/4/2020 | US FOODS CULINARY EQUIPMENT & SUPPLIES LLC | x |
| 19 | 27203 | 3/4/2020 | US FOODS CULINARY EQUIPMENT & SUPPLIES, LLC | x |
| 19 | 2782 | 3/4/2020 | US FOODS HARTFORD 2F CORP | x |
| 19 | 27177 | 3/4/2020 | US FOODS HOLDING CORP. | x |
| 19 | 2107 | 3/4/2020 | US FOODS NORTH KINGSTOWN | x |
| 19 | 27198 | 3/4/2020 | US FOODS OF ILLINOIS | x |
| 19 | 27197 | 3/4/2020 | US FOODS OF ILLINOIS, INC. | x |
| 19 | 27178 | 3/4/2020 | US FOODS, INC. | x |
| 19 | 27175 | 3/4/2020 | US FOODS, INC. A/K/A US FOODSERVICE, INC. | x |
| 19 | 27194 | 3/4/2020 | US FOODS, INC. D/B/A U.S. FOODSERVICE, INC., ILLINOIS US FOODS, US FOODS OF ILLINOIS, INC., US FOODS OF ILLINOIS | x |
| 19 | 4772 | 3/4/2020 | US FOODSERVICE TRADE PAYABLES | x |
| 19 | 24324 | 3/4/2020 | USF CLEVELAND | x |
| 19 | 27179 | 3/4/2020 | USF EMF INC | x |
| 19 | 27180 | 3/4/2020 | USF HOLDING CORP. | x |
| 19 | 27181 | 3/4/2020 | USF PROPCO I, LLC | x |
| 19 | 27182 | 3/4/2020 | USF PROPCO II, LLC | x |
| 19 | 27183 | 3/4/2020 | USF PROPCO MEZZ A, LLC | x |
| 19 | 27184 | 3/4/2020 | USF PROPCO MEZZ B, LLC | x |
| 19 | 27185 | 3/4/2020 | USF PROPCO MEZZ C, LLC | x |
| 19 | 27186 | 3/4/2020 | USF/RI, LLC | x |
| 19 | 280 | 3/4/2020 | USFA - USFA SAN FRANCISCO 4O | x |
| 19 | 486 | 3/4/2020 | USFP - USFP CHARLOTTE 5E | x |
| 19 | 1655 | 3/4/2020 | VARIETY FOODS - VARIETY FOODS | x |
| 19 | 27187 | 3/4/2020 | VARIETY FOODS, L.L.C. | x |
| 19 | 27188 | 3/4/2020 | VASATURO BROS., INC. | x |
| 19 | 27189 | 3/4/2020 | WALTERBORO L.K.E. LLC | x |
| 19 | 27191 | 3/4/2020 | WAUKESHA  WHOLESALE FOODS, INC. | x |
| 19 | 27190 | 3/4/2020 | WAUKESHA TRANSPORT INC | x |
| 19 | 27204 | 3/4/2020 | WAUKESHA TRANSPORT INC. | x |
| 19 | 395 | 3/4/2020 | WAUKESHA WHOLESALE FOODS - WAUKESHA WHOLESALE FOODS INC | x |
| 19 | 1589 | 3/4/2020 | WHITE APRON - WHITE APRON MEAT COMPANY | x |
| 19 | 27192 | 3/4/2020 | WHITE APRON, INC. | x |

| 19 | 9558 | 3/4/2020 | WHITE SWAN - AUSTIN | x |
|----|------|----------|---------------------|---|
| 19 | 9559 | 3/4/2020 | WHITE SWAN DALLAS/MESQUITE | x |
| 19 | 10495 | 3/4/2020 | WHITE SWAN INC | x |
| 19 | 9657 | 3/4/2020 | WHITE SWAN INC | x |
| 19 | 27193 | 3/4/2020 | WHITE SWAN, INC. | x |
| 20 | 27222 | 3/4/2020 | CHICKEN CHICK'S | |
| 20 | 27215 | 3/4/2020 | CYPRUS GARDENS FOOD, PAPER AND POULTRY | |
| 20 | 27221 | 3/4/2020 | GARY'S RESTAURANT EQUIPMENT | |
| 20 | 27223 | 3/4/2020 | JERSEY SHORE PRODUCE COMPANY | |
| 20 | 27220 | 3/4/2020 | MAXIMUM CHILDCARE FOOD SOLUTIONS | |
| 20 | 27213 | 3/4/2020 | MAXIMUM QUALITY FOOD, PAPER AND POULTRY COMPANY | |
| 20 | 191 | 3/4/2020 | MAXIMUM QUALITY FOODS - MAXIMUM QUALITY FOODS INC | |
| 20 | 27212 | 3/4/2020 | MAXIMUM QUALITY FOODS, INC. | |
| 20 | 27216 | 3/4/2020 | PAMIR FOOD, PAPER AND POULTRY | |
| 20 | 27219 | 3/4/2020 | PARAMOUNT WHOLESALE FOODS | |
| 20 | 27218 | 3/4/2020 | PEACE BRANDS | |
| 20 | 27217 | 3/4/2020 | SHIFF & GOLDMAN | |
| 20 | 27214 | 3/4/2020 | SHOFAR KOSHER SALES | |
| 20 | 27224 | 3/4/2020 | SIGNATURE FARMS | |
| 21 | 27254 | 3/4/2020 | HYCO RESTAURANT SUPPLY CO., INC. | |
| 21 | 27237 | 3/4/2020 | JETRO ACCEPTANCE, LLC | |
| 21 | 1859 | 3/4/2020 | JETRO CASH & CARRY | |
| 21 | 1915 | 3/4/2020 | JETRO CASH & CARRY | |
| 21 | 1833 | 3/4/2020 | JETRO CASH & CARRY | |
| 21 | 27242 | 3/4/2020 | JETRO CASH & CARRY ENTERPRISES, INC. | |
| 21 | 1887 | 3/4/2020 | JETRO CASH AND CARRY ENTERPRISES LLC | |
| 21 | 2672 | 3/4/2020 | JETRO CASH AND CARRY ENTERPRISES LLC | |
| 21 | 881 | 3/4/2020 | JETRO CASH AND CARRY ENTERPRISES LLC | |
| 21 | 2821 | 3/4/2020 | JETRO CASH AND CARRY ENTERPRISES LLC | |
| 21 | 27228 | 3/4/2020 | JETRO CASH AND CARRY ENTERPRISES, LLC | |
| 21 | 8652 | 3/4/2020 | JETRO CASH&CARRY | |
| 21 | 14 | 3/4/2020 | JETRO HOLDINGS - JETRO CASH AND CARRY ENTERPRISES LLC | |
| 21 | 27241 | 3/4/2020 | JETRO HOLDINGS, INC. | |
| 21 | 27225 | 3/4/2020 | JETRO HOLDINGS, LLC | |
| 21 | 27240 | 3/4/2020 | JETRO JMDH HOLDINGS, INC. | |
| 21 | 27248 | 3/4/2020 | JETRO LOVE, INC. | |
| 21 | 27231 | 3/4/2020 | JETRO MANAGEMENT AND DEVELOPMENT CORP. | |
| 21 | 27244 | 3/4/2020 | JETRO MIDATLANTIC, INC. | |
| 21 | 27249 | 3/4/2020 | JETRO RDNY CORP. | |
| 21 | 27238 | 3/4/2020 | JETRO RDNY LLC | |
| 21 | 27246 | 3/4/2020 | JETRO WHOLESALE BEER CORP. | |
| 21 | 27239 | 3/4/2020 | JRD HOLDINGS, INC. | |
| 21 | 27226 | 3/4/2020 | JRD HOLDINGS, LLC | |
| 21 | 27236 | 3/4/2020 | JRD IMC, LLC | |
| 21 | 27227 | 3/4/2020 | JRD UNICO, INC. | |
| 21 | 27245 | 3/4/2020 | RD AMERICA, INC. | |
| 21 | 27232 | 3/4/2020 | RD AMERICA, LLC | |
| 21 | 27250 | 3/4/2020 | RD FOOD SERVICES LP | |
| 21 | 3564 | 3/4/2020 | RD FOODSERVICE - JETRO CASH & CARRY | |
| 21 | 27233 | 3/4/2020 | RD MASS, INC. | |
| 21 | 27234 | 3/4/2020 | RD UNITED, LLC | |
| 21 | 27247 | 3/4/2020 | RD/JET, INC. | |
| 21 | 27252 | 3/4/2020 | RDE ELMHURST OPERATIONS, INC. | |
| 21 | 27235 | 3/4/2020 | RD-JET, LLC | |

| 21 | 27251 | 3/4/2020 | RDNY, L.P. | |
| 21 | 9615 | 3/4/2020 | RESTAURANT DEPOT # 70 | |
| 21 | 9466 | 3/4/2020 | RESTAURANT DEPOT # 701 | |
| 21 | 9467 | 3/4/2020 | RESTAURANT DEPOT # 703 | |
| 21 | 10831 | 3/4/2020 | RESTAURANT DEPOT #129 | |
| 21 | 10871 | 3/4/2020 | RESTAURANT DEPOT #13 (IND) | |
| 21 | 11382 | 3/4/2020 | RESTAURANT DEPOT #145 | |
| 21 | 9616 | 3/4/2020 | RESTAURANT DEPOT #146 RDELLC | |
| 21 | 10538 | 3/4/2020 | RESTAURANT DEPOT #153 | |
| 21 | 10563 | 3/4/2020 | RESTAURANT DEPOT #154 | |
| 21 | 11390 | 3/4/2020 | RESTAURANT DEPOT #156 | |
| 21 | 11410 | 3/4/2020 | RESTAURANT DEPOT #157 | |
| 21 | 11168 | 3/4/2020 | RESTAURANT DEPOT #169 | |
| 21 | 9468 | 3/4/2020 | RESTAURANT DEPOT #23 POMPA | |
| 21 | 10591 | 3/4/2020 | RESTAURANT DEPOT #30 | |
| 21 | 10581 | 3/4/2020 | RESTAURANT DEPOT #36 | |
| 21 | 10877 | 3/4/2020 | RESTAURANT DEPOT #39 | |
| 21 | 10278 | 3/4/2020 | RESTAURANT DEPOT #41 | |
| 21 | 9469 | 3/4/2020 | RESTAURANT DEPOT #417 | |
| 21 | 9896 | 3/4/2020 | RESTAURANT DEPOT #601 | |
| 21 | 10624 | 3/4/2020 | RESTAURANT DEPOT #610 | |
| 21 | 10849 | 3/4/2020 | RESTAURANT DEPOT #62 | |
| 21 | 10908 | 3/4/2020 | RESTAURANT DEPOT #628 | |
| 21 | 9942 | 3/4/2020 | RESTAURANT DEPOT #661 | |
| 21 | 9470 | 3/4/2020 | RESTAURANT DEPOT #702 | |
| 21 | 9471 | 3/4/2020 | RESTAURANT DEPOT #75 | |
| 21 | 27253 | 3/4/2020 | RESTAURANT DEPOT ENTERPRISES, INC. | |
| 21 | 27230 | 3/4/2020 | RESTAURANT DEPOT ENTERPRISES, LLC | |
| 21 | 9458 | 3/4/2020 | RESTAURANT DEPOT LLC | |
| 21 | 9460 | 3/4/2020 | RESTAURANT DEPOT LLC #14 | |
| 21 | 9461 | 3/4/2020 | RESTAURANT DEPOT LLC #411 | |
| 21 | 9462 | 3/4/2020 | RESTAURANT DEPOT LLC #412 | |
| 21 | 9463 | 3/4/2020 | RESTAURANT DEPOT LLC #413 | |
| 21 | 9459 | 3/4/2020 | RESTAURANT DEPOT LLC #65 | |
| 21 | 9464 | 3/4/2020 | RESTAURANT DEPOT LLC #66 | |
| 21 | 9465 | 3/4/2020 | RESTAURANT DEPOT LLC #86 | |
| 21 | 27243 | 3/4/2020 | RESTAURANT DEPOT, INC. | |
| 21 | 27229 | 3/4/2020 | RESTAURANT DEPOT, LLC | |
| 21 | 10320 | 3/4/2020 | RESTAURANT DEPOT/DREISBACH #604 | |
| 21 | 11455 | 3/4/2020 | RESTAURANT DEPOT/LINEAGE#705 | |
| 22 | 75 | 3/4/2020 | BJS WHOLESALE - B J S WHOLESALE CLUB INC | |
| 22 | 27256 | 3/4/2020 | BJ'S WHOLESALE CLUB HOLDINGS, INC. | |
| 22 | 27255 | 3/4/2020 | BJ'S WHOLESALE CLUB, INC. | |
| 22 | 27257 | 3/4/2020 | CVC BEACON LP | |
| 22 | 27259 | 3/4/2020 | GREEN EQUITY INVESTORS SIDE V, L.P. | |
| 22 | 27258 | 3/4/2020 | GREEN EQUITY INVESTORS V, L.P. | |
| 23 | 27273 | 3/4/2020 | BAHAMA BREEZE HOLDINGS, LLC | |
| 23 | 27269 | 3/4/2020 | CAPITAL GRILLE HOLDINGS, INC. | |
| 23 | 27263 | 3/4/2020 | CHEDDAR'S CASUAL CAFE, INC. | |
| 23 | 27262 | 3/4/2020 | CHEDDAR'S RESTAURANT HOLDING CORP. | |
| 23 | 27270 | 3/4/2020 | DARDEN CORPORATION | |
| 23 | 27274 | 3/4/2020 | DARDEN DIRECT DISTRIBUTION, INC. | |
| 23 | 116 | 3/4/2020 | DARDEN REST - DDDI | |
| 23 | 27260 | 3/4/2020 | DARDEN RESTAURANTS, INC | |

| 23 | 27272 | 3/4/2020 | EDDIE V'S HOLDINGS, LLC | |
| 23 | 27275 | 3/4/2020 | FLORIDA SE, LLC | |
| 23 | 27261 | 3/4/2020 | GMRI, INC. | |
| 23 | 27266 | 3/4/2020 | N AND D RESTAURANTS, LLC | |
| 23 | 27276 | 3/4/2020 | OLIVE GARDEN HOLDINGS, LLC | |
| 23 | 27267 | 3/4/2020 | OLIVE GARDEN OF TEXAS, LLC | |
| 23 | 27265 | 3/4/2020 | RARE HOSPITALITY INTERNATIONAL, INC. | |
| 23 | 27268 | 3/4/2020 | RARE HOSPITALITY MANAGEMENT LLC | |
| 23 | 27271 | 3/4/2020 | SEASON 52 HOLDINGS, LLC | |
| 23 | 27264 | 3/4/2020 | YARD HOUSE USA, INC. | |
| 24 | 1419 | 3/4/2020 | BI LO HOLDINGS - BI-LO GLENNVILLE #5744 | x |
| 24 | 27286 | 3/4/2020 | BI-LO | x |
| 24 | 27291 | 3/4/2020 | BI-LO HOLDING FINANCE LLC | x |
| 24 | 27288 | 3/4/2020 | BI-LO LLC | x |
| 24 | 27292 | 3/4/2020 | BI-LO, LLC | x |
| 24 | 27293 | 3/4/2020 | BI-LO, LLC (AS ASSIGNEE OF C&S WHOLESALE GROCERS, INC.) | x |
| 24 | 27287 | 3/4/2020 | BI-LOHOLDING LLC | x |
| 24 | 27299 | 3/4/2020 | BRUNO'S SUPERMARKETS INCORPORATED | x |
| 24 | 27284 | 3/4/2020 | FRESCO Y MAS | x |
| 24 | 27282 | 3/4/2020 | HARVEYS | x |
| 24 | 6457 | 3/4/2020 | HARVEY'S | x |
| 24 | 27290 | 3/4/2020 | J.H. HARVEY CO., LLC | x |
| 24 | 339 | 3/4/2020 | JH JARVEY - J H HARVEY'S | x |
| 24 | 18570 | 3/4/2020 | POLLO FRESCO Y MAS - POLLO FRESCO Y MAS DNU | x |
| 24 | 27294 | 3/4/2020 | SAMSON MERGER SUB, LLC | x |
| 24 | 27285 | 3/4/2020 | SAVE-RITE | x |
| 24 | 27277 | 3/4/2020 | SOUTHEASTERN GROCERS LLC | x |
| 24 | 27278 | 3/4/2020 | SOUTHEASTERN GROCERS LLC (AS ASSIGNEE OF C&S WHOLESALE GROCERS, INC.) | x |
| 24 | 27289 | 3/4/2020 | SUPERBRAND | x |
| 24 | 27283 | 3/4/2020 | SWEET BAY | x |
| 24 | 1156 | 3/4/2020 | SWEETBAY | x |
| 24 | 16210 | 3/4/2020 | WINN DIXIE | x |
| 24 | 18437 | 3/4/2020 | WINN DIXIE | x |
| 24 | 17720 | 3/4/2020 | WINN DIXIE | x |
| 24 | 16238 | 3/4/2020 | WINN DIXIE | x |
| 24 | 16234 | 3/4/2020 | WINN DIXIE | x |
| 24 | 16233 | 3/4/2020 | WINN DIXIE | x |
| 24 | 16229 | 3/4/2020 | WINN DIXIE | x |
| 24 | 16227 | 3/4/2020 | WINN DIXIE | x |
| 24 | 16218 | 3/4/2020 | WINN DIXIE | x |
| 24 | 16211 | 3/4/2020 | WINN DIXIE | x |
| 24 | 18517 | 3/4/2020 | WINN DIXIE - WINN-DIXIE/ATLANTA | x |
| 24 | 71 | 3/4/2020 | WINN DIXIE STORE - WINN-DIXIE MIAMI DIV | x |
| 24 | 27298 | 3/4/2020 | WINN-DIXIE CORPORATION | x |
| 24 | 1214 | 3/4/2020 | WINN-DIXIE DELI | x |
| 24 | 27295 | 3/4/2020 | WINN-DIXIE LOGISTICS, INC. | x |
| 24 | 27281 | 3/4/2020 | WINN-DIXIE PROCUREMENT, INC. | x |
| 24 | 27279 | 3/4/2020 | WINN-DIXIE STORES, INC. | x |
| 24 | 27280 | 3/4/2020 | WINN-DIXIE STORES, INC. (AS ASSIGNEE OF C&S WHOLESALE GROCERS, INC.) | x |
| 25 | 2826 | 3/4/2020 | (GIANT EAGLE INC) | |
| 25 | 754 | 3/4/2020 | A STEIN MEAT PRODUCTS - BLOCKED-A STEIN MEAT PRODUCTS INC | |
| 25 | 27329 | 3/4/2020 | A. STEIN MEAT PRODS., INC. | |
| 25 | 367 | 3/4/2020 | ACTION MEAT - ACTION MEAT DISTRIBUTORS | |
| 25 | 27300 | 3/4/2020 | ACTION MEAT DISTRIBUTORS, INC. | |

George's & Peco Opt-Outs (ID)

| 25 | 114 | 3/4/2020 | AFFILIATED FOODS | |
|----|-----|----------|------------------|---|
| 25 | 11122 | 3/4/2020 | AFFILIATED FOODS SW CENTRAL COLD STORAGE | |
| 25 | 27301 | 3/4/2020 | AFFILIATED FOODS, INC. | |
| 25 | 2289 | 3/4/2020 | AGNE - ASSOC GROCERS OF NEW ENGLAND | |
| 25 | 27310 | 3/4/2020 | AJ'S FINE FOODS | |
| 25 | 27302 | 3/4/2020 | ALEX LEE, INC. | |
| 25 | 1871 | 3/4/2020 | AMERICAN SEAWAY FOODS | |
| 25 | 1010 | 3/4/2020 | ASF - GIANT EAGLE | |
| 25 | 27326 | 3/4/2020 | ASF MEAT | |
| 25 | 19922 | 3/4/2020 | ASSOCIATED - ASSOCIATED FOOD STORES - EDI | |
| 25 | 208 | 3/4/2020 | ASSOCIATED FOOD STORE - ASSOC FOOD STORES | |
| 25 | 27305 | 3/4/2020 | ASSOCIATED FOOD STORES, INC. | |
| 25 | 11417 | 3/4/2020 | ASSOCIATED GROCERS | |
| 25 | 11421 | 3/4/2020 | ASSOCIATED GROCERS | |
| 25 | 132 | 3/4/2020 | ASSOCIATED GROCERS - ASSOCIATED GROCERS, INC | |
| 25 | 459 | 3/4/2020 | ASSOCIATED GROCERS OF NEW ENGLAND - ASSOCIATED GROCERS OF NE | |
| 25 | 27307 | 3/4/2020 | ASSOCIATED GROCERS OF NEW ENGLAND, INC. | |
| 25 | 27306 | 3/4/2020 | ASSOCIATED GROCERS, INC. | |
| 25 | 214 | 3/4/2020 | BASHAS - BASHAS' INC (FOOD CITY) | |
| 25 | 27309 | 3/4/2020 | BASHAS' DINE | |
| 25 | 27308 | 3/4/2020 | BASHAS' INC. | |
| 25 | 27313 | 3/4/2020 | BIG Y EXPRESS | |
| 25 | 462 | 3/4/2020 | BIG Y FOODS | |
| 25 | 27312 | 3/4/2020 | BIG Y FOODS, INC. | |
| 25 | 27350 | 3/4/2020 | BOWMAN FOODS, INC. | |
| 25 | 154 | 3/4/2020 | BROOKSHIRE GROCERY - BROOKSHIRE GROC TYLER | |
| 25 | 27316 | 3/4/2020 | BROOKSHIRE GROCERY COMPANY | |
| 25 | 19474 | 3/4/2020 | BROOKSHIRES FOOD STORES - BROOKSHIRES FOOD STORES | |
| 25 | 6654 | 3/4/2020 | BUFFALO BASIC INGREDIENTS | |
| 25 | 27335 | 3/4/2020 | BUFFALO BASIC INGREDIENTS, INC. D/B/A MAPLE LEAF FOODS | |
| 25 | 140 | 3/4/2020 | BUTLER REFRIGERATED HARMONY - GIANT EAGLE INC | |
| 25 | 27325 | 3/4/2020 | BUTLER REFRIGERATED MEATS | |
| 25 | 112 | 3/4/2020 | CBBC OPCO D B A COLORADO BOXED BEEF - COLORADO BOX BEEF-LAKELAND | |
| 25 | 24220 | 3/4/2020 | CBBC OPCO LLC D/B/A COLORADO BOXED | |
| 25 | 27319 | 3/4/2020 | CBBC OPCO, LLC D/B/A COLORADO BOXED BEEF | |
| 25 | 407 | 3/4/2020 | CERTCO - CERTCO | |
| 25 | 27320 | 3/4/2020 | CERTCO, INC. | |
| 25 | 10853 | 3/4/2020 | COLDSTORE / SCHNUCK MARKETS INC COLDSTORAGE REFRIGERATION WAREHOUSE | |
| 25 | 24076 | 3/4/2020 | COLORADO BOXED BEEF | |
| 25 | 26788 | 3/4/2020 | COLORADO BOXED BEEF | |
| 25 | 16273 | 3/4/2020 | COLORADO BOXED BEEF | |
| 25 | 16198 | 3/4/2020 | COLORADO BOXED BEEF | |
| 25 | 16197 | 3/4/2020 | COLORADO BOXED BEEF | |
| 25 | 16196 | 3/4/2020 | COLORADO BOXED BEEF | |
| 25 | 5120 | 3/4/2020 | COLORADO BOXED BEEF COMPANY | |
| 25 | 5161 | 3/4/2020 | COLORADO BOXED BEEF COMPANY | |
| 25 | 1980 | 3/4/2020 | COLORADO BOXED BEEF INC | |
| 25 | 2045 | 3/4/2020 | COLORADO BOXED BEEF INC | |
| 25 | 27327 | 3/4/2020 | CRANBERRY GREAT LAKES COLD STORAGE | |
| 25 | 704 | 3/4/2020 | DISTRIBUTOR GROUP - THE DISTRIBUTION GROUP, INC | |
| 25 | 27333 | 3/4/2020 | DIVERSIFIED DAIRY PRODUCTS, INC. | |
| 25 | 27348 | 3/4/2020 | F&T FOODS, INC. | |
| 25 | 266 | 3/4/2020 | FAREWAY STORE - FAREWAY STORES, INC | |
| 25 | 27321 | 3/4/2020 | FAREWAY STORES, INC. | |

| 25 | 27345 | 3/4/2020 | FLOCO FOODS, INC. | |
| 25 | 1265 | 3/4/2020 | FOOD CITY | |
| 25 | 27311 | 3/4/2020 | FOOD CITY | |
| 25 | 27314 | 3/4/2020 | FRESH ACRES MARKET | |
| 25 | 27318 | 3/4/2020 | FRESH BY BROOKSHIRE'S | |
| 25 | 27324 | 3/4/2020 | FRESH FOODS MANUFACTURING | |
| 25 | 27813 | 3/4/2020 | GETGO | |
| 25 | 27811 | 3/4/2020 | GETGO OPERATING, LLC | |
| 25 | 27812 | 3/4/2020 | GETGO RE HOLDINGS | |
| 25 | 117 | 3/4/2020 | GIANT EAGLE | |
| 25 | 2473 | 3/4/2020 | GIANT EAGLE | |
| 25 | 7209 | 3/4/2020 | GIANT EAGLE GREAT LAKES COLD STORAGE | |
| 25 | 425 | 3/4/2020 | GIANT EAGLE INC | |
| 25 | 7027 | 3/4/2020 | GIANT EAGLE THE TAMARKIN | |
| 25 | 27322 | 3/4/2020 | GIANT EAGLE, INC. | |
| 25 | 95 | 3/4/2020 | GOLUB - GOLUB CORPORATION | |
| 25 | 27328 | 3/4/2020 | GREAT LAKES COLD STORAGE | |
| 25 | 909 | 3/4/2020 | GREAT LAKES COLD STORAGE - GIANT EAGLE | |
| 25 | 24232 | 3/4/2020 | HOWARD SAMUELS AS TRUSTEE IN BANKRU | |
| 25 | 215 | 3/4/2020 | HOWARD SAMUELS AS TRUSTEE IN BANKRUPTCY FOR CENTRAL GROCERS - CENTRAL GROCERS | |
| 25 | 27330 | 3/4/2020 | HOWARD SAMUELS AS TRUSTEE IN BANKRUPTCY FOR CENTRAL GROCERS, INC. | |
| 25 | 594 | 3/4/2020 | IRA HIGDON GROCERY - IRA HIGDON GROCERY CO, INC | |
| 25 | 27331 | 3/4/2020 | IRA HIGDON GROCERY COMPANY, INC. | |
| 25 | 9945 | 3/4/2020 | IRA HIGDON MEAT DEPARTMENT | |
| 25 | 1777 | 3/4/2020 | JH WATTLES - JH WATTLES INC | |
| 25 | 27334 | 3/4/2020 | JH WATTLES, INC. D/B/A WILLOWBROOK FARMS | |
| 25 | 232 | 3/4/2020 | KING SOLOMON FOODS - KING SOLOMON FOODS INC | |
| 25 | 27332 | 3/4/2020 | KING SOLOMON FOODS, INC. | |
| 25 | 27346 | 3/4/2020 | KJ PHARMACY, INC. | |
| 25 | 4103 | 3/4/2020 | LATINA - LATINA BOULEVARD FOODS LLC | |
| 25 | 405 | 3/4/2020 | LATINA BOULEVARD FOODS - LATINA BOULEVARD FOODS LLC | |
| 25 | 2518 | 3/4/2020 | LATINA BOULEVARD FOODS LLC | |
| 25 | 27337 | 3/4/2020 | LATINA BOULEVARD FOODS, LLC | |
| 25 | 27304 | 3/4/2020 | LOWE'S FOOD STORES, INC. | |
| 25 | 7365 | 3/4/2020 | MAPLE LEAF FOODS INTERNATIONAL PTS | |
| 25 | 27343 | 3/4/2020 | MARKET 32 | |
| 25 | 27344 | 3/4/2020 | MARKET BISTRO | |
| 25 | 105 | 3/4/2020 | MERCHANTS DISTRIBUTOR - MERCHANT'S DISTRIBUTORS INC | |
| 25 | 27303 | 3/4/2020 | MERCHANTS DISTRIBUTORS, LLC | |
| 25 | 13915 | 3/4/2020 | NATIONAL MARKETING (ASSOC GR) | |
| 25 | 27338 | 3/4/2020 | NICHOLAS & CO., INC. | |
| 25 | 199 | 3/4/2020 | NICHOLAS&CO - NICHOLAS & COMPANY-LV | |
| 25 | 6529 | 3/4/2020 | OK GROCERY | |
| 25 | 9907 | 3/4/2020 | PACIFIC FOOD DISTRIBUTION | |
| 25 | 4419 | 3/4/2020 | PACIFIC FOOD DISTRIBUTORS | |
| 25 | 989 | 3/4/2020 | PACIFIC FOOD DISTRIBUTORS | |
| 25 | 4493 | 3/4/2020 | PACIFIC FOOD DISTRIBUTORS | |
| 25 | 11644 | 3/4/2020 | PACIFIC FOOD DISTRIBUTORS | |
| 25 | 9381 | 3/4/2020 | PACIFIC FOOD DISTRIBUTORS | |
| 25 | 9380 | 3/4/2020 | PACIFIC FOOD DISTRIBUTORS | |
| 25 | 4812 | 3/4/2020 | PACIFIC FOOD DISTRIBUTORS | |
| 25 | 2960 | 3/4/2020 | PACIFIC FOOD DISTRIBUTORS | |
| 25 | 27339 | 3/4/2020 | PACIFIC FOOD DISTRIBUTORS, INC. | |

| 25 | 143 | 3/4/2020 | PACIFIC FOODS DISTRIBUTOR - PACIFIC FOOD DISTRIBUTORS | |
| 25 | 12577 | 3/4/2020 | PERFORMANCE FDSV-IFH(ALEX LEE) | |
| 25 | 177 | 3/4/2020 | PIGGLY WIGGLY - PIGGLY WIGGLY ALABAMA DIST | |
| 25 | 24238 | 3/4/2020 | PIGGLY WIGGLY ALABAMA DISTRIBUTING | |
| 25 | 27340 | 3/4/2020 | PIGGLY WIGGLY ALABAMA DISTRIBUTING CO., INC. | |
| 25 | 24321 | 3/4/2020 | PIGGLY WIGGLY ALABAMA DISTRIBUTOR C | |
| 25 | 1977 | 3/4/2020 | PIGGLY WIGGLY MIDWEST LLC | |
| 25 | 2862 | 3/4/2020 | PIGGLY WIGGLY MIDWEST LLC | |
| 25 | 6327 | 3/4/2020 | PRICE CHOPPER SUPERMARKETS | |
| 25 | 1199 | 3/4/2020 | PRICE CHOPPERS GOLUB | |
| 25 | 27810 | 3/4/2020 | RISER FOODS COMPANY (F/D/B/A RISER FOODS INC.) | |
| 25 | 27323 | 3/4/2020 | RISER FOODS, INC. | |
| 25 | 904 | 3/4/2020 | SCHNUCK MARKETS | |
| 25 | 200 | 3/4/2020 | SCHNUCK MARKETS - SCHNUCK MARKETS, INC | |
| 25 | 3981 | 3/4/2020 | SCHNUCK MARKETS INC | |
| 25 | 27352 | 3/4/2020 | SCHNUCK MARKETS, INC. | |
| 25 | 11403 | 3/4/2020 | SEATTLE COLD STORAGE ASSOCIATED GROCERS | |
| 25 | 10254 | 3/4/2020 | SHELTON RED APPLE AG#669 ASSOCIATED GROCERS DROP SHIP | |
| 25 | 27317 | 3/4/2020 | SPRING MARKET | |
| 25 | 27349 | 3/4/2020 | SUMTER FOODS, INC. | |
| 25 | 6486 | 3/4/2020 | SUPER 1 FOODS | |
| 25 | 16260 | 3/4/2020 | SUPER ONE FOODS | |
| 25 | 16240 | 3/4/2020 | SUPER ONE FOODS | |
| 25 | 21377 | 3/4/2020 | SUPER ONE FOODS - SUPER ONE #3 | |
| 25 | 2595 | 3/4/2020 | SUPREME PIZZA SUPPLY - SUPREME PIZZA SUPPLY INC | |
| 25 | 27336 | 3/4/2020 | SUPREME PIZZA SUPPLY, INC. | |
| 25 | 27315 | 3/4/2020 | TABLE & VINE | |
| 25 | 27347 | 3/4/2020 | TB FOODS, INC. | |
| 25 | 27341 | 3/4/2020 | THE DISTRIBUTION GROUP D/B/A VAN EERDEN FOODSERVICE CO. | |
| 25 | 27342 | 3/4/2020 | THE GOLUB CORPORATION | |
| 25 | 194 | 3/4/2020 | TROYER FOODS | |
| 25 | 1373 | 3/4/2020 | TROYER FOODS, INC | |
| 25 | 27351 | 3/4/2020 | TROYER FOODS, INC. | |
| 25 | 19893 | 3/4/2020 | UNITED RETAIL MERCHANTS - URM STORES | |
| 25 | 476 | 3/4/2020 | URM STORE - U R M STORES | |
| 25 | 9547 | 3/4/2020 | URM STORES INC | |
| 25 | 27353 | 3/4/2020 | URM STORES, INC. | |
| 25 | 269 | 3/4/2020 | VAN EERDEN FOODSERVICE - VAN EERDEN DISTRIBUTION CO | |
| 25 | 415 | 3/4/2020 | W LEE FLOWERS - W LEE FLOWERS & CO INC | |
| 25 | 27354 | 3/4/2020 | W. LEE FLOWERS & CO., INC. | |
| 25 | 522 | 3/4/2020 | WEINSTEIN WHOLESALE MEATS - WEINSTEIN WHOLESALE MEATS | |
| 25 | 27355 | 3/4/2020 | WEINSTEIN WHOLESALE MEATS, INC. | |
| 25 | 9569 | 3/4/2020 | WILLOWBROOK | |
| 25 | 9571 | 3/4/2020 | WILLOWBROOK FARMS | |
| 25 | 9570 | 3/4/2020 | WILLOWBROOK FARMS | |
| 25 | 6318 | 3/4/2020 | WOODMANS FOOD MARKET | |
| 25 | 27356 | 3/4/2020 | WOODMAN'S FOOD MARKET, INC. | |
| 26 | 9913 | 3/4/2020 | ASSOCIATED GROCERS OF TH | |
| 26 | 390 | 3/4/2020 | ASSOCIATED GROCERS OF THE SOUTH - ASSOCIATED GROCERS OF THE SOUTH,INC | |
| 26 | 27357 | 3/4/2020 | ASSOCIATED GROCERS OF THE SOUTH INC | |
| 27 | 27358 | 3/4/2020 | WAWA INC | |
| 27 | 499 | 3/4/2020 | WAWA NJ DISTRIBUTOR CTR - WAWA PROCUREMENT INC | |
| 29 | 27365 | 3/5/2020 | ACME MARKETS | x |
| 29 | 247 | 3/5/2020 | ACME MARKETS - ACME DISTRIBUTION CENTER-ALBERTSON | x |

| 29 | 27360 | 3/5/2020 | ALBERTSONS | x |
|---|---|---|---|---|
| 29 | 16 | 3/5/2020 | ALBERTSONS - ALBERTSON'S LLC - TOLLESON | x |
| 29 | 1936 | 3/5/2020 | ALBERTSONS - SAFEWAY INC | x |
| 29 | 1772 | 3/5/2020 | ALBERTSONS - SAFEWAY INC | x |
| 29 | 1902 | 3/5/2020 | ALBERTSONS - SAFEWAY INC | x |
| 29 | 27363 | 3/5/2020 | ALBERTSONS COMPANIES LLC | x |
| 29 | 27364 | 3/5/2020 | ALBERTSONS COMPANIES, INC. | x |
| 29 | 27362 | 3/5/2020 | ALBERTSONS LLC | x |
| 29 | 5065 | 3/5/2020 | ALBERTSONS, INC | x |
| 29 | 27361 | 3/5/2020 | ALBERTSON'S, INC. | x |
| 29 | 27367 | 3/5/2020 | AMERICAN DRUG STORES COMPANY | x |
| 29 | 27366 | 3/5/2020 | AMERICAN STORES COMPANY | x |
| 29 | 1748 | 3/5/2020 | AUBURN - ALBERTSONS - SAFEWAY INC | x |
| 29 | 27401 | 3/5/2020 | BAKER'S | x |
| 29 | 27376 | 3/5/2020 | CARR-GOTTSTEIN FOODS CO. | x |
| 29 | 11640 | 3/5/2020 | CASH SALES-DILLON 125120 10340000 | x |
| 29 | 7167 | 3/5/2020 | CITY MARKET | x |
| 29 | 20283 | 3/5/2020 | CITY MARKET | x |
| 29 | 27402 | 3/5/2020 | COPPS FOOD CENTER | x |
| 29 | 479 | 3/5/2020 | DILLON - KROGER INC | x |
| 29 | 27394 | 3/5/2020 | DILLON COMPANIES, INC. | x |
| 29 | 27377 | 3/5/2020 | DOMINICK'S | x |
| 29 | 866 | 3/5/2020 | DOMINICKS - DOMINICKS FINER FOODS | x |
| 29 | 958 | 3/5/2020 | DOMINICKS FINER FOODS - DOMINICKS FINER FOODS | x |
| 29 | 27378 | 3/5/2020 | DOMINICK'S FINER FOODS, LLC | x |
| 29 | 27379 | 3/5/2020 | EXTREME VALUE | x |
| 29 | 27380 | 3/5/2020 | EXTREME VALUE CENTERS | x |
| 29 | 27403 | 3/5/2020 | FMJ, INC. | x |
| 29 | 27404 | 3/5/2020 | FOOD 4 LESS | x |
| 29 | 79 | 3/5/2020 | FOOD 4 LESS - FOOD 4 LESS | x |
| 29 | 27405 | 3/5/2020 | FOOD 4 LESS HOLDINGS, INC. | x |
| 29 | 6302 | 3/5/2020 | FOODMAXX | x |
| 29 | 27406 | 3/5/2020 | FRED MEYER | x |
| 29 | 107 | 3/5/2020 | FRED MEYER - KROGER COMPANY-MEMPHIS | x |
| 29 | 27408 | 3/5/2020 | FRED MEYER JEWELERS, INC. | x |
| 29 | 27409 | 3/5/2020 | FRED MEYER STORES, INC. | x |
| 29 | 27407 | 3/5/2020 | FRED MEYER, INC. | x |
| 29 | 27410 | 3/5/2020 | FRY'S | x |
| 29 | 1925 | 3/5/2020 | FRYS - KROGER COMPANY-MEMPHIS | x |
| 29 | 7609 | 3/5/2020 | FRYS KROGER TOLLESON FROZEN | x |
| 29 | 7434 | 3/5/2020 | GENUARDIS | x |
| 29 | 27381 | 3/5/2020 | GENUARDI'S | x |
| 29 | 27382 | 3/5/2020 | GENUARDI'S FAMILY MARKETS LP | x |
| 29 | 27411 | 3/5/2020 | GERBES | x |
| 29 | 27412 | 3/5/2020 | HARRIS TEETER | x |
| 29 | 88 | 3/5/2020 | HARRIS TEETER - HARRIS TEETER | x |
| 29 | 27413 | 3/5/2020 | HARRIS TEETER, INC. | x |
| 29 | 27414 | 3/5/2020 | HARRIS TEETER, LLC | x |
| 29 | 27415 | 3/5/2020 | HEALTHY OPTIONS, INC. | x |
| 29 | 223 | 3/5/2020 | HY VEE | x |
| 29 | 27434 | 3/5/2020 | HY-VEE | x |
| 29 | 27435 | 3/5/2020 | HY-VEE, INC. | x |
| 29 | 6449 | 3/5/2020 | JAY C FOOD STORE | x |
| 29 | 27416 | 3/5/2020 | JAY C FOOD STORES | x |

| 29 | 27383 | 3/5/2020 | JERSEYMAID MILK PRODUCTS | x |
|----|-------|----------|--------------------------|---|
| 29 | 27370 | 3/5/2020 | JEWEL FOOD STORES | x |
| 29 | 27368 | 3/5/2020 | JEWEL FOODS | x |
| 29 | 137 | 3/5/2020 | JEWEL FOODS - SUPER VALU INC | x |
| 29 | 27369 | 3/5/2020 | JEWEL FOODS, INC. | x |
| 29 | 27417 | 3/5/2020 | JUNIOR FOOD STORES OF WEST FLORIDA, INC. | x |
| 29 | 27418 | 3/5/2020 | KESSEL | x |
| 29 | 27419 | 3/5/2020 | KESSEL FOOD MARKETS, INC. | x |
| 29 | 27420 | 3/5/2020 | KING SOOPERS | x |
| 29 | 164 | 3/5/2020 | KING SOOPERS - KROGER COMPANY-DENVER CO | x |
| 29 | 27395 | 3/5/2020 | KROGER | x |
| 29 | 5 | 3/5/2020 | KROGER - KROGER-SHELBYVILLE | x |
| 29 | 1065 | 3/5/2020 | KROGER INC | x |
| 29 | 27397 | 3/5/2020 | KROGER LIMITED PARTNERSHIP I | x |
| 29 | 27399 | 3/5/2020 | KROGER TEXAS L.P. | x |
| 29 | 27398 | 3/5/2020 | KRPG INC. | x |
| 29 | 27371 | 3/5/2020 | LUCERNE FOODS, INC. | x |
| 29 | 27441 | 3/5/2020 | LUCKY SUPERMARKETS | x |
| 29 | 4896 | 3/5/2020 | MARIANOS - ROUNDY'S INC | x |
| 29 | 27421 | 3/5/2020 | MARIANO'S FRESH MARKET | x |
| 29 | 27442 | 3/5/2020 | MAXXVALUE FOODS | x |
| 29 | 27422 | 3/5/2020 | METRO MARKET | x |
| 29 | 2898 | 3/5/2020 | METRO MARKET - METROPOLITAN MARKET CORP | x |
| 29 | 10601 | 3/5/2020 | MILLARD MANTECA/SAVE MART | x |
| 29 | 1407 | 3/5/2020 | NEW ALBERTSONS INC | x |
| 29 | 27372 | 3/5/2020 | NEW ALBERTSON'S INC. | x |
| 29 | 10845 | 3/5/2020 | OAKLAND FOOD 4 LESS DURANT SQUARE FOOD 4 LESS | x |
| 29 | 9661 | 3/5/2020 | OAKLAND FOOD 4 LESS DURANT SQUARE FOOD 4 LESS | x |
| 29 | 27423 | 3/5/2020 | OWEN'S | x |
| 29 | 27384 | 3/5/2020 | PAK 'N SAVE FOODS | x |
| 29 | 27385 | 3/5/2020 | PAVILIONS | x |
| 29 | 27386 | 3/5/2020 | PAVILIONS PLACE | x |
| 29 | 27425 | 3/5/2020 | PAY LESS SUPER MARKETS | x |
| 29 | 19520 | 3/5/2020 | PAY LESS SUPER MARKETS - PAY-LESS MARKET | x |
| 29 | 141 | 3/5/2020 | PERISHABLE DISTRIBUTOR OF IOWA - PERISHABLE DISTRIBUTORS OF | x |
| 29 | 27436 | 3/5/2020 | PERISHABLE DISTRIBUTORS OF IOWA, LTD. | x |
| 29 | 27424 | 3/5/2020 | PICK 'N SAVE | x |
| 29 | 27426 | 3/5/2020 | QFC | x |
| 29 | 578 | 3/5/2020 | QFC - KROGER COMPANY-MEMPHIS | x |
| 29 | 7218 | 3/5/2020 | QFC PNW FRESH | x |
| 29 | 27427 | 3/5/2020 | RALPHS | x |
| 29 | 78 | 3/5/2020 | RALPHS - RALPH'S GROCERY COMPANY | x |
| 29 | 27428 | 3/5/2020 | RALPHS GROCERY COMPANY | x |
| 29 | 5355 | 3/5/2020 | RALPHS PARAMOUNT - RALPH'S GROCERY CO | x |
| 29 | 27387 | 3/5/2020 | RANDALL'S | x |
| 29 | 620 | 3/5/2020 | RANDALLS - RANDALLS/TOM THUMB | x |
| 29 | 27388 | 3/5/2020 | RANDALL'S FOOD & DRUGS LP | x |
| 29 | 89 | 3/5/2020 | ROUNDYS - ROUNDY'S INC | x |
| 29 | 27429 | 3/5/2020 | ROUNDY'S INC. | x |
| 29 | 27430 | 3/5/2020 | RULER FOODS | x |
| 29 | 24 | 3/5/2020 | SAFEWAY - SAFEWAY | x |
| 29 | 27375 | 3/5/2020 | SAFEWAY FOOD & DRUG | x |
| 29 | 893 | 3/5/2020 | SAFEWAY INC | x |
| 29 | 27374 | 3/5/2020 | SAFEWAY INC. | x |

| 29 | 27440 | 3/5/2020 | SAVE MART | x |
| 29 | 27439 | 3/5/2020 | SAVE MART SUPERMARKETS | x |
| 29 | 173 | 3/5/2020 | SAVE MART SUPERMARKETS - THE SAVE MART COMPANIES | x |
| 29 | 103 | 3/5/2020 | SHAWS SUPERMARKETS - SHAW'S SUPERMARKETS, INC | x |
| 29 | 27373 | 3/5/2020 | SHAW'S SUPERMARKETS, INC. | x |
| 29 | 27389 | 3/5/2020 | SIMON DAVID | x |
| 29 | 27431 | 3/5/2020 | SMITH'S | x |
| 29 | 27432 | 3/5/2020 | SMITH'S FOOD & DRUG CENTERS, INC. | x |
| 29 | 6702 | 3/5/2020 | SMITHS UTAH | x |
| 29 | 6652 | 3/5/2020 | STAR MARKET | x |
| 29 | 27396 | 3/5/2020 | THE KROGER CO. | x |
| 29 | 27400 | 3/5/2020 | THE KROGER CO. OF MICHIGAN | x |
| 29 | 305 | 3/5/2020 | THE SAVE MART COMPANIES | x |
| 29 | 27390 | 3/5/2020 | THE VONS COMPANIES, INC. | x |
| 29 | 27433 | 3/5/2020 | THGP CO., INC. | x |
| 29 | 27391 | 3/5/2020 | TOM THUMB FOOD & DRUGS | x |
| 29 | 731 | 3/5/2020 | TOM THUMB FOOD&DRUGS - TOM THUMB | x |
| 29 | 27392 | 3/5/2020 | VONS | x |
| 29 | 1934 | 3/5/2020 | VONS - ALBERTSONS - SAFEWAY INC | x |
| 29 | 27393 | 3/5/2020 | VONS GROCERY COMPANY | x |
| 29 | 11182 | 3/5/2020 | WILLIAMS BROS MARKETS #12 VONS MARKETS | x |
| 30 | 27448 | 3/5/2020 | CAPITAL DELIVERY, LTD. | |
| 30 | 27450 | 3/5/2020 | COLONEL'S LIMITED, LLC | |
| 30 | 27449 | 3/5/2020 | DEPZZA, INC. | |
| 30 | 27458 | 3/5/2020 | EQUIPO PAPA JOHN'S, SRL DE CV | |
| 30 | 12571 | 3/5/2020 | PAPA JOHN'S - REMIT | |
| 30 | 27471 | 3/5/2020 | PAPA JOHN'S (BEIJING) COMMERICAL MANAGEMENT COMPANY LIMITED | |
| 30 | 27454 | 3/5/2020 | PAPA JOHN'S (GB) HOLDINGS LTD. | |
| 30 | 27455 | 3/5/2020 | PAPA JOHN'S (GB), LTD. | |
| 30 | 27462 | 3/5/2020 | PAPA JOHN'S BEIJING CO., LTD. | |
| 30 | 27457 | 3/5/2020 | PAPA JOHN'S CAPITAL, SRL DE CV | |
| 30 | 27461 | 3/5/2020 | PAPA JOHN'S CHINA, LLC | |
| 30 | 27459 | 3/5/2020 | PAPA JOHN'S EUM, SRL DE CV | |
| 30 | 14910 | 3/5/2020 | PAPA JOHN'S INTERNATIONAL | |
| 30 | 27443 | 3/5/2020 | PAPA JOHN'S INTERNATIONAL, INC. | |
| 30 | 27472 | 3/5/2020 | PAPA JOHN'S KOREA, LIMITED | |
| 30 | 27456 | 3/5/2020 | PAPA JOHN'S MEXICO, INC. | |
| 30 | 456 | 3/5/2020 | PAPA JOHNS PIZZA - PAPA JOHN`S SALADS & PRODU | |
| 30 | 27453 | 3/5/2020 | PAPA JOHN'S PIZZA, LTD. | |
| 30 | 10060 | 3/5/2020 | PAPA JOHNS SALADS & PRODUCE | |
| 30 | 27444 | 3/5/2020 | PAPA JOHN'S USA, INC. | |
| 30 | 27466 | 3/5/2020 | PJ CHILE, LLC | |
| 30 | 27465 | 3/5/2020 | PJ DENVER, LLC | |
| 30 | 335 | 3/5/2020 | PJ FOODSERVICE - P J FOOD SERVICE INC | |
| 30 | 27451 | 3/5/2020 | PJ HOLDINGS, LLC | |
| 30 | 27460 | 3/5/2020 | PJ MEXICO FRANCHISING SRL DE CV | |
| 30 | 27464 | 3/5/2020 | PJ MINNESOTA, LLC | |
| 30 | 27468 | 3/5/2020 | PJ NORTH GEORGIA, LLC | |
| 30 | 27470 | 3/5/2020 | PJF ASIA, LLC | |
| 30 | 27469 | 3/5/2020 | PJFS CANADA, LLC | |
| 30 | 27467 | 3/5/2020 | PJI CHILE, SPA | |
| 30 | 27446 | 3/5/2020 | PREFERRED MARKETING SOLUTIONS, INC. | |
| 30 | 580 | 3/5/2020 | QCC - PJ FOOD SERVICE, INC | |
| 30 | 27447 | 3/5/2020 | RISK SERVICES CORP. | |

| 30 | 27452 | 3/5/2020 | STAR PAPA, LP | |
| 30 | 27463 | 3/5/2020 | TIANJIN BANGYUEHAN CATERING MANAGEMENT CO., LTD. | |
| 30 | 27445 | 3/5/2020 | TRANS PAPA LOGISTICS, INC. | |
| 31 | 27473 | 3/6/2020 | COMMONWEALTH OF PUERTO RICO | |
| 33 | 4 | 3/6/2020 | COSTCO - COSTCO | |
| 33 | 27476 | 3/6/2020 | COSTCO WHOLESALE CORPORATION | |
| 33 | 21204 | 3/6/2020 | COSTCO WHOLESALE CORPORATION - EDI | |
| 33 | 21070 | 3/6/2020 | COSTCO WHOLESALE CORPORATION - EDI | |
| 33 | 21180 | 3/6/2020 | COSTCO WHOLESALE CORPORATION - EDI | |
| 33 | 21160 | 3/6/2020 | COSTCO WHOLESALE CORPORATION - EDI | |
| 33 | 20714 | 3/6/2020 | COSTCO WHOLESALE CORPORATION - EDI | |
| 33 | 10359 | 3/6/2020 | WASHINGTON WHOLESALE COSTCO COMPANIES INC V#6586-50 | |
| 34 | 27481 | 3/5/2020 | BLOOMIN' BRANDS, INC. | x |
| 34 | 27484 | 3/5/2020 | BONEFISH GRILL | x |
| 34 | 27483 | 3/5/2020 | CARRABBA'S ITALIAN GRILL | x |
| 34 | 27485 | 3/5/2020 | FLEMING'S PRIME STEAKHOUSE | x |
| 34 | 27477 | 3/5/2020 | OSI RESTAURANT PARTNERS, LLC | x |
| 34 | 27478 | 3/5/2020 | OSI RESTAURANT PARTNERS, LLC (AS ASSIGNEE OF CLAIMS FROM KENNETH O. LESTER, INC. D/B/A PFG CUSTOMIZED DISTRIBUTION) | x |
| 34 | 27482 | 3/5/2020 | OUTBACK STEAKHOUSE | x |
| 35 | 27489 | 3/5/2020 | ACME MARKETS, INC. | |
| 35 | 8094 | 3/5/2020 | ADVANTAGE LOGISTICS | |
| 35 | 27491 | 3/5/2020 | ADVANTAGE LOGISTICS - SOUTHEAST, INC. | |
| 35 | 27492 | 3/5/2020 | ADVANTAGE LOGISTICS SOUTHWEST, INC. | |
| 35 | 27493 | 3/5/2020 | ADVANTAGE LOGISTICS USA EAST L.L.C. | |
| 35 | 27494 | 3/5/2020 | ADVANTAGE LOGISTICS USA WEST L.L.C. | |
| 35 | 27490 | 3/5/2020 | ALBERTSON'S, INC. | |
| 35 | 27495 | 3/5/2020 | AMERICAN COMMERCE CENTERS, INC. | |
| 35 | 27497 | 3/5/2020 | AMERICAN DRUG STORES LLC | |
| 35 | 27496 | 3/5/2020 | AMERICAN DRUG STORES, INC. | |
| 35 | 27498 | 3/5/2020 | AMERICAN PROCUREMENT AND LOGISTICS COMPANY LLC | |
| 35 | 27499 | 3/5/2020 | AMERICAN STORES COMPANY | |
| 35 | 27500 | 3/5/2020 | ARDEN HILLS 2003 LLC | |
| 35 | 27501 | 3/5/2020 | ASSOCIATED GROCERS ACQUISITION COMPANY | |
| 35 | 27488 | 3/5/2020 | ASSOCIATED GROCERS OF FLORIDA, INC. | |
| 35 | 27502 | 3/5/2020 | BILLINGS DISTRIBUTION COMPANY, LLC | |
| 35 | 27503 | 3/5/2020 | BILLINGS EQUIPMENT COMPANY, INC. | |
| 35 | 27504 | 3/5/2020 | BILLINGS OPERATIONS COMPANY, LLC | |
| 35 | 27505 | 3/5/2020 | BISMARCK DISTRIBUTION COMPANY, LLC | |
| 35 | 27506 | 3/5/2020 | BISMARCK EQUIPMENT COMJPANY, INC. | |
| 35 | 27507 | 3/5/2020 | BISMARCK OPERATIONS COMPANY, LLC | |
| 35 | 27508 | 3/5/2020 | BLAINE NORTH 1996 L.L.C. | |
| 35 | 27509 | 3/5/2020 | BLOOMINGTON 1998 L.L.C. | |
| 35 | 27510 | 3/5/2020 | BLUE NILE ADVERTISING, INC. | |
| 35 | 27511 | 3/5/2020 | BRISTOL FARMS | |
| 35 | 27512 | 3/5/2020 | BURNSVILLE 1998 L.L.C. | |
| 35 | 27513 | 3/5/2020 | BUTSON ENTERPRISES OF VERMONT, INC. | |
| 35 | 27514 | 3/5/2020 | BUTSON'S ENTERPRISES OF MASSACHUSETTS, INC. | |
| 35 | 27515 | 3/5/2020 | BUTSON'S ENTERPRISES, INC. | |
| 35 | 27516 | 3/5/2020 | CAMBRIDGE 2006 L.L.C. | |
| 35 | 27517 | 3/5/2020 | CENTRALIA HOLDINGS, LLC | |
| 35 | 27518 | 3/5/2020 | CHAMPAIGN DISTRIBUTION COMPANY, LLC | |
| 35 | 27519 | 3/5/2020 | CHAMPAIGN EQUIPMENT COMPANY, INC. | |
| 35 | 27520 | 3/5/2020 | CHAMPAIGN OPERATIONS COMPANY, LLC | |

| 35 | 27521 | 3/5/2020 | CHAMPLIN 2005 L.L.C. | |
| 35 | 27522 | 3/5/2020 | COON RAPIDS 2002 L.L.C. | |
| 35 | 27523 | 3/5/2020 | CROWN GROCERS, INC. | |
| 35 | 5704 | 3/5/2020 | CUB FOODS - ALPINE FOOD INC | |
| 35 | 27524 | 3/5/2020 | CUB FOODS, INC. | |
| 35 | 27525 | 3/5/2020 | CUB STORES, LLC | |
| 35 | 27526 | 3/5/2020 | EAGAN 2008 L.L.C. | |
| 35 | 27527 | 3/5/2020 | EAGAN 2014 L.L.C. | |
| 35 | 27528 | 3/5/2020 | EASTERN BEVERAGES, INC. | |
| 35 | 27529 | 3/5/2020 | EASTERN REGION MANAGEMENT, LLC | |
| 35 | 27530 | 3/5/2020 | FARGO DISTRIBUTION COMPANY, LLC | |
| 35 | 27531 | 3/5/2020 | FARGO EQUIPMENT COMPANY, INC. | |
| 35 | 27532 | 3/5/2020 | FARGO OPERATIONS COMPANY, LLC | |
| 35 | 27533 | 3/5/2020 | FF ACQUISITION, L.L.C. | |
| 35 | 27534 | 3/5/2020 | FOODARAMA LLC | |
| 35 | 27535 | 3/5/2020 | FOREST LAKE 2000 L.L.C. | |
| 35 | 27536 | 3/5/2020 | FRIDLEY 1998 L.L.C. | |
| 35 | 27537 | 3/5/2020 | GROCERS CAPITAL COMPANY | |
| 35 | 10353 | 3/5/2020 | HAMILTON'S IGA SUPER VALU SPOKANE C/DOCK | |
| 35 | 27538 | 3/5/2020 | HASTINGS 2002 L.L.C. | |
| 35 | 27539 | 3/5/2020 | HAZELWOOD DISTRIBUTION COMPANY, INC. | |
| 35 | 27540 | 3/5/2020 | HAZELWOOD DISTRIBUTION HOLDINGS, INC. | |
| 35 | 9984 | 3/5/2020 | HIGHLAND IGA MEAT SUPERVALU D/SHIP PNW REGION | |
| 35 | 27541 | 3/5/2020 | HOPKINS DISTRIBUTION COMPANY, LLC | |
| 35 | 27542 | 3/5/2020 | HOPKINS EQUIPMENT COMPANY, INC. | |
| 35 | 27543 | 3/5/2020 | HOPKINS OPERATIONS COMPANY, LLC | |
| 35 | 27544 | 3/5/2020 | HORNBACHER'S, INC. | |
| 35 | 27545 | 3/5/2020 | INTERNATIONAL DISTRIBUTORS GRAND BAHAMA LIMITED | |
| 35 | 27546 | 3/5/2020 | INVER GROVE HEIGHTS 2001 L.L.C. | |
| 35 | 27548 | 3/5/2020 | JEWEL FOOD STORES | |
| 35 | 27547 | 3/5/2020 | JEWEL FOODS, INC. | |
| 35 | 27549 | 3/5/2020 | KEATHERLY, INC. | |
| 35 | 27550 | 3/5/2020 | KELTSCH BROS., INC. | |
| 35 | 27551 | 3/5/2020 | LAKEVILLE 2014 L.L.C. | |
| 35 | 27552 | 3/5/2020 | LITHIA SPRINGS HOLDINGS, LLC | |
| 35 | 27553 | 3/5/2020 | MAPLEWOOD EAST 1996 L.L.C. | |
| 35 | 27554 | 3/5/2020 | MARKET COMPANY, LTD. | |
| 35 | 27555 | 3/5/2020 | MARKET IMPROVEMENT COMPANY | |
| 35 | 27556 | 3/5/2020 | MONTICELLO 1998 L.L.C. | |
| 35 | 6326 | 3/5/2020 | MORAN FOODS | |
| 35 | 27557 | 3/5/2020 | MORAN FOODS, INC. | |
| 35 | 27558 | 3/5/2020 | NAFTA INDUSTRIES CONSOLIDATED, INC. | |
| 35 | 27559 | 3/5/2020 | NAFTA INDUSTRIES, LTD. | |
| 35 | 27560 | 3/5/2020 | NC&T SUPERMARKETS, INC. | |
| 35 | 27561 | 3/5/2020 | NEVADA BOND INVESTMENT CORP. | |
| 35 | 27562 | 3/5/2020 | NEW ALBERTSON'S INC. | |
| 35 | 27563 | 3/5/2020 | NORTHFIELD 2002 L.L.C. | |
| 35 | 27564 | 3/5/2020 | OGLESBY DISTRIBUTION COMPANY, LLC | |
| 35 | 27565 | 3/5/2020 | OGLESBY EQUIPMENT COMPANY, INC. | |
| 35 | 27566 | 3/5/2020 | OGLESBY OPERATIONS COMPANY, LLC | |
| 35 | 27567 | 3/5/2020 | PLYMOUTH 1998 L.L.C. | |
| 35 | 27568 | 3/5/2020 | PREFERRED PRODUCTS, INC. | |
| 35 | 644 | 3/5/2020 | RICHFOOD - SUPER VALU INC | |
| 35 | 10182 | 3/5/2020 | RICHFOOD SUPERVALU CENTRAL DISBURSEMENTS | |

| | | | | |
|---|---|---|---|---|
| 35 | 27569 | 3/5/2020 | RICHFOOD, INC. | |
| 35 | 27570 | 3/5/2020 | SAVAGE 2002 L.L.C. | |
| 35 | 42 | 3/5/2020 | SAVE A LOT FOOD STORE - SAVE A LOT FOOD STORES INC | |
| 35 | 27571 | 3/5/2020 | SAVE-A-LOT FOOD STORES, LTD. | |
| 35 | 27572 | 3/5/2020 | SAVE-A-LOT TYLER GROUP, LLC | |
| 35 | 27573 | 3/5/2020 | SCOTT'S FOOD STORES, INC. | |
| 35 | 24850 | 3/5/2020 | SFW HOLDING | |
| 35 | 27574 | 3/5/2020 | SFW HOLDING CORP. | |
| 35 | 27575 | 3/5/2020 | SHAKOPEE 1997 L.L.C. | |
| 35 | 27576 | 3/5/2020 | SHAWS SUPERMARKETS, INC. | |
| 35 | 27577 | 3/5/2020 | SHOP 'N SAVE EAST PROP, LLC | |
| 35 | 27578 | 3/5/2020 | SHOP 'N SAVE EAST, LLC | |
| 35 | 27579 | 3/5/2020 | SHOP 'N SAVE PROP, LLC | |
| 35 | 27580 | 3/5/2020 | SHOP 'N SAVE ST. LOUIS, INC. | |
| 35 | 27581 | 3/5/2020 | SHOP 'N SAVE WAREHOUSE FOODS, INC. | |
| 35 | 27582 | 3/5/2020 | SHOPPERS FOOD WAREHOUSE CORP. | |
| 35 | 27583 | 3/5/2020 | SHOREWOOD 2001 L.L.C. | |
| 35 | 27584 | 3/5/2020 | SILVER LAKE 1996 L.L.C. | |
| 35 | 15618 | 3/5/2020 | SOUTHLAND LAS LLC/SAVE A LOT | |
| 35 | 19401 | 3/5/2020 | SOUTHLAND LAS SAVE A LOT - SOUTHLAND LAS LLC/SAVE A LOT | |
| 35 | 27585 | 3/5/2020 | SOUTHSTAR LLC | |
| 35 | 27586 | 3/5/2020 | STEVENS POINT DISTRIBUTION COMPANY, LLC | |
| 35 | 27587 | 3/5/2020 | STEVENS POINT EQUIPMENT COMPANY, INC. | |
| 35 | 27588 | 3/5/2020 | STEVENS POINT OPERATIONS COMPANY, LLC | |
| 35 | 3302 | 3/5/2020 | SUNFLOWER MARKETS - SUNFLOWER #9146 | |
| 35 | 27589 | 3/5/2020 | SUNFLOWER MARKETS, LLC | |
| 35 | 27591 | 3/5/2020 | SUPER RITE FOODS EQUIPMENT COMPANY, INC. | |
| 35 | 27592 | 3/5/2020 | SUPER RITE FOODS OPERATIONS, LLC | |
| 35 | 27593 | 3/5/2020 | SUPER RITE FOODS, INC. | |
| 35 | 7631 | 3/5/2020 | SUPER VALU | |
| 35 | 1108 | 3/5/2020 | SUPER VALU INC | |
| 35 | 4253 | 3/5/2020 | SUPER VALU INC | |
| 35 | 12236 | 3/5/2020 | SUPER VALU INC | |
| 35 | 1567 | 3/5/2020 | SUPER VALU INC | |
| 35 | 1035 | 3/5/2020 | SUPER VALU INC | |
| 35 | 639 | 3/5/2020 | SUPER VALU INC | |
| 35 | 2613 | 3/5/2020 | SUPER VALU INC | |
| 35 | 13242 | 3/5/2020 | SUPER VALU INC(MINN) | |
| 35 | 4731 | 3/5/2020 | SUPER VALU POMPANO BEACH | |
| 35 | 27590 | 3/5/2020 | SUPERMARKET OPERATORS OF AMERICA, INC. | |
| 35 | 3369 | 3/5/2020 | SUPERVALU | |
| 35 | 5487 | 3/5/2020 | SUPERVALU | |
| 35 | 4804 | 3/5/2020 | SUPERVALU | |
| 35 | 4583 | 3/5/2020 | SUPERVALU | |
| 35 | 2437 | 3/5/2020 | SUPERVALU | |
| 35 | 6011 | 3/5/2020 | SUPERVALU | |
| 35 | 4175 | 3/5/2020 | SUPERVALU | |
| 35 | 5618 | 3/5/2020 | SUPERVALU | |
| 35 | 5705 | 3/5/2020 | SUPERVALU | |
| 35 | 4208 | 3/5/2020 | SUPERVALU | |
| 35 | 6198 | 3/5/2020 | SUPERVALU | |
| 35 | 3501 | 3/5/2020 | SUPERVALU | |
| 35 | 5303 | 3/5/2020 | SUPERVALU | |
| 35 | 4870 | 3/5/2020 | SUPERVALU | |

George's & Peco Opt-Outs (ID)

| | | | | |
|---|---|---|---|---|
| 35 | 2750 | 3/5/2020 | SUPERVALU | |
| 35 | 5505 | 3/5/2020 | SUPERVALU | |
| 35 | 2639 | 3/5/2020 | SUPERVALU | |
| 35 | 6130 | 3/5/2020 | SUPERVALU | |
| 35 | 5137 | 3/5/2020 | SUPERVALU | |
| 35 | 2347 | 3/5/2020 | SUPERVALU | |
| 35 | 6014 | 3/5/2020 | SUPERVALU | |
| 35 | 5516 | 3/5/2020 | SUPERVALU | |
| 35 | 5515 | 3/5/2020 | SUPERVALU | |
| 35 | 5601 | 3/5/2020 | SUPERVALU | |
| 35 | 4445 | 3/5/2020 | SUPERVALU | |
| 35 | 2592 | 3/5/2020 | SUPERVALU | |
| 35 | 3495 | 3/5/2020 | SUPERVALU | |
| 35 | 5307 | 3/5/2020 | SUPERVALU | |
| 35 | 3173 | 3/5/2020 | SUPERVALU | |
| 35 | 6184 | 3/5/2020 | SUPERVALU | |
| 35 | 4736 | 3/5/2020 | SUPERVALU | |
| 35 | 6261 | 3/5/2020 | SUPERVALU | |
| 35 | 4372 | 3/5/2020 | SUPERVALU | |
| 35 | 5218 | 3/5/2020 | SUPERVALU | |
| 35 | 6027 | 3/5/2020 | SUPERVALU | |
| 35 | 5930 | 3/5/2020 | SUPERVALU | |
| 35 | 4933 | 3/5/2020 | SUPERVALU | |
| 35 | 4450 | 3/5/2020 | SUPERVALU | |
| 35 | 4183 | 3/5/2020 | SUPERVALU | |
| 35 | 5363 | 3/5/2020 | SUPERVALU | |
| 35 | 5573 | 3/5/2020 | SUPERVALU | |
| 35 | 5579 | 3/5/2020 | SUPERVALU | |
| 35 | 1962 | 3/5/2020 | SUPERVALU | |
| 35 | 6082 | 3/5/2020 | SUPERVALU | |
| 35 | 3200 | 3/5/2020 | SUPERVALU | |
| 35 | 6292 | 3/5/2020 | SUPERVALU | |
| 35 | 5543 | 3/5/2020 | SUPERVALU | |
| 35 | 1437 | 3/5/2020 | SUPERVALU | |
| 35 | 5517 | 3/5/2020 | SUPERVALU | |
| 35 | 5606 | 3/5/2020 | SUPERVALU | |
| 35 | 5880 | 3/5/2020 | SUPERVALU | |
| 35 | 3744 | 3/5/2020 | SUPERVALU | |
| 35 | 5996 | 3/5/2020 | SUPERVALU | |
| 35 | 5968 | 3/5/2020 | SUPERVALU | |
| 35 | 6136 | 3/5/2020 | SUPERVALU | |
| 35 | 2166 | 3/5/2020 | SUPERVALU | |
| 35 | 5112 | 3/5/2020 | SUPERVALU | |
| 35 | 6135 | 3/5/2020 | SUPERVALU | |
| 35 | 3373 | 3/5/2020 | SUPERVALU | |
| 35 | 4092 | 3/5/2020 | SUPERVALU | |
| 35 | 6131 | 3/5/2020 | SUPERVALU | |
| 35 | 4116 | 3/5/2020 | SUPERVALU | |
| 35 | 5389 | 3/5/2020 | SUPERVALU | |
| 35 | 6265 | 3/5/2020 | SUPERVALU | |
| 35 | 4610 | 3/5/2020 | SUPERVALU | |
| 35 | 5830 | 3/5/2020 | SUPERVALU | |
| 35 | 4152 | 3/5/2020 | SUPERVALU | |
| 35 | 1781 | 3/5/2020 | SUPERVALU | |

| | | | | |
|---|---|---|---|---|
| 35 | 2988 | 3/5/2020 | SUPERVALU | |
| 35 | 4603 | 3/5/2020 | SUPERVALU | |
| 35 | 4378 | 3/5/2020 | SUPERVALU | |
| 35 | 4720 | 3/5/2020 | SUPERVALU | |
| 35 | 18 | 3/5/2020 | SUPERVALU - SUPER VALU | |
| 35 | 27594 | 3/5/2020 | SUPERVALU ASSIST, INC. | |
| 35 | 10912 | 3/5/2020 | SUPERVALU DIST | |
| 35 | 27595 | 3/5/2020 | SUPERVALU ENTERPRISE SERVICES, INC. | |
| 35 | 27596 | 3/5/2020 | SUPERVALU ENTERPRISES, INC. | |
| 35 | 27597 | 3/5/2020 | SUPERVALU FOUNDATION | |
| 35 | 27598 | 3/5/2020 | SUPERVALU GOLD, LLC | |
| 35 | 27599 | 3/5/2020 | SUPERVALU HOLDCO, INC. | |
| 35 | 27600 | 3/5/2020 | SUPERVALU HOLDINGS EQUIPMENT COMPANY, INC. | |
| 35 | 27601 | 3/5/2020 | SUPERVALU HOLDINGS OPERATIONS COMPANY, LLC | |
| 35 | 27602 | 3/5/2020 | SUPERVALU HOLDINGS PA EQUIPMENT COMPANY, INC. | |
| 35 | 27603 | 3/5/2020 | SUPERVALU HOLDINGS PA OPERATIONS COMPANY, LLC | |
| 35 | 27604 | 3/5/2020 | SUPERVALU HOLDINGS, INC. | |
| 35 | 27605 | 3/5/2020 | SUPERVALU HOLDINGS-PA LLC | |
| 35 | 27606 | 3/5/2020 | SUPERVALU INC. | |
| 35 | 27607 | 3/5/2020 | SUPERVALU INDIA, INC. | |
| 35 | 27608 | 3/5/2020 | SUPERVALU LICENSING, LLC | |
| 35 | 27609 | 3/5/2020 | SUPERVALU MERGER SUB, INC. | |
| 35 | 27610 | 3/5/2020 | SUPERVALU PENN EQUIPMENT COMPANY, INC. | |
| 35 | 27611 | 3/5/2020 | SUPERVALU PENN OPERATIONS COMPANY, LLC | |
| 35 | 27612 | 3/5/2020 | SUPERVALU PENN, LLC | |
| 35 | 27613 | 3/5/2020 | SUPERVALU PHARMACIES INC. | |
| 35 | 27614 | 3/5/2020 | SUPERVALU RECEIVABLES FUNDING CORPORATION | |
| 35 | 27615 | 3/5/2020 | SUPERVALU SERVICES USA, INC. | |
| 35 | 27616 | 3/5/2020 | SUPERVALU TRANSPORTATION, INC. | |
| 35 | 27617 | 3/5/2020 | SUPERVALU TTSJ, LLC | |
| 35 | 27618 | 3/5/2020 | SUPERVALU WA, L.L.C. | |
| 35 | 27619 | 3/5/2020 | SUPERVALU WHOLESALE EQUIPMENT COMPANY, INC. | |
| 35 | 27620 | 3/5/2020 | SUPERVALU WHOLESALE HOLDINGS, INC. | |
| 35 | 27621 | 3/5/2020 | SUPERVALU WHOLESALE OPERATIONS, INC. | |
| 35 | 27622 | 3/5/2020 | SUPERVALU WHOLESALE, INC. | |
| 35 | 27486 | 3/5/2020 | SUPERVALU, INC. | |
| 35 | 20341 | 3/5/2020 | SUPERVALU, INC. - EDI | |
| 35 | 10517 | 3/5/2020 | SUPERVALU/ANNISTON ATTN: MEAT DEPT | |
| 35 | 11128 | 3/5/2020 | SUPERVALU/ANNISTON C/O NORDIC REFRIGERATION | |
| 35 | 1868 | 3/5/2020 | SUPERVALU/UNIFIED | |
| 35 | 3386 | 3/5/2020 | SUPERVALU/UNIFIED | |
| 35 | 4776 | 3/5/2020 | SUPERVALU/UNIFIED | |
| 35 | 4224 | 3/5/2020 | SUPERVALU-TACOMA CORP | |
| 35 | 4105 | 3/5/2020 | SUPERVALU-TACOMA CORP | |
| 35 | 4273 | 3/5/2020 | SUPERVALU-TACOMA CORP | |
| 35 | 4898 | 3/5/2020 | SUPERVALU-TACOMA CORP | |
| 35 | 5867 | 3/5/2020 | SUPERVALU-TACOMA CORP | |
| 35 | 4313 | 3/5/2020 | SUPERVALU-TACOMA CORP | |
| 35 | 4374 | 3/5/2020 | SUPERVALU-TACOMA CORP | |
| 35 | 4685 | 3/5/2020 | SUPERVALU-TACOMA CORP | |
| 35 | 3678 | 3/5/2020 | SUPERVALU-TACOMA CORP | |
| 35 | 4882 | 3/5/2020 | SUPERVALU-TACOMA CORP | |
| 35 | 4029 | 3/5/2020 | SUPERVALU-TACOMA CORP | |
| 35 | 3763 | 3/5/2020 | SUPERVALU-TACOMA CORP | |

| 35 | 6035 | 3/5/2020 | SUPERVALU-TACOMA CORP | |
| 35 | 27623 | 3/5/2020 | SV MARKETS, INC. | |
| 35 | 27624 | 3/5/2020 | SVU LEGACY, LLC | |
| 35 | 27626 | 3/5/2020 | TC MICHIGAN LLC | |
| 35 | 27625 | 3/5/2020 | TC TTSJ AVIATION, INC. | |
| 35 | 27627 | 3/5/2020 | TTSJ AVIATION, INC. | |
| 35 | 2278 | 3/5/2020 | ULTRA FOODS | |
| 35 | 27628 | 3/5/2020 | ULTRA FOODS, INC. | |
| 35 | 161 | 3/5/2020 | UNIFIED GROCERS - UNIFIED | |
| 35 | 27487 | 3/5/2020 | UNIFIED GROCERS, INC. | |
| 35 | 27629 | 3/5/2020 | UNIFIED INTERNATIONAL, INC. | |
| 35 | 198 | 3/5/2020 | UNIFIED WESTERN GROCERS - UNIFIED GROCERS INC | |
| 35 | 27630 | 3/5/2020 | VALU VENTURES 2, INC. | |
| 35 | 27631 | 3/5/2020 | W. NEWELL & CO. | |
| 35 | 27632 | 3/5/2020 | W. NEWELL & CO. EQUIPMENT COMPANY, INC. | |
| 35 | 27633 | 3/5/2020 | W. NEWELL & CO., LLC | |
| 35 | 27634 | 3/5/2020 | WETTERAU INSURANCE CO. LTD. | |
| 35 | 27635 | 3/5/2020 | WOODFOOD SQUARE ASSOCIATES LIMITED PARTNERSHIP | |
| 35 | 27636 | 3/5/2020 | WSI SATELLITE, INC. | |
| 36 | 27641 | 3/5/2020 | DEARBORN MARKET | |
| 36 | 27638 | 3/5/2020 | PRICE RITE | |
| 36 | 5158 | 3/5/2020 | PRICE RITE - INTERNAL SAMPLES (PICK-UP/AIR FR) | |
| 36 | 4120 | 3/5/2020 | SHOP RITE - SHOPRITE CHECKERS | |
| 36 | 27639 | 3/5/2020 | SHOPRITE | |
| 36 | 27640 | 3/5/2020 | THE FRESH GROCER | |
| 36 | 391 | 3/5/2020 | WAKEFERN FOOD CORP | |
| 36 | 27637 | 3/5/2020 | WAKEFERN FOOD CORP. | |
| 36 | 20000 | 3/5/2020 | WAKEFERN FOOD CORPORATION-EDI | |
| 36 | 20 | 3/5/2020 | WAKEFERN FOODS - WAKEFERN FOOD CORP | |
| 37 | 27644 | 3/5/2020 | GREENWISE MARKET | |
| 37 | 27643 | 3/5/2020 | MORNING SONG LLC | |
| 37 | 27642 | 3/5/2020 | PUBLIX SUPER MARKETS, INC. | |
| 37 | 8 | 3/5/2020 | PUBLIX SUPERMARKET - PUBLIX SUPERMARKETS INC | |
| 38 | 32 | 3/5/2020 | MEIJER - MEIJER INC | |
| 38 | 27646 | 3/5/2020 | MEIJER DISTRIBUTION, INC. | |
| 38 | 27645 | 3/5/2020 | MEIJER, INC. | |
| 39 | 974 | 3/6/2020 | CASEYS GENERAL STORE - CASEY'S GENERAL STORES IN | |
| 39 | 27647 | 3/6/2020 | CASEY'S GENERAL STORES, INC. | |
| 40 | 2717 | 3/9/2020 | QUIRCH FOODS | |
| 40 | 92 | 3/9/2020 | QUIRCH FOODS - QUIRCH FOODS CO - TRAY PACK | |
| 40 | 4904 | 3/9/2020 | QUIRCH FOODS CO - TRAY PACK | |
| 40 | 1180 | 3/9/2020 | QUIRCH FOODS COMPANY | |
| 40 | 27648 | 3/9/2020 | QUIRCH FOODS, LLC (F/K/A QUIRCH FOODS CO.) | |
| 41 | 2054 | 3/9/2020 | REST SUPPLY CHAIN SOLUTIONS - RESTAURANT SUPPLY CHAIN SOLUTIONS | x |
| 41 | 11627 | 3/9/2020 | RESTAURANT SUPPLY CH SOLUTIONS | x |
| 41 | 15070 | 3/9/2020 | RESTAURANT SUPPLY CHAIN | x |
| 41 | 27649 | 3/9/2020 | RESTAURANT SUPPLY CHAIN SOLUTIONS, LLC | x |
| 47 | 26862 | 3/9/2020 | QUALITY SUPPLY CHAIN CO-OP, INC. | x |
| 52 | 27653 | 3/9/2020 | TFM | |
| 52 | 27652 | 3/9/2020 | THE FRESH MARKET, INC. | |
| 53 | 15361 | 3/9/2020 | RESTAURANT SERVICES INC | x |
| 53 | 15098 | 3/9/2020 | RESTAURANT SERVICES INC | x |
| 53 | 27654 | 3/9/2020 | RESTAURANT SERVICES, INC. | x |

| | | | | |
|---|---|---|---|---|
| | | | RESTAURANT SERVICES, INC. (AS ASSIGNEE OF CERTAIN CLAIMS FROM MCLANE COMPANY, INC., NICHOLAS AND COMPANY, PERFORMANCE FOOD GROUP, INC., REINHART FOODSERVICE, LLC, SHAMROCK FOODS COMPANY, SYGMA NETWORK, AND SYSCO | |
| 53 | 27655 | 3/9/2020 | MONTANA, INC.) | x |
| 53 | 27656 | 3/9/2020 | RSI | x |
| 54 | 1207 | 3/9/2020 | KWIK TRIP - KWIK TRIP INC | |
| 54 | 27657 | 3/9/2020 | KWIK TRIP INC. | |
| 61 | 40 | 3/9/2020 | CONAGRA - CONAGRA FOODS BSC AP | |
| 61 | 20127 | 3/9/2020 | CONAGRA ACCOUNTS PAYABLE | |
| 61 | 4297 | 3/9/2020 | CONAGRA BRANDS INC-RUSSELLVILLE | |
| 61 | 1095 | 3/9/2020 | CONAGRA BRANDS INC-RUSSELLVILLE | |
| 61 | 27662 | 3/9/2020 | CONAGRA BRANDS, INC. | |
| 61 | 9803 | 3/9/2020 | HOUSTON CONAGRA POULTRY COMPANY INC | |
| 61 | 10639 | 3/9/2020 | PILGRIM'S FOOD SYSTEMS DIV OF CONAGRA | |
| 61 | 148 | 3/9/2020 | PINNACLE FOODS - PINNACLE FOODS GROUP LLC-F | |
| 61 | 27663 | 3/9/2020 | PINNACLE FOODS, INC. | |
| 62 | 3916 | 3/9/2020 | H J HEINZ COMPANY LP | |
| 62 | 2354 | 3/9/2020 | H J HEINZ COMPANY LP | |
| 62 | 139 | 3/9/2020 | HEINZ - HEINZ | |
| 62 | 10693 | 3/9/2020 | HEINZ FROZEN FOOD CO | |
| 62 | 12481 | 3/9/2020 | HEINZ FROZEN FOOD(AMER W MEMP) | |
| 62 | 11851 | 3/9/2020 | HEINZ FROZEN FOOD(HARVEST CHI) | |
| 62 | 14251 | 3/9/2020 | HEINZ FROZEN FOODS (DELIMEX) | |
| 62 | 13457 | 3/9/2020 | HEINZ FROZEN FOODS (FRAMING) | |
| 62 | 11969 | 3/9/2020 | HEINZ FROZEN FOODS (NUPAK) | |
| 62 | 13010 | 3/9/2020 | HEINZ FROZEN FOODS(KOP)(ST) | |
| 62 | 12482 | 3/9/2020 | HEINZ FROZEN FOODS(LONESTAR) | |
| 62 | 11852 | 3/9/2020 | HEINZ FROZEN FOODS(NATL CUST) | |
| 62 | 14252 | 3/9/2020 | HEINZ FROZEN FOODS(WEST CHEST) | |
| 62 | 11970 | 3/9/2020 | HEINZ INNOVATION CTR (WARR PA) | |
| 62 | 13009 | 3/9/2020 | HEINZ -NATIONAL CUSTOM PACKING | |
| 62 | 13011 | 3/9/2020 | HEINZ NORTH AMERICA (KF-KOP) | |
| 62 | 11585 | 3/9/2020 | HEINZ PET PRODUCTS | |
| 62 | 10481 | 3/9/2020 | HEINZ PET PRODUCTS DIVISION HEINZ NORTH AMERICA ATTN: A/P | |
| 62 | 11477 | 3/9/2020 | HEINZ PET PRODUCTS DIVISION STAR-KIST FDS INC/GENERAL A/P | |
| 62 | 2131 | 3/9/2020 | HJ HEINZ - HJ HEINZ CO | |
| 62 | 136 | 3/9/2020 | KRAFT - KRAFT HEINZ COMPANY - NEWBERRY | |
| 62 | 27664 | 3/9/2020 | KRAFT HEINZ FOODS COMPANY | |
| 63 | 13020 | 3/6/2020 | INDEPENDENT PURCHASING COOP | x |
| 63 | 27665 | 3/6/2020 | INDEPENDENT PURCHASING COOPERATIVE | x |
| 74 | 48 | 3/9/2020 | NESTLE - NESTLE USA-CLEVELAND | |
| 74 | 16365 | 3/9/2020 | NESTLE ACCOUNT PAYABLE | |
| 74 | 24918 | 3/9/2020 | NESTLE ACCOUNT PAYABLE - NESTLE ACCOUNT PAYABLE | |
| 74 | 869 | 3/9/2020 | NESTLE PURINA PETCARE | |
| 74 | 19837 | 3/9/2020 | NESTLE PURINA PETCARE ACCTS PAYABLE | |
| 74 | 27669 | 3/9/2020 | NESTLE PURINA PETCARE COMPANY (NPPC) | |
| 74 | 1083 | 3/9/2020 | NESTLE USA | |
| 74 | 27668 | 3/9/2020 | NESTLE USA, INC. (NUSA) | |
| 78 | 27671 | 3/9/2020 | 210 POLLO PARTNERS, LLC | x |
| 78 | 27672 | 3/9/2020 | ARCADIA INVESTMENT, INC. | x |
| 78 | 27673 | 3/9/2020 | ARIZONA COLORADO ENTERPRISES | x |
| 78 | 27674 | 3/9/2020 | AZ POLLO, INC. | x |
| 78 | 27675 | 3/9/2020 | BAS FOOD SERVICES, INC. | x |
| 78 | 27676 | 3/9/2020 | BBED, INC. | x |

| 78 | 27677 | 3/9/2020 | BENOR ENTERPRISES, INC. | x |
|---|---|---|---|---|
| 78 | 27678 | 3/9/2020 | CAL-SIN ENTERPRISES, INC. | x |
| 78 | 27679 | 3/9/2020 | CERRITOS FOOD GROUP, INC. | x |
| 78 | 27680 | 3/9/2020 | CHIC POLLO, LLC | x |
| 78 | 17247 | 3/9/2020 | CHICKEN TIME | x |
| 78 | 26245 | 3/9/2020 | CHICKEN TIME - CHICKEN TIME | x |
| 78 | 27681 | 3/9/2020 | CHICKEN TIME I, LLC | x |
| 78 | 27682 | 3/9/2020 | CHICKEN TIME II, LLC | x |
| 78 | 27683 | 3/9/2020 | CHICKEN TIME III, LLC | x |
| 78 | 27684 | 3/9/2020 | CHICKEN TIME IV, LLC | x |
| 78 | 27685 | 3/9/2020 | CHICKEN TIME V, LLC | x |
| 78 | 27686 | 3/9/2020 | CHICKEN TIME VI, LLC | x |
| 78 | 27687 | 3/9/2020 | COASTAL VALLEY ENTERPRISES | x |
| 78 | 27688 | 3/9/2020 | CONCORD POLLO, INC. | x |
| 78 | 27689 | 3/9/2020 | CORONA POLLO, LLC | x |
| 78 | 27690 | 3/9/2020 | DESERT POLLO, INC. | x |
| 78 | 27691 | 3/9/2020 | DURANGO FOODS, INC. | x |
| 78 | 16297 | 3/9/2020 | EL POLLO LOCO | x |
| 78 | 19854 | 3/9/2020 | EL POLLO LOCO - EPL VENTURES LLC | x |
| 78 | 27670 | 3/9/2020 | EL POLLO LOCO, INC. (EPL) | x |
| 78 | 27692 | 3/9/2020 | EPL 3766, INC. | x |
| 78 | 27693 | 3/9/2020 | EPL VENTURES, LLC | x |
| 78 | 27694 | 3/9/2020 | F. MAK, INC. | x |
| 78 | 27695 | 3/9/2020 | FAIRVAX ENTERPRISES, INC. | x |
| 78 | 27696 | 3/9/2020 | FMJJ, INC. | x |
| 78 | 27697 | 3/9/2020 | GRILLED CHOICE FOODS, INC. | x |
| 78 | 27698 | 3/9/2020 | HARBOR COAST INVESTMENTS, INC. | x |
| 78 | 27699 | 3/9/2020 | HENSHA BELL, INC. | x |
| 78 | 27700 | 3/9/2020 | HENSHA-H, INC. | x |
| 78 | 27701 | 3/9/2020 | INLAND FOODS, LLC | x |
| 78 | 27702 | 3/9/2020 | JPA HOLDINGS, LLC | x |
| 78 | 27703 | 3/9/2020 | KA-MOA, LLC | x |
| 78 | 27708 | 3/9/2020 | KEEPIN' IT GRILL MANAGEMENT, LCC, SERIES V | x |
| 78 | 27704 | 3/9/2020 | KEEPIN' IT GRILL MANAGEMENT, LLC, SERIES I | x |
| 78 | 27705 | 3/9/2020 | KEEPIN' IT GRILL MANAGEMENT, LLC, SERIES II | x |
| 78 | 27706 | 3/9/2020 | KEEPIN' IT GRILL MANAGEMENT, LLC, SERIES III | x |
| 78 | 27707 | 3/9/2020 | KEEPIN' IT GRILL MANAGEMENT, LLC, SERIES IV | x |
| 78 | 27709 | 3/9/2020 | L.A. TASTY FOOD, INC. | x |
| 78 | 27710 | 3/9/2020 | LEEMAR ENTERPRISES, INC. | x |
| 78 | 27711 | 3/9/2020 | LILEND INTERNATIONAL, INC. | x |
| 78 | 27712 | 3/9/2020 | LISTO WAY GROUP, LLC | x |
| 78 | 27713 | 3/9/2020 | LUGO POLLOS, INC. | x |
| 78 | 27714 | 3/9/2020 | LUGO'S ENTERPRISES, INC. | x |
| 78 | 27715 | 3/9/2020 | MENLO PARK, LLC | x |
| 78 | 27716 | 3/9/2020 | MICHAEL D. BRYMAN AND JANICE P. HANDLERS BRYMAN, TRUSTEES OF THE HANDLERS BRYMAN TRUST | x |
| 78 | 27717 | 3/9/2020 | MIK FOOD INCORPORATED | x |
| 78 | 27718 | 3/9/2020 | MIYAMOTO INVESTMENT, INC. | x |
| 78 | 27719 | 3/9/2020 | MLXX, LLC | x |
| 78 | 27720 | 3/9/2020 | NABI ENTERPRISES, INC | x |
| 78 | 27721 | 3/9/2020 | NAPA POLLO, INC. | x |
| 78 | 27722 | 3/9/2020 | NEW ERA ENTERPRISES, LLC | x |
| 78 | 27723 | 3/9/2020 | NGC FOODS, INC. | x |
| 78 | 27724 | 3/9/2020 | NOR-CAL CHICKEN, INC. | x |

| 78 | 27725 | 3/9/2020 | NORTH HOLLYWOOD INVESTMENT, INC. | x |
|----|-------|----------|----------------------------------|---|
| 78 | 27726 | 3/9/2020 | OM SHIVAY, INC. | x |
| 78 | 27727 | 3/9/2020 | PACK-3492, INC. | x |
| 78 | 27728 | 3/9/2020 | PACK-3517, INC. | x |
| 78 | 27729 | 3/9/2020 | PEG/LION, LLC | x |
| 78 | 27730 | 3/9/2020 | PENSAR BIG, INC. | x |
| 78 | 27731 | 3/9/2020 | PETALUMA CHICKEN, INC. | x |
| 78 | 27732 | 3/9/2020 | PH POLLO, INC. | x |
| 78 | 27733 | 3/9/2020 | PLAZA FOODS, INC. | x |
| 78 | 27734 | 3/9/2020 | POCO LOCOS HOLDINGS, LLC | x |
| 78 | 27735 | 3/9/2020 | POCO LOCOS, LLC | x |
| 78 | 27736 | 3/9/2020 | POLLO KING, INC. | x |
| 78 | 27737 | 3/9/2020 | POLLO MEAL, INC. | x |
| 78 | 27738 | 3/9/2020 | POLLO MILLS, LLC | x |
| 78 | 27739 | 3/9/2020 | POLLO WEST CORP. | x |
| 78 | 27740 | 3/9/2020 | POYO, INC. | x |
| 78 | 27741 | 3/9/2020 | RAFMAR & SONS ENTERPRICES, INC. | x |
| 78 | 27742 | 3/9/2020 | RAUL CANIZALES | x |
| 78 | 27743 | 3/9/2020 | RAYAT, NIMA & RAZEPOOR, NASSER | x |
| 78 | 27744 | 3/9/2020 | RENO GRILED FOODS, INC. | x |
| 78 | 27745 | 3/9/2020 | ROHOVIDA ENTERPRISES, INC. | x |
| 78 | 27746 | 3/9/2020 | ROSEMEAD INVESTMENT, INC. | x |
| 78 | 27747 | 3/9/2020 | RSB FOOD, LLC | x |
| 78 | 27748 | 3/9/2020 | R-VORP CORPORATION | x |
| 78 | 27749 | 3/9/2020 | SAN GABRIEL VALLEY FAST FOODS I, INC. | x |
| 78 | 27750 | 3/9/2020 | SAN GABRIEL VALLEY FAST FOODS III, INC. | x |
| 78 | 27751 | 3/9/2020 | SANDO POLLO, INC. | x |
| 78 | 27752 | 3/9/2020 | SHABASCO INC. | x |
| 78 | 27753 | 3/9/2020 | SHAPOUR (SHAWN) RAZIPOUR | x |
| 78 | 27754 | 3/9/2020 | SHAPOUR (SHAWN) RAZIPOUR AND ELIZABETH D. E. AMIRI | x |
| 78 | 27755 | 3/9/2020 | SIERRA NEVADA EPL, INC. | x |
| 78 | 27756 | 3/9/2020 | SIERRA POLLO, INC. | x |
| 78 | 27757 | 3/9/2020 | SONOMA POLLO CORPORATION | x |
| 78 | 27758 | 3/9/2020 | SOUTH PASADENA INVESTMENT, INC. | x |
| 78 | 27759 | 3/9/2020 | SRH MANAGEMENT INC. | x |
| 78 | 27760 | 3/9/2020 | SUNNYVALE/SANTA CLARA EL POLLO LOCO LLC | x |
| 78 | 27761 | 3/9/2020 | SUPERIOR FOOD SERVICES, INC. | x |
| 78 | 19135 | 3/9/2020 | SWING BURGER/POLLO KING | x |
| 78 | 27762 | 3/9/2020 | TALAT ENTERPRISES, INC. | x |
| 78 | 27763 | 3/9/2020 | TALYA ENTERPRISES, INC. | x |
| 78 | 27764 | 3/9/2020 | TEEKAY FOOD SERVICES, INC. | x |
| 78 | 27765 | 3/9/2020 | THE CLUCK BROTHERS, INC. | x |
| 78 | 27766 | 3/9/2020 | TRI-LAKE INVESTMENTS, LLC | x |
| 78 | 27767 | 3/9/2020 | TWS RESTAURANT CORPORATION | x |
| 78 | 27768 | 3/9/2020 | UNITED LERONE I, LLC | x |
| 78 | 27769 | 3/9/2020 | UNITED LERONE II, LLC | x |
| 78 | 27770 | 3/9/2020 | UNITED LERONE III, LLC | x |
| 78 | 27771 | 3/9/2020 | UNITED LERONE IV, LLC | x |
| 78 | 27772 | 3/9/2020 | V S POLLO KING, INC. | x |
| 78 | 27773 | 3/9/2020 | VEBO ENTERPRISES, INC. | x |
| 78 | 27774 | 3/9/2020 | VILLA ARMENTA, LLC | x |
| 78 | 27775 | 3/9/2020 | W.K.S. RESTAURANT CORPORATION | x |
| 78 | 27776 | 3/9/2020 | WALDORF RESTAURANT GROUP CESAR CHAVEZ LLC | x |
| 78 | 27777 | 3/9/2020 | WIDMOR INVESTMENT, LLC | x |

George's & Peco Opt-Outs (ID)

| 78 | 18890 | 3/9/2020 | WKS RESTAURANTS - WKS RESTAURANTS CORP | x |
| 78 | 14695 | 3/9/2020 | WKS RESTAURANTS CORP | x |
| 79 | 19823 | 3/4/2020 | JOHNNY ROCKETS | |
| 79 | 27778 | 3/9/2020 | JOHNNY ROCKETS GROUP, INC. | |
| 80 | 27779 | 3/9/2020 | FIC RESTAURANTS INC. | |
| 80 | 236 | 3/9/2020 | FRIENDLYS - FRIENDLY'S FOODSERVICE | |
| 81 | 27 | 3/9/2020 | AHOLD DELHAIZE - DELHAIZE AMERICA SALISBURY | x |
| 81 | 27780 | 3/9/2020 | AHOLD DELHAIZE AMERICA HOLDING, INC. | x |
| 81 | 27781 | 3/9/2020 | AHOLD DELHAIZE USA, INC. | x |
| 81 | 27782 | 3/9/2020 | AHOLD USA, INC. | x |
| 81 | 27783 | 3/9/2020 | BOTTOM DOLLAR FOOD NORTHEAST, LLC | x |
| 81 | 27785 | 3/9/2020 | DELHAIZE AMERICA DISTRIBUTION, LLC | x |
| 81 | 27784 | 3/9/2020 | DELHAIZE AMERICA, LLC | x |
| 81 | 61 | 3/9/2020 | FOOD LION - DELHAIZE AMERICA DISTRIBUTION LLC | x |
| 81 | 27786 | 3/9/2020 | FOOD LION, LLC | x |
| 81 | 27787 | 3/9/2020 | GIANT BRANDS, LLC | x |
| 81 | 15420 | 3/9/2020 | GIANT FOOD SERVICE LLC | x |
| 81 | 45 | 3/9/2020 | GIANT FOOD STORE - GIANT FOOD STORES, LLC | x |
| 81 | 1875 | 3/9/2020 | GIANT FOOD STORES | x |
| 81 | 27789 | 3/9/2020 | GIANT FOOD STORES, LLC | x |
| 81 | 27788 | 3/9/2020 | GIANT FOOD, LLC | x |
| 81 | 15611 | 3/9/2020 | GIANT FOODS | x |
| 81 | 15034 | 3/9/2020 | GIANT FOODS - DO NOT USE | x |
| 81 | 27793 | 3/9/2020 | GIANT MARTIN'S | x |
| 81 | 27792 | 3/9/2020 | GIANT OF MARYLAND, LLC | x |
| 81 | 9123 | 3/9/2020 | HANNAFORD | x |
| 81 | 52 | 3/9/2020 | HANNAFORD - HANNAFORD BROTHERS | x |
| 81 | 15075 | 3/9/2020 | HANNAFORD BROTHERS | x |
| 81 | 10537 | 3/9/2020 | HANNAFORD BROTHERS | x |
| 81 | 9272 | 3/9/2020 | HANNAFORD BROTHERS | x |
| 81 | 9271 | 3/9/2020 | HANNAFORD BROTHERS | x |
| 81 | 16028 | 3/9/2020 | HANNAFORD BROTHERS CO | x |
| 81 | 27794 | 3/9/2020 | HANNAFORD BROTHERS CO. | x |
| 81 | 9273 | 3/9/2020 | HANNAFORD BROTHERS- S PORT | x |
| 81 | 10896 | 3/9/2020 | HANNAFORD BROTHERS/SO PORTLAND DC01 | x |
| 81 | 27795 | 3/9/2020 | HANNAFORD SUPERMARKETS | x |
| 81 | 2284 | 3/9/2020 | PEAPOD | x |
| 81 | 27796 | 3/9/2020 | PEAPOD, LLC | x |
| 81 | 27790 | 3/9/2020 | RETAIL BUSINESS SERVICES, LLC | x |
| 81 | 27791 | 3/9/2020 | RETAINED SUBSIDIARY ONE, LLC | x |
| 81 | 14046 | 3/9/2020 | SHAMROCK TRADING(AHOLD CARLIS) | x |
| 81 | 14461 | 3/9/2020 | SHAMROCK TRADING(AHOLD LANDOV) | x |
| 81 | 13675 | 3/9/2020 | SHAMROCK TRADING(AHOLD NE) | x |
| 81 | 12201 | 3/9/2020 | SHAMROCK TRADING(AHOLD NY) | x |
| 81 | 27797 | 3/9/2020 | STOP & SHOP SUPERMARKET CO. LLC | x |
| 81 | 64 | 3/9/2020 | STOP&SHOP - AHOLD FINANCIAL SERVICES (S&S) | x |
| 82 | 26882 | 3/9/2020 | BARBEQUE INTEGRATED, INC. DBA SMOKEY BONES | x |
| 114 | 28 | 8/28/2020 | ASSOCIATED WHOLESALE GROCERS - AWG-PEARL RIVER | x |
| 114 | 27830 | 8/28/2020 | ASSOCIATED WHOLESALE GROCERS INC (AWG) | x |
| 114 | 27831 | 8/28/2020 | AFFILIATED FOODS MIDWEST COOPERATIVE INC (AFM) | x |

# EXHIBIT A-2

George's & Peco Opt-Outs (Name)

| Request ID | JND ID | Date Received | Name | Request Includes Assigned Claims |
|---|---|---|---|---|
| 25 | 2826 | 3/4/2020 | (GIANT EAGLE INC) | |
| 19 | 11744 | 3/4/2020 | (NORTH STAR) | x |
| 7 | 12637 | 2/26/2020 | (SAMS DC 6099) | |
| 18 | 12485 | 3/4/2020 | (SYSCO LA) | x |
| 7 | 13993 | 2/26/2020 | (WAL-MART/SAMS # 6047) | |
| 78 | 27671 | 3/9/2020 | 210 POLLO PARTNERS, LLC | x |
| 25 | 754 | 3/4/2020 | A STEIN MEAT PRODUCTS - BLOCKED-A STEIN MEAT PRODUCTS INC | |
| 25 | 27329 | 3/4/2020 | A. STEIN MEAT PRODS., INC. | |
| 18 | 26975 | 3/4/2020 | A.M BRIGGS, INC. | x |
| 29 | 27365 | 3/5/2020 | ACME MARKETS | x |
| 29 | 247 | 3/5/2020 | ACME MARKETS - ACME DISTRIBUTION CENTER-ALBERTSON | x |
| 35 | 27489 | 3/5/2020 | ACME MARKETS, INC. | |
| 25 | 367 | 3/4/2020 | ACTION MEAT - ACTION MEAT DISTRIBUTORS | |
| 25 | 27300 | 3/4/2020 | ACTION MEAT DISTRIBUTORS, INC. | |
| 35 | 8094 | 3/5/2020 | ADVANTAGE LOGISTICS | |
| 35 | 27491 | 3/5/2020 | ADVANTAGE LOGISTICS - SOUTHEAST, INC. | |
| 35 | 27492 | 3/5/2020 | ADVANTAGE LOGISTICS SOUTHWEST, INC. | |
| 35 | 27493 | 3/5/2020 | ADVANTAGE LOGISTICS USA EAST L.L.C. | |
| 35 | 27494 | 3/5/2020 | ADVANTAGE LOGISTICS USA WEST L.L.C. | |
| 25 | 114 | 3/4/2020 | AFFILIATED FOODS | |
| 114 | 27831 | 8/28/2020 | AFFILIATED FOODS MIDWEST COOPERATIVE INC (AFM) | x |
| 25 | 11122 | 3/4/2020 | AFFILIATED FOODS SW CENTRAL COLD STORAGE | |
| 25 | 27301 | 3/4/2020 | AFFILIATED FOODS, INC. | |
| 25 | 2289 | 3/4/2020 | AGNE - ASSOC GROCERS OF NEW ENGLAND | |
| 81 | 27 | 3/9/2020 | AHOLD DELHAIZE - DELHAIZE AMERICA SALISBURY | x |
| 81 | 27780 | 3/9/2020 | AHOLD DELHAIZE AMERICA HOLDING, INC. | x |
| 81 | 27781 | 3/9/2020 | AHOLD DELHAIZE USA, INC. | x |
| 81 | 27782 | 3/9/2020 | AHOLD USA, INC. | x |
| 25 | 27310 | 3/4/2020 | AJ'S FINE FOODS | |
| 29 | 27360 | 3/5/2020 | ALBERTSONS | x |
| 29 | 16 | 3/5/2020 | ALBERTSONS - ALBERTSON'S LLC - TOLLESON | x |
| 29 | 1936 | 3/5/2020 | ALBERTSONS - SAFEWAY INC | x |
| 29 | 1772 | 3/5/2020 | ALBERTSONS - SAFEWAY INC | x |
| 29 | 1902 | 3/5/2020 | ALBERTSONS - SAFEWAY INC | x |
| 29 | 27363 | 3/5/2020 | ALBERTSONS COMPANIES LLC | x |
| 29 | 27364 | 3/5/2020 | ALBERTSONS COMPANIES, INC. | x |
| 29 | 27362 | 3/5/2020 | ALBERTSONS LLC | x |
| 29 | 5065 | 3/5/2020 | ALBERTSONS, INC | x |
| 29 | 27361 | 3/5/2020 | ALBERTSON'S, INC. | x |
| 35 | 27490 | 3/5/2020 | ALBERTSON'S, INC. | |
| 25 | 27302 | 3/4/2020 | ALEX LEE, INC. | |
| 19 | 3008 | 3/4/2020 | ALL AMERICAN FOODS | x |
| 19 | 27130 | 3/4/2020 | ALL AMERICAN FOODS, INC. | x |
| 19 | 27131 | 3/4/2020 | ALLIANTLINK.COM, INC. | x |
| 18 | 26765 | 3/4/2020 | AM BRIGGS | x |
| 18 | 16326 | 3/4/2020 | AM BRIGGS | x |
| 35 | 27495 | 3/5/2020 | AMERICAN COMMERCE CENTERS, INC. | |
| 29 | 27367 | 3/5/2020 | AMERICAN DRUG STORES COMPANY | x |
| 35 | 27497 | 3/5/2020 | AMERICAN DRUG STORES LLC | |
| 35 | 27496 | 3/5/2020 | AMERICAN DRUG STORES, INC. | |

| | | | | |
|---|---|---|---|---|
| 35 | 27498 | 3/5/2020 | AMERICAN PROCUREMENT AND LOGISTICS COMPANY LLC | |
| 25 | 1871 | 3/4/2020 | AMERICAN SEAWAY FOODS | |
| 29 | 27366 | 3/5/2020 | AMERICAN STORES COMPANY | x |
| 35 | 27499 | 3/5/2020 | AMERICAN STORES COMPANY | |
| 19 | 2239 | 3/4/2020 | APRON - WHITE APRON INC | x |
| 78 | 27672 | 3/9/2020 | ARCADIA INVESTMENT, INC. | x |
| 35 | 27500 | 3/5/2020 | ARDEN HILLS 2003 LLC | |
| 78 | 27673 | 3/9/2020 | ARIZONA COLORADO ENTERPRISES | x |
| 25 | 1010 | 3/4/2020 | ASF - GIANT EAGLE | |
| 25 | 27326 | 3/4/2020 | ASF MEAT | |
| 25 | 19922 | 3/4/2020 | ASSOCIATED - ASSOCIATED FOOD STORES - EDI | |
| 25 | 208 | 3/4/2020 | ASSOCIATED FOOD STORE - ASSOC FOOD STORES | |
| 25 | 27305 | 3/4/2020 | ASSOCIATED FOOD STORES, INC. | |
| 25 | 11417 | 3/4/2020 | ASSOCIATED GROCERS | |
| 25 | 11421 | 3/4/2020 | ASSOCIATED GROCERS | |
| 25 | 132 | 3/4/2020 | ASSOCIATED GROCERS - ASSOCIATED GROCERS, INC | |
| 35 | 27501 | 3/5/2020 | ASSOCIATED GROCERS ACQUISITION COMPANY | |
| 35 | 27488 | 3/5/2020 | ASSOCIATED GROCERS OF FLORIDA, INC. | |
| 25 | 459 | 3/4/2020 | ASSOCIATED GROCERS OF NEW ENGLAND - ASSOCIATED GROCERS OF NE | |
| 25 | 27307 | 3/4/2020 | ASSOCIATED GROCERS OF NEW ENGLAND, INC. | |
| 26 | 9913 | 3/4/2020 | ASSOCIATED GROCERS OF TH | |
| 26 | 390 | 3/4/2020 | ASSOCIATED GROCERS OF THE SOUTH - ASSOCIATED GROCERS OF THE SOUTH,INC | |
| 26 | 27357 | 3/4/2020 | ASSOCIATED GROCERS OF THE SOUTH INC | |
| 25 | 27306 | 3/4/2020 | ASSOCIATED GROCERS, INC. | |
| 114 | 28 | 8/28/2020 | ASSOCIATED WHOLESALE GROCERS - AWG-PEARL RIVER | x |
| 114 | 27830 | 8/28/2020 | ASSOCIATED WHOLESALE GROCERS INC (AWG) | x |
| 19 | 27132 | 3/4/2020 | ATLANTA L.K.E. LLC | x |
| 19 | 27133 | 3/4/2020 | ATLANTA LAND L.K.E. LLC | x |
| 19 | 27200 | 3/4/2020 | ATLANTA LAND, L.K.E., LLC | x |
| 19 | 27134 | 3/4/2020 | ATLANTIC FOOD SERVICES INC. | x |
| 29 | 1748 | 3/5/2020 | AUBURN - ALBERTSONS - SAFEWAY INC | x |
| 78 | 27674 | 3/9/2020 | AZ POLLO, INC. | x |
| 23 | 27273 | 3/4/2020 | BAHAMA BREEZE HOLDINGS, LLC | |
| 29 | 27401 | 3/5/2020 | BAKER'S | x |
| 82 | 26882 | 3/9/2020 | BARBEQUE INTEGRATED, INC. DBA SMOKEY BONES | x |
| 9 | 24692 | 3/4/2020 | BARI IMPORTING | |
| 9 | 26901 | 3/4/2020 | BARI IMPORTING CORPORATION | |
| 9 | 26902 | 3/4/2020 | BARI ITALIAN FOODS | |
| 78 | 27675 | 3/9/2020 | BAS FOOD SERVICES, INC. | x |
| 25 | 214 | 3/4/2020 | BASHAS - BASHAS' INC (FOOD CITY) | |
| 25 | 27309 | 3/4/2020 | BASHAS' DINE | |
| 25 | 27308 | 3/4/2020 | BASHAS' INC. | |
| 19 | 27135 | 3/4/2020 | BAY-N-GULF, INC. | x |
| 19 | 27209 | 3/4/2020 | BAY-N-GULF, INC. D/B/A SAVE ON SEAFOOD | x |
| 78 | 27676 | 3/9/2020 | BBED, INC. | x |
| 78 | 27677 | 3/9/2020 | BENOR ENTERPRISES, INC. | x |
| 24 | 1419 | 3/4/2020 | BI LO HOLDINGS - BI-LO GLENNVILLE #5744 | x |
| 25 | 27313 | 3/4/2020 | BIG Y EXPRESS | |
| 25 | 462 | 3/4/2020 | BIG Y FOODS | |
| 25 | 27312 | 3/4/2020 | BIG Y FOODS, INC. | |
| 35 | 27502 | 3/5/2020 | BILLINGS DISTRIBUTION COMPANY, LLC | |
| 35 | 27503 | 3/5/2020 | BILLINGS EQUIPMENT COMPANY, INC. | |
| 35 | 27504 | 3/5/2020 | BILLINGS OPERATIONS COMPANY, LLC | |
| 24 | 27286 | 3/4/2020 | BI-LO | x |

George's & Peco Opt-Outs (Name)

| 24 | 27291 | 3/4/2020 | BI-LO HOLDING FINANCE LLC | x |
|---|---|---|---|---|
| 24 | 27288 | 3/4/2020 | BI-LO LLC | x |
| 24 | 27292 | 3/4/2020 | BI-LO, LLC | x |
| 24 | 27293 | 3/4/2020 | BI-LO, LLC (AS ASSIGNEE OF C&S WHOLESALE GROCERS, INC.) | x |
| 24 | 27287 | 3/4/2020 | BI-LOHOLDING LLC | x |
| 35 | 27505 | 3/5/2020 | BISMARCK DISTRIBUTION COMPANY, LLC | |
| 35 | 27506 | 3/5/2020 | BISMARCK EQUIPMENT COMJPANY, INC. | |
| 35 | 27507 | 3/5/2020 | BISMARCK OPERATIONS COMPANY, LLC | |
| 22 | 75 | 3/4/2020 | BJS WHOLESALE - B J S WHOLESALE CLUB INC | |
| 22 | 27256 | 3/4/2020 | BJ'S WHOLESALE CLUB HOLDINGS, INC. | |
| 22 | 27255 | 3/4/2020 | BJ'S WHOLESALE CLUB, INC. | |
| 35 | 27508 | 3/5/2020 | BLAINE NORTH 1996 L.L.C. | |
| 34 | 27481 | 3/5/2020 | BLOOMIN' BRANDS, INC. | x |
| 35 | 27509 | 3/5/2020 | BLOOMINGTON 1998 L.L.C. | |
| 35 | 27510 | 3/5/2020 | BLUE NILE ADVERTISING, INC. | |
| 19 | 27136 | 3/4/2020 | BNG TRANSPORT INC | x |
| 19 | 27210 | 3/4/2020 | BNG TRANSPORT, INC. | x |
| 16 | 26954 | 3/4/2020 | BOB EVANS FARMS INC | x |
| 16 | 19907 | 3/4/2020 | BOB EVANS FARMS, INC. | x |
| 16 | 4686 | 3/4/2020 | BOB EVANS REST - BOB EVANS FARMS | x |
| 34 | 27484 | 3/5/2020 | BONEFISH GRILL | x |
| 4 | 8456 | 2/24/2020 | BOSTON MARKET CORPORATION | x |
| 81 | 27783 | 3/9/2020 | BOTTOM DOLLAR FOOD NORTHEAST, LLC | x |
| 25 | 27350 | 3/4/2020 | BOWMAN FOODS, INC. | |
| 19 | 1689 | 3/4/2020 | BRAUNGER | x |
| 19 | 27137 | 3/4/2020 | BRAUNGER FOODS, LLC | x |
| 19 | 1958 | 3/4/2020 | BRAUNGER FOODSERVICE | x |
| 35 | 27511 | 3/5/2020 | BRISTOL FARMS | |
| 25 | 154 | 3/4/2020 | BROOKSHIRE GROCERY - BROOKSHIRE GROC TYLER | |
| 25 | 27316 | 3/4/2020 | BROOKSHIRE GROCERY COMPANY | |
| 25 | 19474 | 3/4/2020 | BROOKSHIRES FOOD STORES - BROOKSHIRES FOOD STORES | |
| 24 | 27299 | 3/4/2020 | BRUNO'S SUPERMARKETS INCORPORATED | x |
| 18 | 21306 | 3/4/2020 | BUCKHEAD MEAT - HOUSTON | x |
| 18 | 20597 | 3/4/2020 | BUCKHEAD MEAT - HOUSTON | x |
| 18 | 26976 | 3/4/2020 | BUCKHEAD MEAT & SEAFOOD OF HOUSTON, INC. | x |
| 18 | 26977 | 3/4/2020 | BUCKHEAD MEAT COMPANY | x |
| 18 | 26978 | 3/4/2020 | BUCKHEAD MEAT FLORIDA, A DIVISION OF BUCKHEAD MEAT COMPANY | x |
| 18 | 26979 | 3/4/2020 | BUCKHEAD MEAT MIDWEST, INC. | x |
| 18 | 26980 | 3/4/2020 | BUCKHEAD MEAT NEW JERSEY, A DIVISION OF BUCKHEAD MEAT COMPANY | x |
| 18 | 26981 | 3/4/2020 | BUCKHEAD MEAT NORTH CAROLINA, A DIVISION OF BUCKHEAD MEAT COMPANY | x |
| 18 | 26982 | 3/4/2020 | BUCKHEAD MEAT OF DALLAS, INC. | x |
| 18 | 26983 | 3/4/2020 | BUCKHEAD MEAT OF DENVER, INC. | x |
| 18 | 26984 | 3/4/2020 | BUCKHEAD MEAT OF SAN ANTONIO, LP | x |
| 18 | 26985 | 3/4/2020 | BUCKHEAD MEAT RHODE ISLAND, A DIVISION OF BUCKHEAD MEAT COMPANY | x |
| 18 | 1009 | 3/4/2020 | BUCKHEAD MEATS - BUCKHEAD MEAT - HOUSTON | x |
| 25 | 6654 | 3/4/2020 | BUFFALO BASIC INGREDIENTS | |
| 25 | 27335 | 3/4/2020 | BUFFALO BASIC INGREDIENTS, INC. D/B/A MAPLE LEAF FOODS | |
| 35 | 27512 | 3/5/2020 | BURNSVILLE 1998 L.L.C. | |
| 25 | 140 | 3/4/2020 | BUTLER REFRIGERATED HARMONY - GIANT EAGLE INC | |
| 25 | 27325 | 3/4/2020 | BUTLER REFRIGERATED MEATS | |
| 35 | 27513 | 3/5/2020 | BUTSON ENTERPRISES OF VERMONT, INC. | |
| 35 | 27514 | 3/5/2020 | BUTSON'S ENTERPRISES OF MASSACHUSETTS, INC. | |
| 35 | 27515 | 3/5/2020 | BUTSON'S ENTERPRISES, INC. | |
| 18 | 26986 | 3/4/2020 | BUZZTABLE, INC. | x |

| | | | | |
|---|---|---|---|---|
| 3 | 26845 | 2/19/2020 | C.D. HARTNETT COMPANY | |
| 11 | 19807 | 3/4/2020 | CAJUN OPERATING - CAJUN OPERATING CO | x |
| 11 | 26944 | 3/4/2020 | CAJUN OPERATING COMPANY | x |
| 18 | 26987 | 3/4/2020 | CAKE CORPORATION | x |
| 78 | 27678 | 3/9/2020 | CAL-SIN ENTERPRISES, INC. | x |
| 35 | 27516 | 3/5/2020 | CAMBRIDGE 2006 L.L.C. | |
| 30 | 27448 | 3/5/2020 | CAPITAL DELIVERY, LTD. | |
| 23 | 27269 | 3/4/2020 | CAPITAL GRILLE HOLDINGS, INC. | |
| 19 | 27138 | 3/4/2020 | CARA DONNA PROVISION CO., INC. | x |
| 19 | 628 | 3/4/2020 | CARA DONNA PROVISIONS - CARA DONNA PROVISION CO INC | x |
| 34 | 27483 | 3/5/2020 | CARRABBA'S ITALIAN GRILL | x |
| 29 | 27376 | 3/5/2020 | CARR-GOTTSTEIN FOODS CO. | x |
| 17 | 14185 | 3/4/2020 | CASCADE FOOD BRKR/HARVEST MEAT | |
| 17 | 13829 | 3/4/2020 | CASCADE FOOD BROKERS | |
| 17 | 12796 | 3/4/2020 | CASCADE FOOD BROKERS CO-REMIT | |
| 17 | 26963 | 3/4/2020 | CASCADE FOOD BROKERS, INC. | |
| 39 | 974 | 3/6/2020 | CASEYS GENERAL STORE - CASEY'S GENERAL STORES IN | |
| 39 | 27647 | 3/6/2020 | CASEY'S GENERAL STORES, INC. | |
| 29 | 11640 | 3/5/2020 | CASH SALES-DILLON 125120 10340000 | x |
| 25 | 112 | 3/4/2020 | CBBC OPCO D B A COLORADO BOXED BEEF - COLORADO BOX BEEF-LAKELAND | |
| 25 | 24220 | 3/4/2020 | CBBC OPCO LLC D/B/A COLORADO BOXED | |
| 25 | 27319 | 3/4/2020 | CBBC OPCO, LLC D/B/A COLORADO BOXED BEEF | |
| 3 | 6394 | 2/19/2020 | CD HARNETT | |
| 3 | 1253 | 2/19/2020 | CD HARTNETT - C D HARTNETT CO | |
| 35 | 27517 | 3/5/2020 | CENTRALIA HOLDINGS, LLC | |
| 19 | 4906 | 3/4/2020 | CERNIGLIA PRODUCTS | x |
| 19 | 27139 | 3/4/2020 | CERNIGLIA PRODUCTS, INC. | x |
| 78 | 27679 | 3/9/2020 | CERRITOS FOOD GROUP, INC. | x |
| 25 | 407 | 3/4/2020 | CERTCO - CERTCO | |
| 25 | 27320 | 3/4/2020 | CERTCO, INC. | |
| 35 | 27518 | 3/5/2020 | CHAMPAIGN DISTRIBUTION COMPANY, LLC | |
| 35 | 27519 | 3/5/2020 | CHAMPAIGN EQUIPMENT COMPANY, INC. | |
| 35 | 27520 | 3/5/2020 | CHAMPAIGN OPERATIONS COMPANY, LLC | |
| 35 | 27521 | 3/5/2020 | CHAMPLIN 2005 L.L.C. | |
| 14 | 26859 | 3/3/2020 | CHECKERS DRIVE-IN RESTAURANTS INC | x |
| 23 | 27263 | 3/4/2020 | CHEDDAR'S CASUAL CAFE, INC. | |
| 23 | 27262 | 3/4/2020 | CHEDDAR'S RESTAURANT HOLDING CORP. | |
| 9 | 68 | 3/4/2020 | CHENEY BROS - CHENEY BROTHERS INC | |
| 9 | 26903 | 3/4/2020 | CHENEY BROS., INC. | |
| 9 | 26904 | 3/4/2020 | CHENEY BROTHER, INC-AUTOFAX | |
| 9 | 26905 | 3/4/2020 | CHENEY BROTHERS | |
| 9 | 26914 | 3/4/2020 | CHENEY BROTHERS - PUNTA GORD | |
| 9 | 26906 | 3/4/2020 | CHENEY BROTHERS INC | |
| 9 | 26907 | 3/4/2020 | CHENEY BROTHERS INC N CAROLINA | |
| 9 | 26908 | 3/4/2020 | CHENEY BROTHERS INC. | |
| 9 | 26909 | 3/4/2020 | CHENEY BROTHERS INC. OCALA | |
| 9 | 26910 | 3/4/2020 | CHENEY BROTHERS INC. RIVIERA | |
| 9 | 26911 | 3/4/2020 | CHENEY BROTHERS PUNTA GORDA | |
| 9 | 26912 | 3/4/2020 | CHENEY BROTHERS, INC. | |
| 9 | 26913 | 3/4/2020 | CHENEY BROTHERS-OCALA | |
| 9 | 26915 | 3/4/2020 | CHENEY BROTHERS-RIVIERA BE | |
| 9 | 6039 | 3/4/2020 | CHENEY STATESVILLE - CHENEY BROTHERS | |
| 78 | 27680 | 3/9/2020 | CHIC POLLO, LLC | x |
| 20 | 27222 | 3/4/2020 | CHICKEN CHICK'S | |

| | | | | |
|---|---|---|---|---|
| 78 | 17247 | 3/9/2020 | CHICKEN TIME | x |
| 78 | 26245 | 3/9/2020 | CHICKEN TIME - CHICKEN TIME | x |
| 78 | 27681 | 3/9/2020 | CHICKEN TIME I, LLC | x |
| 78 | 27682 | 3/9/2020 | CHICKEN TIME II, LLC | x |
| 78 | 27683 | 3/9/2020 | CHICKEN TIME III, LLC | x |
| 78 | 27684 | 3/9/2020 | CHICKEN TIME IV, LLC | x |
| 78 | 27685 | 3/9/2020 | CHICKEN TIME V, LLC | x |
| 78 | 27686 | 3/9/2020 | CHICKEN TIME VI, LLC | x |
| 11 | 20385 | 3/4/2020 | CHURCHS CHICKEN | x |
| 11 | 26943 | 3/4/2020 | CHURCH'S CHICKEN | x |
| 11 | 210 | 3/4/2020 | CHURCHS CHICKEN - CHURCHS 1620-THEODORE | x |
| 29 | 7167 | 3/5/2020 | CITY MARKET | x |
| 29 | 20283 | 3/5/2020 | CITY MARKET | x |
| 19 | 27140 | 3/4/2020 | CITY MEAT & PROVISIONS COMPANY, INC | x |
| 78 | 27687 | 3/9/2020 | COASTAL VALLEY ENTERPRISES | x |
| 25 | 10853 | 3/4/2020 | COLDSTORE / SCHNUCK MARKETS INC COLDSTORAGE REFRIGERATION WAREHOUSE | |
| 30 | 27450 | 3/5/2020 | COLONEL'S LIMITED, LLC | |
| 25 | 24076 | 3/4/2020 | COLORADO BOXED BEEF | |
| 25 | 26788 | 3/4/2020 | COLORADO BOXED BEEF | |
| 25 | 16273 | 3/4/2020 | COLORADO BOXED BEEF | |
| 25 | 16198 | 3/4/2020 | COLORADO BOXED BEEF | |
| 25 | 16197 | 3/4/2020 | COLORADO BOXED BEEF | |
| 25 | 16196 | 3/4/2020 | COLORADO BOXED BEEF | |
| 25 | 5120 | 3/4/2020 | COLORADO BOXED BEEF COMPANY | |
| 25 | 5161 | 3/4/2020 | COLORADO BOXED BEEF COMPANY | |
| 25 | 1980 | 3/4/2020 | COLORADO BOXED BEEF INC | |
| 25 | 2045 | 3/4/2020 | COLORADO BOXED BEEF INC | |
| 1 | 12821 | 1/15/2020 | COLORADO QUALITY RESEARCH INC | |
| 1 | 11704 | 1/15/2020 | COLORADO QUALITY RESEARCH INC | |
| 31 | 27473 | 3/6/2020 | COMMONWEALTH OF PUERTO RICO | |
| 61 | 40 | 3/9/2020 | CONAGRA - CONAGRA FOODS BSC AP | |
| 61 | 20127 | 3/9/2020 | CONAGRA ACCOUNTS PAYABLE | |
| 61 | 4297 | 3/9/2020 | CONAGRA BRANDS INC-RUSSELLVILLE | |
| 61 | 1095 | 3/9/2020 | CONAGRA BRANDS INC-RUSSELLVILLE | |
| 61 | 27662 | 3/9/2020 | CONAGRA BRANDS, INC. | |
| 78 | 27688 | 3/9/2020 | CONCORD POLLO, INC. | x |
| 35 | 27522 | 3/5/2020 | COON RAPIDS 2002 L.L.C. | |
| 29 | 27402 | 3/5/2020 | COPPS FOOD CENTER | x |
| 78 | 27689 | 3/9/2020 | CORONA POLLO, LLC | x |
| 33 | 4 | 3/6/2020 | COSTCO - COSTCO | |
| 33 | 27476 | 3/6/2020 | COSTCO WHOLESALE CORPORATION | |
| 33 | 21204 | 3/6/2020 | COSTCO WHOLESALE CORPORATION - EDI | |
| 33 | 21070 | 3/6/2020 | COSTCO WHOLESALE CORPORATION - EDI | |
| 33 | 21180 | 3/6/2020 | COSTCO WHOLESALE CORPORATION - EDI | |
| 33 | 21160 | 3/6/2020 | COSTCO WHOLESALE CORPORATION - EDI | |
| 33 | 20714 | 3/6/2020 | COSTCO WHOLESALE CORPORATION - EDI | |
| 25 | 27327 | 3/4/2020 | CRANBERRY GREAT LAKES COLD STORAGE | |
| 35 | 27523 | 3/5/2020 | CROWN GROCERS, INC. | |
| 35 | 5704 | 3/5/2020 | CUB FOODS - ALPINE FOOD INC | |
| 35 | 27524 | 3/5/2020 | CUB FOODS, INC. | |
| 35 | 27525 | 3/5/2020 | CUB STORES, LLC | |
| 22 | 27257 | 3/4/2020 | CVC BEACON LP | |
| 20 | 27215 | 3/4/2020 | CYPRUS GARDENS FOOD, PAPER AND POULTRY | |
| 23 | 27270 | 3/4/2020 | DARDEN CORPORATION | |

George's & Peco Opt-Outs (Name)

| | | | | |
|---|---|---|---|---|
| 23 | 27274 | 3/4/2020 | DARDEN DIRECT DISTRIBUTION, INC. | |
| 23 | 116 | 3/4/2020 | DARDEN REST - DDDI | |
| 23 | 27260 | 3/4/2020 | DARDEN RESTAURANTS, INC | |
| 36 | 27641 | 3/5/2020 | DEARBORN MARKET | |
| 17 | 26960 | 3/4/2020 | DEL MAR ACQUISITION INC. | |
| 17 | 26959 | 3/4/2020 | DEL MAR HOLDING LLC | |
| 81 | 27785 | 3/9/2020 | DELHAIZE AMERICA DISTRIBUTION, LLC | x |
| 81 | 27784 | 3/9/2020 | DELHAIZE AMERICA, LLC | x |
| 17 | 19901 | 3/4/2020 | DENVER LOCATION - HARVEST MEAT CO - SAN DIEGO | |
| 30 | 27449 | 3/5/2020 | DEPZZA, INC. | |
| 78 | 27690 | 3/9/2020 | DESERT POLLO, INC. | x |
| 19 | 27141 | 3/4/2020 | DIERKS FOODS, INC. | x |
| 19 | 27142 | 3/4/2020 | DIERKS WAUKESHA FOODS | x |
| 29 | 479 | 3/5/2020 | DILLON - KROGER INC | x |
| 29 | 27394 | 3/5/2020 | DILLON COMPANIES, INC. | x |
| 25 | 704 | 3/4/2020 | DISTRIBUTOR GROUP - THE DISTRIBUTION GROUP, INC | |
| 25 | 27333 | 3/4/2020 | DIVERSIFIED DAIRY PRODUCTS, INC. | |
| 18 | 26988 | 3/4/2020 | DOERLE FOOD SERVICE, A DIVISION OF SYSCO USA II, LLC | x |
| 18 | 336 | 3/4/2020 | DOERLE FOODSERVICE - DOERLE FOOD SVC-BROUSSARD | x |
| 29 | 27377 | 3/5/2020 | DOMINICK'S | x |
| 29 | 866 | 3/5/2020 | DOMINICKS - DOMINICKS FINER FOODS | x |
| 29 | 958 | 3/5/2020 | DOMINICKS FINER FOODS - DOMINICKS FINER FOODS | x |
| 29 | 27378 | 3/5/2020 | DOMINICK'S FINER FOODS, LLC | x |
| 78 | 27691 | 3/9/2020 | DURANGO FOODS, INC. | x |
| 18 | 26989 | 3/4/2020 | DUST BOWL CITY, LLC | x |
| 19 | 27143 | 3/4/2020 | E&H DISTRIBUTING, LLC | x |
| 35 | 27526 | 3/5/2020 | EAGAN 2008 L.L.C. | |
| 35 | 27527 | 3/5/2020 | EAGAN 2014 L.L.C. | |
| 35 | 27528 | 3/5/2020 | EASTERN BEVERAGES, INC. | |
| 35 | 27529 | 3/5/2020 | EASTERN REGION MANAGEMENT, LLC | |
| 23 | 27272 | 3/4/2020 | EDDIE V'S HOLDINGS, LLC | |
| 78 | 16297 | 3/9/2020 | EL POLLO LOCO | x |
| 78 | 19854 | 3/9/2020 | EL POLLO LOCO - EPL VENTURES LLC | x |
| 78 | 27670 | 3/9/2020 | EL POLLO LOCO, INC. (EPL) | x |
| 18 | 26990 | 3/4/2020 | EMPYR INCORPORATED | x |
| 18 | 26991 | 3/4/2020 | ENCLAVE INSURANCE COMPANY | x |
| 18 | 26992 | 3/4/2020 | ENCLAVE PARKWAY ASSOCIATION, INC. | x |
| 18 | 26993 | 3/4/2020 | ENCLAVE PROPERTIES, LLC | x |
| 78 | 27692 | 3/9/2020 | EPL 3766, INC. | x |
| 78 | 27693 | 3/9/2020 | EPL VENTURES, LLC | x |
| 30 | 27458 | 3/5/2020 | EQUIPO PAPA JOHN'S, SRL DE CV | |
| 18 | 20116 | 3/4/2020 | EUROPEAN IMPORTS - EUROPEAN IMPORTS LTD | x |
| 18 | 26994 | 3/4/2020 | EUROPEAN IMPORTS, INC. | x |
| 29 | 27379 | 3/5/2020 | EXTREME VALUE | x |
| 29 | 27380 | 3/5/2020 | EXTREME VALUE CENTERS | x |
| 19 | 3164 | 3/4/2020 | F CHRISTIANA & CO LA | x |
| 19 | 412 | 3/4/2020 | F CHRISTIANA&CO - F CHRISTIANA & COMPANY IN | x |
| 25 | 27348 | 3/4/2020 | F&T FOODS, INC. | |
| 78 | 27694 | 3/9/2020 | F. MAK, INC. | x |
| 78 | 27695 | 3/9/2020 | FAIRVAX ENTERPRISES, INC. | x |
| 25 | 266 | 3/4/2020 | FAREWAY STORE - FAREWAY STORES, INC | |
| 25 | 27321 | 3/4/2020 | FAREWAY STORES, INC. | |
| 35 | 27530 | 3/5/2020 | FARGO DISTRIBUTION COMPANY, LLC | |
| 35 | 27531 | 3/5/2020 | FARGO EQUIPMENT COMPANY, INC. | |

| | | | | |
|---|---|---|---|---|
| 35 | 27532 | 3/5/2020 | FARGO OPERATIONS COMPANY, LLC | |
| 35 | 27533 | 3/5/2020 | FF ACQUISITION, L.L.C. | |
| 80 | 27779 | 3/9/2020 | FIC RESTAURANTS INC. | |
| 19 | 1690 | 3/4/2020 | FIRST CLASS FOODS - JAFCO FOODS INC | x |
| 19 | 27205 | 3/4/2020 | FIRST COURSE, LLC | x |
| 19 | 27144 | 3/4/2020 | FIRSTCLASS FOODS - TROJAN, INC. | x |
| 19 | 27145 | 3/4/2020 | FIRSTCLASS FOODS, INC. | x |
| 34 | 27485 | 3/5/2020 | FLEMING'S PRIME STEAKHOUSE | x |
| 25 | 27345 | 3/4/2020 | FLOCO FOODS, INC. | |
| 23 | 27275 | 3/4/2020 | FLORIDA SE, LLC | |
| 29 | 27403 | 3/5/2020 | FMJ, INC. | x |
| 78 | 27696 | 3/9/2020 | FMJJ, INC. | x |
| 29 | 27404 | 3/5/2020 | FOOD 4 LESS | x |
| 29 | 79 | 3/5/2020 | FOOD 4 LESS - FOOD 4 LESS | x |
| 29 | 27405 | 3/5/2020 | FOOD 4 LESS HOLDINGS, INC. | x |
| 25 | 1265 | 3/4/2020 | FOOD CITY | |
| 25 | 27311 | 3/4/2020 | FOOD CITY | |
| 19 | 27146 | 3/4/2020 | FOOD GENIUS, INC. | x |
| 81 | 61 | 3/9/2020 | FOOD LION - DELHAIZE AMERICA DISTRIBUTION LLC | x |
| 81 | 27786 | 3/9/2020 | FOOD LION, LLC | x |
| 35 | 27534 | 3/5/2020 | FOODARAMA LLC | |
| 29 | 6302 | 3/5/2020 | FOODMAXX | x |
| 35 | 27535 | 3/5/2020 | FOREST LAKE 2000 L.L.C. | |
| 29 | 27406 | 3/5/2020 | FRED MEYER | x |
| 29 | 107 | 3/5/2020 | FRED MEYER - KROGER COMPANY-MEMPHIS | x |
| 29 | 27408 | 3/5/2020 | FRED MEYER JEWELERS, INC. | x |
| 29 | 27409 | 3/5/2020 | FRED MEYER STORES, INC. | x |
| 29 | 27407 | 3/5/2020 | FRED MEYER, INC. | x |
| 18 | 1049 | 3/4/2020 | FREEDMAN MEATS - FREEDMAN MEATS/P&O COLD | x |
| 18 | 26995 | 3/4/2020 | FREEDMAN MEATS, INC. | x |
| 18 | 26996 | 3/4/2020 | FREEDMAN-KB, INC. | x |
| 24 | 27284 | 3/4/2020 | FRESCO Y MAS | x |
| 25 | 27314 | 3/4/2020 | FRESH ACRES MARKET | |
| 25 | 27318 | 3/4/2020 | FRESH BY BROOKSHIRE'S | |
| 25 | 27324 | 3/4/2020 | FRESH FOODS MANUFACTURING | |
| 19 | 27147 | 3/4/2020 | FRESH TRANSPORTATION CO., LTD. | x |
| 19 | 27207 | 3/4/2020 | FRESH UNLIMITED, INC. D/B/A FRESHWAY FOODS | x |
| 18 | 3235 | 3/4/2020 | FRESHPOINT - FRESHPOINT OF SOUTHERN CA | x |
| 18 | 26997 | 3/4/2020 | FRESHPOINT ARIZONA, INC. | x |
| 18 | 26998 | 3/4/2020 | FRESHPOINT ATLANTA, INC. | x |
| 18 | 26999 | 3/4/2020 | FRESHPOINT CALIFORNIA, INC. | x |
| 18 | 27000 | 3/4/2020 | FRESHPOINT CENTRAL CALIFORNIA, INC. | x |
| 18 | 27001 | 3/4/2020 | FRESHPOINT CENTRAL FLORIDA, INC. | x |
| 18 | 27002 | 3/4/2020 | FRESHPOINT CONNECTICUT. LLC | x |
| 18 | 27003 | 3/4/2020 | FRESHPOINT DALLAS, INC. | x |
| 18 | 27004 | 3/4/2020 | FRESHPOINT DENVER, INC. | x |
| 18 | 27005 | 3/4/2020 | FRESHPOINT LAS VEGAS, INC. | x |
| 18 | 27006 | 3/4/2020 | FRESHPOINT NORTH CAROLINA, INC. | x |
| 18 | 27007 | 3/4/2020 | FRESHPOINT NORTH FLORIDA, INC. | x |
| 18 | 27008 | 3/4/2020 | FRESHPOINT OKLAHOMA CITY, LLC | x |
| 18 | 27009 | 3/4/2020 | FRESHPOINT POMPANO REAL ESTATE, LLC | x |
| 18 | 27010 | 3/4/2020 | FRESHPOINT SAN FRANCISCO, INC. | x |
| 18 | 27011 | 3/4/2020 | FRESHPOINT SOUTH FLORIDA, INC. | x |
| 18 | 27012 | 3/4/2020 | FRESHPOINT SOUTH TEXAS, INC. | x |

George's & Peco Opt-Outs (Name)

| | | | | |
|---|---|---|---|---|
| 18 | 27013 | 3/4/2020 | FRESHPOINT SOUTHERN CALIFORNIA, INC. | x |
| 18 | 27014 | 3/4/2020 | FRESHPOINT TOMATO, LLC | x |
| 18 | 27015 | 3/4/2020 | FRESHPOINT, INC. | x |
| 19 | 27208 | 3/4/2020 | FRESHWAY LOGISTICS, INC. | x |
| 35 | 27536 | 3/5/2020 | FRIDLEY 1998 L.L.C. | |
| 80 | 236 | 3/9/2020 | FRIENDLYS - FRIENDLY'S FOODSERVICE | |
| 29 | 27410 | 3/5/2020 | FRY'S | x |
| 29 | 1925 | 3/5/2020 | FRYS - KROGER COMPANY-MEMPHIS | x |
| 29 | 7609 | 3/5/2020 | FRYS KROGER TOLLESON FROZEN | x |
| 18 | 27016 | 3/4/2020 | G&S REAL ESTATE, INC. | x |
| 17 | 26965 | 3/4/2020 | GALLY INVESTMENTS S DE R.L. DE C.V. | |
| 20 | 27221 | 3/4/2020 | GARY'S RESTAURANT EQUIPMENT | |
| 29 | 7434 | 3/5/2020 | GENUARDIS | x |
| 29 | 27381 | 3/5/2020 | GENUARDI'S | x |
| 29 | 27382 | 3/5/2020 | GENUARDI'S FAMILY MARKETS LP | x |
| 29 | 27411 | 3/5/2020 | GERBES | x |
| 25 | 27813 | 3/4/2020 | GETGO | |
| 25 | 27811 | 3/4/2020 | GETGO OPERATING, LLC | |
| 25 | 27812 | 3/4/2020 | GETGO RE HOLDINGS | |
| 19 | 27148 | 3/4/2020 | GFG FOODSERVICE | x |
| 19 | 1554 | 3/4/2020 | GFG FOODSERVICE - US FOODS HARTFORD 2F CORP | x |
| 81 | 27787 | 3/9/2020 | GIANT BRANDS, LLC | x |
| 25 | 117 | 3/4/2020 | GIANT EAGLE | |
| 25 | 2473 | 3/4/2020 | GIANT EAGLE | |
| 25 | 7209 | 3/4/2020 | GIANT EAGLE GREAT LAKES COLD STORAGE | |
| 25 | 425 | 3/4/2020 | GIANT EAGLE INC | |
| 25 | 7027 | 3/4/2020 | GIANT EAGLE THE TAMARKIN | |
| 25 | 27322 | 3/4/2020 | GIANT EAGLE, INC. | |
| 81 | 15420 | 3/9/2020 | GIANT FOOD SERVICE LLC | x |
| 81 | 45 | 3/9/2020 | GIANT FOOD STORE - GIANT FOOD STORES, LLC | x |
| 81 | 1875 | 3/9/2020 | GIANT FOOD STORES | x |
| 81 | 27789 | 3/9/2020 | GIANT FOOD STORES, LLC | x |
| 81 | 27788 | 3/9/2020 | GIANT FOOD, LLC | x |
| 81 | 15611 | 3/9/2020 | GIANT FOODS | x |
| 81 | 15034 | 3/9/2020 | GIANT FOODS - DO NOT USE | x |
| 81 | 27793 | 3/9/2020 | GIANT MARTIN'S | x |
| 81 | 27792 | 3/9/2020 | GIANT OF MARYLAND, LLC | x |
| 15 | 26950 | 3/3/2020 | GIBSON GRECO & WOOD LTD | x |
| 18 | 27017 | 3/4/2020 | GILCHRIST & SOAMES HOLDINGS CORPORATION | x |
| 18 | 27018 | 3/4/2020 | GILCHRIST & SOAMES, INC. | x |
| 23 | 27261 | 3/4/2020 | GMRI, INC. | |
| 25 | 95 | 3/4/2020 | GOLUB - GOLUB CORPORATION | |
| 9 | 2016 | 3/4/2020 | GRAND WESTERN | |
| 9 | 26916 | 3/4/2020 | GRAND WESTERN BRANDS INC | |
| 9 | 26917 | 3/4/2020 | GRAND WESTERN BRANDS, INC. | |
| 25 | 27328 | 3/4/2020 | GREAT LAKES COLD STORAGE | |
| 25 | 909 | 3/4/2020 | GREAT LAKES COLD STORAGE - GIANT EAGLE | |
| 19 | 27149 | 3/4/2020 | GREAT NORTH IMPORTS, LLC | x |
| 19 | 1327 | 3/4/2020 | GREAT WESTERN MEATS - GREAT WESTERN MEATS | x |
| 19 | 27150 | 3/4/2020 | GREAT WESTERN MEATS, INC. | x |
| 22 | 27259 | 3/4/2020 | GREEN EQUITY INVESTORS SIDE V, L.P. | |
| 22 | 27258 | 3/4/2020 | GREEN EQUITY INVESTORS V, L.P. | |
| 37 | 27644 | 3/5/2020 | GREENWISE MARKET | |
| 78 | 27697 | 3/9/2020 | GRILLED CHOICE FOODS, INC. | x |

George's & Peco Opt-Outs (Name)

| | | | | |
|---|---|---|---|---|
| 35 | 27537 | 3/5/2020 | GROCERS CAPITAL COMPANY | |
| 18 | 27019 | 3/4/2020 | GUEST PACKAGING, LLC | x |
| 62 | 3916 | 3/9/2020 | H J HEINZ COMPANY LP | |
| 62 | 2354 | 3/9/2020 | H J HEINZ COMPANY LP | |
| 17 | 26973 | 3/4/2020 | HAMILTON MEAT, LLC D/B/A HAMILTON MEATS & PROVISIONS | |
| 17 | 14719 | 3/4/2020 | HAMILTON MEATS | |
| 17 | 9626 | 3/4/2020 | HAMILTON MEATS INC | |
| 17 | 3107 | 3/4/2020 | HAMILTON MEATS&PROVISIONS - HAMILTON MEAT COMPANY | |
| 35 | 10353 | 3/5/2020 | HAMILTON'S IGA SUPER VALU SPOKANE C/DOCK | |
| 81 | 9123 | 3/9/2020 | HANNAFORD | x |
| 81 | 52 | 3/9/2020 | HANNAFORD - HANNAFORD BROTHERS | x |
| 81 | 15075 | 3/9/2020 | HANNAFORD BROTHERS | x |
| 81 | 10537 | 3/9/2020 | HANNAFORD BROTHERS | x |
| 81 | 9272 | 3/9/2020 | HANNAFORD BROTHERS | x |
| 81 | 9271 | 3/9/2020 | HANNAFORD BROTHERS | x |
| 81 | 16028 | 3/9/2020 | HANNAFORD BROTHERS CO | x |
| 81 | 27794 | 3/9/2020 | HANNAFORD BROTHERS CO. | x |
| 81 | 9273 | 3/9/2020 | HANNAFORD BROTHERS- S PORT | x |
| 81 | 10896 | 3/9/2020 | HANNAFORD BROTHERS/SO PORTLAND DC01 | x |
| 81 | 27795 | 3/9/2020 | HANNAFORD SUPERMARKETS | x |
| 78 | 27698 | 3/9/2020 | HARBOR COAST INVESTMENTS, INC. | x |
| 29 | 27412 | 3/5/2020 | HARRIS TEETER | x |
| 29 | 88 | 3/5/2020 | HARRIS TEETER - HARRIS TEETER | x |
| 29 | 27413 | 3/5/2020 | HARRIS TEETER, INC. | x |
| 29 | 27414 | 3/5/2020 | HARRIS TEETER, LLC | x |
| 19 | 27151 | 3/4/2020 | HARRISON'S PRIME MEATS & PROVISIONS INC | x |
| 17 | 21300 | 3/4/2020 | HARVEST FOOD DISTRUBUTORS | |
| 17 | 44 | 3/4/2020 | HARVEST FOODS DISTRIBUTOR - HARVEST MEAT (PHOENIX AZ) | |
| 17 | 10606 | 3/4/2020 | HARVEST MEAT - SALT LAKE CITY | |
| 17 | 3381 | 3/4/2020 | HARVEST MEAT (PHOENIX AZ) | |
| 17 | 9290 | 3/4/2020 | HARVEST MEAT CO | |
| 17 | 9289 | 3/4/2020 | HARVEST MEAT CO | |
| 17 | 6217 | 3/4/2020 | HARVEST MEAT CO - SAN DIEGO | |
| 17 | 5753 | 3/4/2020 | HARVEST MEAT CO - SAN DIEGO | |
| 17 | 3569 | 3/4/2020 | HARVEST MEAT CO - SAN DIEGO | |
| 17 | 6276 | 3/4/2020 | HARVEST MEAT CO - SAN DIEGO | |
| 17 | 1063 | 3/4/2020 | HARVEST MEAT CO - SAN DIEGO | |
| 17 | 3167 | 3/4/2020 | HARVEST MEAT CO - SAN DIEGO | |
| 17 | 6282 | 3/4/2020 | HARVEST MEAT CO - SAN DIEGO | |
| 17 | 5104 | 3/4/2020 | HARVEST MEAT CO - SAN DIEGO | |
| 17 | 3980 | 3/4/2020 | HARVEST MEAT CO - SAN DIEGO | |
| 17 | 3228 | 3/4/2020 | HARVEST MEAT CO - SAN DIEGO | |
| 17 | 10551 | 3/4/2020 | HARVEST MEAT CO %AMERICOLD | |
| 17 | 12474 | 3/4/2020 | HARVEST MEAT CO (CCS WOODLAND) | |
| 17 | 11845 | 3/4/2020 | HARVEST MEAT CO (EL ALTENO) | |
| 17 | 14243 | 3/4/2020 | HARVEST MEAT CO (FACTOR SALES) | |
| 17 | 13000 | 3/4/2020 | HARVEST MEAT CO (GLACIER COLD) | |
| 17 | 12475 | 3/4/2020 | HARVEST MEAT CO (PACIFIC) | |
| 17 | 11846 | 3/4/2020 | HARVEST MEAT CO (PHO RANCH MK) | |
| 17 | 14244 | 3/4/2020 | HARVEST MEAT CO (PIPER FOODS) | |
| 17 | 11962 | 3/4/2020 | HARVEST MEAT CO (PRAISE CS) | |
| 17 | 13001 | 3/4/2020 | HARVEST MEAT CO (SUN VALLEY) | |
| 17 | 14245 | 3/4/2020 | HARVEST MEAT CO (WOODLAND) | |
| 17 | 13002 | 3/4/2020 | HARVEST MEAT CO(GOLDBERRY) | |

| 17 | 14246 | 3/4/2020 | HARVEST MEAT CO(LAUDERHILL) | |
| 17 | 11963 | 3/4/2020 | HARVEST MEAT CO(MEDLEY) | |
| 17 | 13003 | 3/4/2020 | HARVEST MEAT CO(NEW MARCO) | |
| 17 | 14247 | 3/4/2020 | HARVEST MEAT CO(PHOENIX) | |
| 17 | 11191 | 3/4/2020 | HARVEST MEAT CO/CLUB STORES | |
| 17 | 10493 | 3/4/2020 | HARVEST MEAT CO/INDEP #C1-2 | |
| 17 | 4436 | 3/4/2020 | HARVEST MEAT COMPANY | |
| 17 | 2957 | 3/4/2020 | HARVEST MEAT COMPANY | |
| 17 | 1627 | 3/4/2020 | HARVEST MEAT COMPANY | |
| 17 | 5198 | 3/4/2020 | HARVEST MEAT COMPANY | |
| 17 | 3944 | 3/4/2020 | HARVEST MEAT COMPANY | |
| 17 | 2097 | 3/4/2020 | HARVEST MEAT COMPANY | |
| 17 | 1822 | 3/4/2020 | HARVEST MEAT COMPANY | |
| 17 | 11381 | 3/4/2020 | HARVEST MEAT COMPANY SALVATION ARMY %MCCLELLAN AFB | |
| 17 | 5352 | 3/4/2020 | HARVEST MEAT COMPANY, INC | |
| 17 | 26957 | 3/4/2020 | HARVEST MEAT COMPANY, INC. | |
| 17 | 26971 | 3/4/2020 | HARVEST MEAT COMPANY, INC. D/B/A HARVEST FOOD DISTRIBUTORS | |
| 17 | 9920 | 3/4/2020 | HARVEST MEAT/COLUMBIA COLSTOR | |
| 17 | 11457 | 3/4/2020 | HARVEST MEAT/SD COLD STORAGE | |
| 17 | 11164 | 3/4/2020 | HARVEST MEAT/SEAPORT MEAT CO | |
| 17 | 20733 | 3/4/2020 | HARVEST MEATS | |
| 17 | 14248 | 3/4/2020 | HARVEST MEATS (LAND POULTRY) | |
| 17 | 11964 | 3/4/2020 | HARVEST MEATS (NEW KINGS) | |
| 17 | 9109 | 3/4/2020 | HARVEST MEATS COMPANY-SACRAMENTO | |
| 17 | 4626 | 3/4/2020 | HARVEST NEWARK - HARVEST MEAT CO - SAN DIEGO | |
| 24 | 27282 | 3/4/2020 | HARVEYS | x |
| 24 | 6457 | 3/4/2020 | HARVEY'S | x |
| 35 | 27538 | 3/5/2020 | HASTINGS 2002 L.L.C. | |
| 19 | 1667 | 3/4/2020 | HAWKEYE FOODSERVICE - HAWKEYE FOODSERVICE-IOWA | x |
| 19 | 27152 | 3/4/2020 | HAWKEYE FOODSERVICE DISTRIBUTION, INC. | x |
| 35 | 27539 | 3/5/2020 | HAZELWOOD DISTRIBUTION COMPANY, INC. | |
| 35 | 27540 | 3/5/2020 | HAZELWOOD DISTRIBUTION HOLDINGS, INC. | |
| 29 | 27415 | 3/5/2020 | HEALTHY OPTIONS, INC. | x |
| 62 | 139 | 3/9/2020 | HEINZ - HEINZ | |
| 62 | 10693 | 3/9/2020 | HEINZ FROZEN FOOD CO | |
| 62 | 12481 | 3/9/2020 | HEINZ FROZEN FOOD(AMER W MEMP) | |
| 62 | 11851 | 3/9/2020 | HEINZ FROZEN FOOD(HARVEST CHI) | |
| 62 | 14251 | 3/9/2020 | HEINZ FROZEN FOODS (DELIMEX) | |
| 62 | 13457 | 3/9/2020 | HEINZ FROZEN FOODS (FRAMING) | |
| 62 | 11969 | 3/9/2020 | HEINZ FROZEN FOODS (NUPAK) | |
| 62 | 13010 | 3/9/2020 | HEINZ FROZEN FOODS(KOP)(ST) | |
| 62 | 12482 | 3/9/2020 | HEINZ FROZEN FOODS(LONESTAR) | |
| 62 | 11852 | 3/9/2020 | HEINZ FROZEN FOODS(NATL CUST) | |
| 62 | 14252 | 3/9/2020 | HEINZ FROZEN FOODS(WEST CHEST) | |
| 62 | 11970 | 3/9/2020 | HEINZ INNOVATION CTR (WARR PA) | |
| 62 | 13009 | 3/9/2020 | HEINZ -NATIONAL CUSTOM PACKING | |
| 62 | 13011 | 3/9/2020 | HEINZ NORTH AMERICA (KF-KOP) | |
| 62 | 11585 | 3/9/2020 | HEINZ PET PRODUCTS | |
| 62 | 10481 | 3/9/2020 | HEINZ PET PRODUCTS DIVISION HEINZ NORTH AMERICA ATTN: A/P | |
| 62 | 11477 | 3/9/2020 | HEINZ PET PRODUCTS DIVISION STAR-KIST FDS INC/GENERAL A/P | |
| 78 | 27699 | 3/9/2020 | HENSHA BELL, INC. | x |
| 78 | 27700 | 3/9/2020 | HENSHA-H, INC. | x |
| 35 | 9984 | 3/5/2020 | HIGHLAND IGA MEAT SUPERVALU D/SHIP PNW REGION | |
| 62 | 2131 | 3/9/2020 | HJ HEINZ - HJ HEINZ CO | |

George's & Peco Opt-Outs (Name)

| | | | | |
|---|---|---|---|---|
| 15 | 915 | 3/3/2020 | HOOTERS - HOOTERS FOODS INC | x |
| 35 | 27541 | 3/5/2020 | HOPKINS DISTRIBUTION COMPANY, LLC | |
| 35 | 27542 | 3/5/2020 | HOPKINS EQUIPMENT COMPANY, INC. | |
| 35 | 27543 | 3/5/2020 | HOPKINS OPERATIONS COMPANY, LLC | |
| 35 | 27544 | 3/5/2020 | HORNBACHER'S, INC. | |
| 61 | 9803 | 3/9/2020 | HOUSTON CONAGRA POULTRY COMPANY INC | |
| 25 | 24232 | 3/4/2020 | HOWARD SAMUELS AS TRUSTEE IN BANKRU | |
| 25 | 215 | 3/4/2020 | HOWARD SAMUELS AS TRUSTEE IN BANKRUPTCY FOR CENTRAL GROCERS - CENTRAL GROCERS | |
| 25 | 27330 | 3/4/2020 | HOWARD SAMUELS AS TRUSTEE IN BANKRUPTCY FOR CENTRAL GROCERS, INC. | |
| 29 | 223 | 3/5/2020 | HY VEE | x |
| 21 | 27254 | 3/4/2020 | HYCO RESTAURANT SUPPLY CO., INC. | |
| 29 | 27434 | 3/5/2020 | HY-VEE | x |
| 29 | 27435 | 3/5/2020 | HY-VEE, INC. | x |
| 19 | 27196 | 3/4/2020 | ILLINOIS US FOODS | x |
| 63 | 13020 | 3/6/2020 | INDEPENDENT PURCHASING COOP | x |
| 63 | 27665 | 3/6/2020 | INDEPENDENT PURCHASING COOPERATIVE | x |
| 78 | 27701 | 3/9/2020 | INLAND FOODS, LLC | x |
| 35 | 27545 | 3/5/2020 | INTERNATIONAL DISTRIBUTORS GRAND BAHAMA LIMITED | |
| 35 | 27546 | 3/5/2020 | INVER GROVE HEIGHTS 2001 L.L.C. | |
| 18 | 27020 | 3/4/2020 | IOWA PREMIUM, LLC | x |
| 25 | 594 | 3/4/2020 | IRA HIGDON GROCERY - IRA HIGDON GROCERY CO, INC | |
| 25 | 27331 | 3/4/2020 | IRA HIGDON GROCERY COMPANY, INC. | |
| 25 | 9945 | 3/4/2020 | IRA HIGDON MEAT DEPARTMENT | |
| 24 | 27290 | 3/4/2020 | J.H. HARVEY CO., LLC | x |
| 19 | 27201 | 3/4/2020 | JACKSON L.K.E., LLC | x |
| 29 | 6449 | 3/5/2020 | JAY C FOOD STORE | x |
| 29 | 27416 | 3/5/2020 | JAY C FOOD STORES | x |
| 5 | 26847 | 2/24/2020 | JENSEN FOODS | |
| 20 | 27223 | 3/4/2020 | JERSEY SHORE PRODUCE COMPANY | |
| 29 | 27383 | 3/5/2020 | JERSEYMAID MILK PRODUCTS | x |
| 21 | 27237 | 3/4/2020 | JETRO ACCEPTANCE, LLC | |
| 21 | 1859 | 3/4/2020 | JETRO CASH & CARRY | |
| 21 | 1915 | 3/4/2020 | JETRO CASH & CARRY | |
| 21 | 1833 | 3/4/2020 | JETRO CASH & CARRY | |
| 21 | 27242 | 3/4/2020 | JETRO CASH & CARRY ENTERPRISES, INC. | |
| 21 | 1887 | 3/4/2020 | JETRO CASH AND CARRY ENTERPRISES LLC | |
| 21 | 2672 | 3/4/2020 | JETRO CASH AND CARRY ENTERPRISES LLC | |
| 21 | 881 | 3/4/2020 | JETRO CASH AND CARRY ENTERPRISES LLC | |
| 21 | 2821 | 3/4/2020 | JETRO CASH AND CARRY ENTERPRISES LLC | |
| 21 | 27228 | 3/4/2020 | JETRO CASH AND CARRY ENTERPRISES, LLC | |
| 21 | 8652 | 3/4/2020 | JETRO CASH&CARRY | |
| 21 | 14 | 3/4/2020 | JETRO HOLDINGS - JETRO CASH AND CARRY ENTERPRISES LLC | |
| 21 | 27241 | 3/4/2020 | JETRO HOLDINGS, INC. | |
| 21 | 27225 | 3/4/2020 | JETRO HOLDINGS, LLC | |
| 21 | 27240 | 3/4/2020 | JETRO JMDH HOLDINGS, INC. | |
| 21 | 27248 | 3/4/2020 | JETRO LOVE, INC. | |
| 21 | 27231 | 3/4/2020 | JETRO MANAGEMENT AND DEVELOPMENT CORP. | |
| 21 | 27244 | 3/4/2020 | JETRO MIDATLANTIC, INC. | |
| 21 | 27249 | 3/4/2020 | JETRO RDNY CORP. | |
| 21 | 27238 | 3/4/2020 | JETRO RDNY LLC | |
| 21 | 27246 | 3/4/2020 | JETRO WHOLESALE BEER CORP. | |
| 29 | 27370 | 3/5/2020 | JEWEL FOOD STORES | x |
| 35 | 27548 | 3/5/2020 | JEWEL FOOD STORES | |

| | | | | |
|---|---|---|---|---|
| 29 | 27368 | 3/5/2020 | JEWEL FOODS | x |
| 29 | 137 | 3/5/2020 | JEWEL FOODS - SUPER VALU INC | x |
| 29 | 27369 | 3/5/2020 | JEWEL FOODS, INC. | x |
| 35 | 27547 | 3/5/2020 | JEWEL FOODS, INC. | |
| 24 | 339 | 3/4/2020 | JH JARVEY - J H HARVEY'S | x |
| 25 | 1777 | 3/4/2020 | JH WATTLES - JH WATTLES INC | |
| 25 | 27334 | 3/4/2020 | JH WATTLES, INC. D/B/A WILLOWBROOK FARMS | |
| 79 | 19823 | 3/4/2020 | JOHNNY ROCKETS | |
| 79 | 27778 | 3/9/2020 | JOHNNY ROCKETS GROUP, INC. | |
| 19 | 27153 | 3/4/2020 | JP FOODSERVICE DISTRIBUTORS, INC. | x |
| 78 | 27702 | 3/9/2020 | JPA HOLDINGS, LLC | x |
| 21 | 27239 | 3/4/2020 | JRD HOLDINGS, INC. | |
| 21 | 27226 | 3/4/2020 | JRD HOLDINGS, LLC | |
| 21 | 27236 | 3/4/2020 | JRD IMC, LLC | |
| 21 | 27227 | 3/4/2020 | JRD UNICO, INC. | |
| 29 | 27417 | 3/5/2020 | JUNIOR FOOD STORES OF WEST FLORIDA, INC. | x |
| 78 | 27703 | 3/9/2020 | KA-MOA, LLC | x |
| 35 | 27549 | 3/5/2020 | KEATHERLY, INC. | |
| 78 | 27708 | 3/9/2020 | KEEPIN' IT GRILL MANAGEMENT, LCC, SERIES V | x |
| 78 | 27704 | 3/9/2020 | KEEPIN' IT GRILL MANAGEMENT, LLC, SERIES I | x |
| 78 | 27705 | 3/9/2020 | KEEPIN' IT GRILL MANAGEMENT, LLC, SERIES II | x |
| 78 | 27706 | 3/9/2020 | KEEPIN' IT GRILL MANAGEMENT, LLC, SERIES III | x |
| 78 | 27707 | 3/9/2020 | KEEPIN' IT GRILL MANAGEMENT, LLC, SERIES IV | x |
| 35 | 27550 | 3/5/2020 | KELTSCH BROS., INC. | |
| 29 | 27418 | 3/5/2020 | KESSEL | x |
| 29 | 27419 | 3/5/2020 | KESSEL FOOD MARKETS, INC. | x |
| 25 | 232 | 3/4/2020 | KING SOLOMON FOODS - KING SOLOMON FOODS INC | |
| 25 | 27332 | 3/4/2020 | KING SOLOMON FOODS, INC. | |
| 29 | 27420 | 3/5/2020 | KING SOOPERS | x |
| 29 | 164 | 3/5/2020 | KING SOOPERS - KROGER COMPANY-DENVER CO | x |
| 25 | 27346 | 3/4/2020 | KJ PHARMACY, INC. | |
| 62 | 136 | 3/9/2020 | KRAFT - KRAFT HEINZ COMPANY - NEWBERRY | |
| 62 | 27664 | 3/9/2020 | KRAFT HEINZ FOODS COMPANY | |
| 13 | 281 | 3/3/2020 | KRISPY KRUNCHY FOODS - KRISPY KRUNCHY FOODS LLC | |
| 13 | 5049 | 3/3/2020 | KRISPY KRUNCHY FOODS LLC | |
| 13 | 3419 | 3/3/2020 | KRISPY KRUNCHY FOODS LLC | |
| 13 | 26946 | 3/3/2020 | KRISPY KRUNCHY FOODS LLC | |
| 13 | 2106 | 3/3/2020 | KRISPY KRUNCHY FOODS LLC | |
| 29 | 27395 | 3/5/2020 | KROGER | x |
| 29 | 5 | 3/5/2020 | KROGER - KROGER-SHELBYVILLE | x |
| 29 | 1065 | 3/5/2020 | KROGER INC | x |
| 29 | 27397 | 3/5/2020 | KROGER LIMITED PARTNERSHIP I | x |
| 29 | 27399 | 3/5/2020 | KROGER TEXAS L.P. | x |
| 29 | 27398 | 3/5/2020 | KRPG INC. | x |
| 2 | 26759 | 2/18/2020 | KUDZU VALLEY FARMS | |
| 2 | 16285 | 2/18/2020 | KUDZU VALLEY FARMS | |
| 54 | 1207 | 3/9/2020 | KWIK TRIP - KWIK TRIP INC. | |
| 54 | 27657 | 3/9/2020 | KWIK TRIP INC. | |
| 78 | 27709 | 3/9/2020 | L.A. TASTY FOOD, INC. | x |
| 19 | 954 | 3/4/2020 | LA MIRADA - USF LA MIRADA 4C | x |
| 35 | 27551 | 3/5/2020 | LAKEVILLE 2014 L.L.C. | |
| 17 | 26964 | 3/4/2020 | LAMCP CAPITAL, LLC | |
| 15 | 14953 | 3/3/2020 | LAS CRUCES HOOTERS LTD | x |
| 25 | 4103 | 3/4/2020 | LATINA - LATINA BOULEVARD FOODS LLC | |

| | | | | |
|---|---|---|---|---|
| 25 | 405 | 3/4/2020 | LATINA BOULEVARD FOODS - LATINA BOULEVARD FOODS LLC | |
| 25 | 2518 | 3/4/2020 | LATINA BOULEVARD FOODS LLC | |
| 25 | 27337 | 3/4/2020 | LATINA BOULEVARD FOODS, LLC | |
| 78 | 27710 | 3/9/2020 | LEEMAR ENTERPRISES, INC. | x |
| 78 | 27711 | 3/9/2020 | LILEND INTERNATIONAL, INC. | x |
| 78 | 27712 | 3/9/2020 | LISTO WAY GROUP, LLC | x |
| 35 | 27552 | 3/5/2020 | LITHIA SPRINGS HOLDINGS, LLC | |
| 25 | 27304 | 3/4/2020 | LOWE'S FOOD STORES, INC. | |
| 29 | 27371 | 3/5/2020 | LUCERNE FOODS, INC. | x |
| 29 | 27441 | 3/5/2020 | LUCKY SUPERMARKETS | x |
| 78 | 27713 | 3/9/2020 | LUGO POLLOS, INC. | x |
| 78 | 27714 | 3/9/2020 | LUGO'S ENTERPRISES, INC. | x |
| 25 | 7365 | 3/4/2020 | MAPLE LEAF FOODS INTERNATIONAL PTS | |
| 35 | 27553 | 3/5/2020 | MAPLEWOOD EAST 1996 L.L.C. | |
| 29 | 4896 | 3/5/2020 | MARIANOS - ROUNDY'S INC | x |
| 29 | 27421 | 3/5/2020 | MARIANO'S FRESH MARKET | x |
| 25 | 27343 | 3/4/2020 | MARKET 32 | |
| 25 | 27344 | 3/4/2020 | MARKET BISTRO | |
| 35 | 27554 | 3/5/2020 | MARKET COMPANY, LTD. | |
| 35 | 27555 | 3/5/2020 | MARKET IMPROVEMENT COMPANY | |
| 20 | 27220 | 3/4/2020 | MAXIMUM CHILDCARE FOOD SOLUTIONS | |
| 20 | 27213 | 3/4/2020 | MAXIMUM QUALITY FOOD, PAPER AND POULTRY COMPANY | |
| 20 | 191 | 3/4/2020 | MAXIMUM QUALITY FOODS - MAXIMUM QUALITY FOODS INC | |
| 20 | 27212 | 3/4/2020 | MAXIMUM QUALITY FOODS, INC. | |
| 29 | 27442 | 3/5/2020 | MAXXVALUE FOODS | x |
| 3 | 10 | 2/19/2020 | MBM - MBM CORPORATION-COLUMBUS | |
| 3 | 189 | 2/19/2020 | MBM CORP | |
| 3 | 1641 | 2/19/2020 | MBM CORP | |
| 3 | 4035 | 2/19/2020 | MBM CORP | |
| 3 | 10696 | 2/19/2020 | MC CARTY HULL CIGAR CO | |
| 3 | 26844 | 2/19/2020 | MCCARTY-HULL CIGAR COMPANY INC | |
| 3 | 21820 | 2/19/2020 | MCCLANE FOODSERVICE DIST | |
| 3 | 6 | 2/19/2020 | MCLANE | |
| 3 | 6122 | 2/19/2020 | MCLANE | |
| 3 | 1520 | 2/19/2020 | MCLANE AUSTELL - MCLANE | |
| 3 | 26840 | 2/19/2020 | MCLANE COMPANY INC | |
| 3 | 26842 | 2/19/2020 | MCLANE FOODSERVICE DISTRIBUTION INC | |
| 3 | 26841 | 2/19/2020 | MCLANE FOODSERVICE INC | |
| 3 | 3018 | 2/19/2020 | MCLANE FOODSERVICE, INC | |
| 3 | 19873 | 2/19/2020 | MCLANE GROCERY DIST - EDI | |
| 3 | 18461 | 2/19/2020 | MCLANE GROCERY DIST - MCLANE GROCERY DIST - EDI | |
| 3 | 26843 | 2/19/2020 | MEADOWBROOK MEAT COMPANY INC | |
| 3 | 29 | 2/19/2020 | MEADOWBROOK MEATS | |
| 9 | 26918 | 3/4/2020 | MEAT & SEAFOOD SOLUTIONS LLC | |
| 9 | 26919 | 3/4/2020 | MEAT & SEAFOOD SOLUTIONS, LLC | |
| 9 | 26920 | 3/4/2020 | MEAT AND SEAFOOD SOLUTIONS | |
| 9 | 2532 | 3/4/2020 | MEAT&SEAFOOD SOLUTIONS - MEAT AND SEAFOOD SOLUTIONS | |
| 38 | 32 | 3/5/2020 | MEIJER - MEIJER INC | |
| 38 | 27646 | 3/5/2020 | MEIJER DISTRIBUTION, INC. | |
| 38 | 27645 | 3/5/2020 | MEIJER, INC. | |
| 78 | 27715 | 3/9/2020 | MENLO PARK, LLC | x |
| 25 | 105 | 3/4/2020 | MERCHANTS DISTRIBUTOR - MERCHANT'S DISTRIBUTORS INC | |
| 25 | 27303 | 3/4/2020 | MERCHANTS DISTRIBUTORS, LLC | |
| 29 | 27422 | 3/5/2020 | METRO MARKET | x |

| | | | | |
|---|---|---|---|---|
| 29 | 2898 | 3/5/2020 | METRO MARKET - METROPOLITAN MARKET CORP | x |
| 18 | 1604 | 3/4/2020 | METROPOLITAN MEAT SEAFOOD&POULTRY - MMSP INC | x |
| 18 | 452 | 3/4/2020 | METROPOLITAN POULTRY | x |
| 18 | 27021 | 3/4/2020 | METROPOLITAN POULTRY, A DIVISION OF A. M. BRIGGS | x |
| 78 | 27716 | 3/9/2020 | MICHAEL D. BRYMAN AND JANICE P. HANDLERS BRYMAN, TRUSTEES OF THE HANDLERS BRYMAN TRUST | x |
| 19 | 27154 | 3/4/2020 | MIDWAY PRODUCE INC. | x |
| 78 | 27717 | 3/9/2020 | MIK FOOD INCORPORATED | x |
| 29 | 10601 | 3/5/2020 | MILLARD MANTECA/SAVE MART | x |
| 78 | 27718 | 3/9/2020 | MIYAMOTO INVESTMENT, INC. | x |
| 78 | 27719 | 3/9/2020 | MLXX, LLC | x |
| 19 | 4821 | 3/4/2020 | MONTGOMERY STOCKYARD MEAT - MONTGOMERY STOCKYARD MEATS | x |
| 35 | 27556 | 3/5/2020 | MONTICELLO 1998 L.L.C. | |
| 35 | 6326 | 3/5/2020 | MORAN FOODS | |
| 35 | 27557 | 3/5/2020 | MORAN FOODS, INC. | |
| 37 | 27643 | 3/5/2020 | MORNING SONG LLC | |
| 23 | 27266 | 3/4/2020 | N AND D RESTAURANTS, LLC | |
| 78 | 27720 | 3/9/2020 | NABI ENTERPRISES, INC | x |
| 35 | 27558 | 3/5/2020 | NAFTA INDUSTRIES CONSOLIDATED, INC. | |
| 35 | 27559 | 3/5/2020 | NAFTA INDUSTRIES, LTD. | |
| 78 | 27721 | 3/9/2020 | NAPA POLLO, INC. | x |
| 25 | 13915 | 3/4/2020 | NATIONAL MARKETING (ASSOC GR) | |
| 19 | 13080 | 3/4/2020 | NATIONAL MARKETING PROF(USFS) | x |
| 35 | 27560 | 3/5/2020 | NC&T SUPERMARKETS, INC. | |
| 74 | 48 | 3/9/2020 | NESTLE - NESTLE USA-CLEVELAND | |
| 74 | 16365 | 3/9/2020 | NESTLE ACCOUNT PAYABLE | |
| 74 | 24918 | 3/9/2020 | NESTLE ACCOUNT PAYABLE - NESTLE ACCOUNT PAYABLE | |
| 74 | 869 | 3/9/2020 | NESTLE PURINA PETCARE | |
| 74 | 19837 | 3/9/2020 | NESTLE PURINA PETCARE ACCTS PAYABLE | |
| 74 | 27669 | 3/9/2020 | NESTLE PURINA PETCARE COMPANY (NPPC) | |
| 74 | 1083 | 3/9/2020 | NESTLE USA | |
| 74 | 27668 | 3/9/2020 | NESTLE USA, INC. (NUSA) | |
| 35 | 27561 | 3/5/2020 | NEVADA BOND INVESTMENT CORP. | |
| 29 | 1407 | 3/5/2020 | NEW ALBERTSONS INC | x |
| 29 | 27372 | 3/5/2020 | NEW ALBERTSON'S INC. | x |
| 35 | 27562 | 3/5/2020 | NEW ALBERTSON'S INC. | |
| 19 | 3282 | 3/4/2020 | NEW CITY PACKING - NEW CITY PACKING | x |
| 19 | 27155 | 3/4/2020 | NEW CITY PACKING COMPANY, INC. | x |
| 78 | 27722 | 3/9/2020 | NEW ERA ENTERPRISES, LLC | x |
| 18 | 1531 | 3/4/2020 | NEWPORT MEAT - NEWPORT MEAT | x |
| 18 | 11662 | 3/4/2020 | NEWPORT MEAT COMPANY | x |
| 18 | 9629 | 3/4/2020 | NEWPORT MEAT COMPANY | x |
| 18 | 27022 | 3/4/2020 | NEWPORT MEAT NORTHERN CALIFORNIA, INC. | x |
| 18 | 27023 | 3/4/2020 | NEWPORT MEAT OF NEVADA, INC. | x |
| 18 | 10651 | 3/4/2020 | NEWPORT MEAT PACIFIC NORTHWEST INC | x |
| 18 | 27024 | 3/4/2020 | NEWPORT MEAT PACIFIC NORTHWEST, INC. | x |
| 18 | 27025 | 3/4/2020 | NEWPORT MEAT SOUTHERN CALIFORNIA, INC. | x |
| 19 | 27156 | 3/4/2020 | NEXT DAY GOURMET L.P. | x |
| 19 | 27157 | 3/4/2020 | NEXTGEN MARKETS, INC. | x |
| 78 | 27723 | 3/9/2020 | NGC FOODS, INC. | x |
| 25 | 27338 | 3/4/2020 | NICHOLAS & CO., INC. | |
| 25 | 199 | 3/4/2020 | NICHOLAS&CO - NICHOLAS & COMPANY-LV | |
| 78 | 27724 | 3/9/2020 | NOR-CAL CHICKEN, INC. | x |
| 78 | 27725 | 3/9/2020 | NORTH HOLLYWOOD INVESTMENT, INC. | x |

| | | | | |
|---|---|---|---|---|
| 19 | 627 | 3/4/2020 | NORTH STAR FOODS - NORTH STAR OF ATLANTA 8O | x |
| 19 | 27158 | 3/4/2020 | NORTH STAR FOODSERVICES, INC. | x |
| 18 | 27026 | 3/4/2020 | NORTH STAR HOLDING CORPORATION | x |
| 19 | 11142 | 3/4/2020 | NORTH STAR OF ATLANTA (IND) | x |
| 18 | 27027 | 3/4/2020 | NORTH STAR SEAFOOD ACQUISITION CORPORATION | x |
| 18 | 27028 | 3/4/2020 | NORTH STAR SEAFOOD, LLC | x |
| 19 | 11438 | 3/4/2020 | NORTH START OF FLORIDA (IND) | x |
| 35 | 27563 | 3/5/2020 | NORTHFIELD 2002 L.L.C. | |
| 19 | 11129 | 3/4/2020 | NORTHSTAR FOODSERVICE SONIC | x |
| 29 | 10845 | 3/5/2020 | OAKLAND FOOD 4 LESS DURANT SQUARE FOOD 4 LESS | x |
| 29 | 9661 | 3/5/2020 | OAKLAND FOOD 4 LESS DURANT SQUARE FOOD 4 LESS | x |
| 35 | 27564 | 3/5/2020 | OGLESBY DISTRIBUTION COMPANY, LLC | |
| 35 | 27565 | 3/5/2020 | OGLESBY EQUIPMENT COMPANY, INC. | |
| 35 | 27566 | 3/5/2020 | OGLESBY OPERATIONS COMPANY, LLC | |
| 25 | 6529 | 3/4/2020 | OK GROCERY | |
| 23 | 27276 | 3/4/2020 | OLIVE GARDEN HOLDINGS, LLC | |
| 23 | 27267 | 3/4/2020 | OLIVE GARDEN OF TEXAS, LLC | |
| 78 | 27726 | 3/9/2020 | OM SHIVAY, INC. | x |
| 34 | 27477 | 3/5/2020 | OSI RESTAURANT PARTNERS, LLC | x |
| 34 | 27478 | 3/5/2020 | OSI RESTAURANT PARTNERS, LLC (AS ASSIGNEE OF CLAIMS FROM KENNETH O. LESTER, INC. D/B/A PFG CUSTOMIZED DISTRIBUTION) | x |
| 19 | 5651 | 3/4/2020 | OUT WEST MEATS | x |
| 34 | 27482 | 3/5/2020 | OUTBACK STEAKHOUSE | x |
| 19 | 4019 | 3/4/2020 | OUTWEST MEAT | x |
| 19 | 27159 | 3/4/2020 | OUTWEST MEAT COMPANY | x |
| 29 | 27423 | 3/5/2020 | OWEN'S | x |
| 25 | 9907 | 3/4/2020 | PACIFIC FOOD DISTRIBUTION | |
| 25 | 4419 | 3/4/2020 | PACIFIC FOOD DISTRIBUTORS | |
| 25 | 989 | 3/4/2020 | PACIFIC FOOD DISTRIBUTORS | |
| 25 | 4493 | 3/4/2020 | PACIFIC FOOD DISTRIBUTORS | |
| 25 | 11644 | 3/4/2020 | PACIFIC FOOD DISTRIBUTORS | |
| 25 | 9381 | 3/4/2020 | PACIFIC FOOD DISTRIBUTORS | |
| 25 | 9380 | 3/4/2020 | PACIFIC FOOD DISTRIBUTORS | |
| 25 | 4812 | 3/4/2020 | PACIFIC FOOD DISTRIBUTORS | |
| 25 | 2960 | 3/4/2020 | PACIFIC FOOD DISTRIBUTORS | |
| 25 | 27339 | 3/4/2020 | PACIFIC FOOD DISTRIBUTORS, INC. | |
| 25 | 143 | 3/4/2020 | PACIFIC FOODS DISTRIBUTOR - PACIFIC FOOD DISTRIBUTORS | |
| 78 | 27727 | 3/9/2020 | PACK-3492, INC. | x |
| 78 | 27728 | 3/9/2020 | PACK-3517, INC. | x |
| 29 | 27384 | 3/5/2020 | PAK 'N SAVE FOODS | x |
| 18 | 27029 | 3/4/2020 | PALISADES RANCH, INC. | x |
| 20 | 27216 | 3/4/2020 | PAMIR FOOD, PAPER AND POULTRY | |
| 30 | 12571 | 3/5/2020 | PAPA JOHN'S - REMIT | |
| 30 | 27471 | 3/5/2020 | PAPA JOHN'S (BEIJING) COMMERICAL MANAGEMENT COMPANY LIMITED | |
| 30 | 27454 | 3/5/2020 | PAPA JOHN'S (GB) HOLDINGS LTD. | |
| 30 | 27455 | 3/5/2020 | PAPA JOHN'S (GB), LTD. | |
| 30 | 27462 | 3/5/2020 | PAPA JOHN'S BEIJING CO., LTD. | |
| 30 | 27457 | 3/5/2020 | PAPA JOHN'S CAPITAL, SRL DE CV | |
| 30 | 27461 | 3/5/2020 | PAPA JOHN'S CHINA, LLC | |
| 30 | 27459 | 3/5/2020 | PAPA JOHN'S EUM, SRL DE CV | |
| 30 | 14910 | 3/5/2020 | PAPA JOHN'S INTERNATIONAL | |
| 30 | 27443 | 3/5/2020 | PAPA JOHN'S INTERNATIONAL, INC. | |
| 30 | 27472 | 3/5/2020 | PAPA JOHN'S KOREA, LIMITED | |
| 30 | 27456 | 3/5/2020 | PAPA JOHN'S MEXICO, INC. | |

| | | | | |
|---|---|---|---|---|
| 30 | 456 | 3/5/2020 | PAPA JOHNS PIZZA - PAPA JOHN`S SALADS & PRODU | |
| 30 | 27453 | 3/5/2020 | PAPA JOHN'S PIZZA, LTD. | |
| 30 | 10060 | 3/5/2020 | PAPA JOHNS SALADS & PRODUCE | |
| 30 | 27444 | 3/5/2020 | PAPA JOHN'S USA, INC. | |
| 20 | 27219 | 3/4/2020 | PARAMOUNT WHOLESALE FOODS | |
| 19 | 27160 | 3/4/2020 | PARIS L.K.E. LLC | x |
| 19 | 27202 | 3/4/2020 | PARIS L.K.E., LLC | x |
| 9 | 26921 | 3/4/2020 | PATE DAWSON | |
| 9 | 12087 | 3/4/2020 | PATE DAWSON (DOT ST) | |
| 9 | 26922 | 3/4/2020 | PATE DAWSON CO | |
| 9 | 26924 | 3/4/2020 | PATE DAWSON COMPANY | |
| 9 | 13931 | 3/4/2020 | PATE DAWSON COMPANY (GREENSBO) | |
| 9 | 26925 | 3/4/2020 | PATE DAWSON COMPANY-ATLANT | |
| 9 | 26926 | 3/4/2020 | PATE DAWSON COMPANY-GOLDSB | |
| 9 | 9387 | 3/4/2020 | PATE DAWSON COMP-FAYETTEVI | |
| 9 | 26923 | 3/4/2020 | PATE DAWSON COMP-STATESVIL | |
| 9 | 26927 | 3/4/2020 | PATE DAWSON INC | |
| 9 | 147 | 3/4/2020 | PATE DAWSON SOUTHERN FOODS - PATE DAWSON COMPANY-GOLDSB | |
| 9 | 26928 | 3/4/2020 | PATE-DAWSON CO INC | |
| 9 | 26929 | 3/4/2020 | PATE-DAWSON COMPANY, INC. | |
| 29 | 27385 | 3/5/2020 | PAVILIONS | x |
| 29 | 27386 | 3/5/2020 | PAVILIONS PLACE | x |
| 29 | 27425 | 3/5/2020 | PAY LESS SUPER MARKETS | x |
| 29 | 19520 | 3/5/2020 | PAY LESS SUPER MARKETS - PAY-LESS MARKET | x |
| 9 | 6587 | 3/4/2020 | PDNC | |
| 9 | 26941 | 3/4/2020 | PDNC, LLC | |
| 20 | 27218 | 3/4/2020 | PEACE BRANDS | |
| 81 | 2284 | 3/9/2020 | PEAPOD | x |
| 81 | 27796 | 3/9/2020 | PEAPOD, LLC | x |
| 78 | 27729 | 3/9/2020 | PEG/LION, LLC | x |
| 78 | 27730 | 3/9/2020 | PENSAR BIG, INC. | x |
| 25 | 12577 | 3/4/2020 | PERFORMANCE FDSV-IFH(ALEX LEE) | |
| 29 | 141 | 3/5/2020 | PERISHABLE DISTRIBUTOR OF IOWA - PERISHABLE DISTRIBUTORS OF | x |
| 29 | 27436 | 3/5/2020 | PERISHABLE DISTRIBUTORS OF IOWA, LTD. | x |
| 78 | 27731 | 3/9/2020 | PETALUMA CHICKEN, INC. | x |
| 78 | 27732 | 3/9/2020 | PH POLLO, INC. | x |
| 15 | 18574 | 3/3/2020 | PHOENIX HOOTERS - PHOENIX HOOTERS INC | x |
| 29 | 27424 | 3/5/2020 | PICK 'N SAVE | x |
| 25 | 177 | 3/4/2020 | PIGGLY WIGGLY - PIGGLY WIGGLY ALABAMA DIST | |
| 25 | 24238 | 3/4/2020 | PIGGLY WIGGLY ALABAMA DISTRIBUTING | |
| 25 | 27340 | 3/4/2020 | PIGGLY WIGGLY ALABAMA DISTRIBUTING CO., INC. | |
| 25 | 24321 | 3/4/2020 | PIGGLY WIGGLY ALABAMA DISTRIBUTOR C | |
| 25 | 1977 | 3/4/2020 | PIGGLY WIGGLY MIDWEST LLC | |
| 25 | 2862 | 3/4/2020 | PIGGLY WIGGLY MIDWEST LLC | |
| 61 | 10639 | 3/9/2020 | PILGRIM'S FOOD SYSTEMS DIV OF CONAGRA | |
| 61 | 148 | 3/9/2020 | PINNACLE FOODS - PINNACLE FOODS GROUP LLC-F | |
| 61 | 27663 | 3/9/2020 | PINNACLE FOODS, INC. | |
| 30 | 27466 | 3/5/2020 | PJ CHILE, LLC | |
| 30 | 27465 | 3/5/2020 | PJ DENVER, LLC | |
| 30 | 335 | 3/5/2020 | PJ FOODSERVICE - P J FOOD SERVICE INC | |
| 30 | 27451 | 3/5/2020 | PJ HOLDINGS, LLC | |
| 30 | 27460 | 3/5/2020 | PJ MEXICO FRANCHISING SRL DE CV | |
| 30 | 27464 | 3/5/2020 | PJ MINNESOTA, LLC | |
| 30 | 27468 | 3/5/2020 | PJ NORTH GEORGIA, LLC | |

| | | | | |
|---|---|---|---|---|
| 30 | 27470 | 3/5/2020 | PJF ASIA, LLC | |
| 30 | 27469 | 3/5/2020 | PJFS CANADA, LLC | |
| 30 | 27467 | 3/5/2020 | PJI CHILE, SPA | |
| 78 | 27733 | 3/9/2020 | PLAZA FOODS, INC. | x |
| 35 | 27567 | 3/5/2020 | PLYMOUTH 1998 L.L.C. | |
| 78 | 27734 | 3/9/2020 | POCO LOCOS HOLDINGS, LLC | x |
| 78 | 27735 | 3/9/2020 | POCO LOCOS, LLC | x |
| 24 | 18570 | 3/4/2020 | POLLO FRESCO Y MAS - POLLO FRESCO Y MAS DNU | x |
| 78 | 27736 | 3/9/2020 | POLLO KING, INC. | x |
| 78 | 27737 | 3/9/2020 | POLLO MEAL, INC. | x |
| 78 | 27738 | 3/9/2020 | POLLO MILLS, LLC | x |
| 78 | 27739 | 3/9/2020 | POLLO WEST CORP. | x |
| 78 | 27740 | 3/9/2020 | POYO, INC. | x |
| 30 | 27446 | 3/5/2020 | PREFERRED MARKETING SOLUTIONS, INC. | |
| 35 | 27568 | 3/5/2020 | PREFERRED PRODUCTS, INC. | |
| 25 | 6327 | 3/4/2020 | PRICE CHOPPER SUPERMARKETS | |
| 25 | 1199 | 3/4/2020 | PRICE CHOPPERS GOLUB | |
| 36 | 27638 | 3/5/2020 | PRICE RITE | |
| 36 | 5158 | 3/5/2020 | PRICE RITE - INTERNAL SAMPLES (PICK-UP/AIR FR) | |
| 19 | 13577 | 3/4/2020 | PRODUCT SERVICES (USFS MO) | x |
| 19 | 27161 | 3/4/2020 | PROJECT TIDE, INC. | x |
| 37 | 27642 | 3/5/2020 | PUBLIX SUPER MARKETS, INC. | |
| 37 | 8 | 3/5/2020 | PUBLIX SUPERMARKET - PUBLIX SUPERMARKETS INC | |
| 9 | 2308 | 3/4/2020 | PUNTA GORDA | |
| 30 | 580 | 3/5/2020 | QCC - PJ FOOD SERVICE, INC | |
| 29 | 27426 | 3/5/2020 | QFC | x |
| 29 | 578 | 3/5/2020 | QFC - KROGER COMPANY-MEMPHIS | x |
| 29 | 7218 | 3/5/2020 | QFC PNW FRESH | x |
| 47 | 26862 | 3/9/2020 | QUALITY SUPPLY CHAIN CO-OP, INC. | x |
| 19 | 1185 | 3/4/2020 | QUANDT DIST - QUANDT'S FOODSERVICE DIST | x |
| 19 | 27162 | 3/4/2020 | QUANDT'S FOODSERVICE DISTRIBUTORS, INC. | x |
| 40 | 2717 | 3/9/2020 | QUIRCH FOODS | |
| 40 | 92 | 3/9/2020 | QUIRCH FOODS - QUIRCH FOODS CO - TRAY PACK | |
| 40 | 4904 | 3/9/2020 | QUIRCH FOODS CO - TRAY PACK | |
| 40 | 1180 | 3/9/2020 | QUIRCH FOODS COMPANY | |
| 40 | 27648 | 3/9/2020 | QUIRCH FOODS, LLC (F/K/A QUIRCH FOODS CO.) | |
| 78 | 27741 | 3/9/2020 | RAFMAR & SONS ENTERPRICES, INC. | x |
| 29 | 27427 | 3/5/2020 | RALPHS | x |
| 29 | 78 | 3/5/2020 | RALPHS - RALPH'S GROCERY COMPANY | x |
| 29 | 27428 | 3/5/2020 | RALPHS GROCERY COMPANY | x |
| 29 | 5355 | 3/5/2020 | RALPHS PARAMOUNT - RALPH'S GROCERY CO | x |
| 29 | 27387 | 3/5/2020 | RANDALL'S | x |
| 29 | 620 | 3/5/2020 | RANDALLS - RANDALLS/TOM THUMB | x |
| 29 | 27388 | 3/5/2020 | RANDALL'S FOOD & DRUGS LP | x |
| 23 | 27265 | 3/4/2020 | RARE HOSPITALITY INTERNATIONAL, INC. | |
| 23 | 27268 | 3/4/2020 | RARE HOSPITALITY MANAGEMENT LLC | |
| 78 | 27742 | 3/9/2020 | RAUL CANIZALES | x |
| 78 | 27743 | 3/9/2020 | RAYAT, NIMA & RAZEPOOR, NASSER | x |
| 21 | 27245 | 3/4/2020 | RD AMERICA, INC. | |
| 21 | 27232 | 3/4/2020 | RD AMERICA, LLC | |
| 21 | 27250 | 3/4/2020 | RD FOOD SERVICES LP | |
| 21 | 3564 | 3/4/2020 | RD FOODSERVICE - JETRO CASH & CARRY | |
| 21 | 27233 | 3/4/2020 | RD MASS, INC. | |
| 21 | 27234 | 3/4/2020 | RD UNITED, LLC | |

| | | | | |
|---|---|---|---|---|
| 21 | 27247 | 3/4/2020 | RD/JET, INC. | |
| 21 | 27252 | 3/4/2020 | RDE ELMHURST OPERATIONS, INC. | |
| 21 | 27235 | 3/4/2020 | RD-JET, LLC | |
| 21 | 27251 | 3/4/2020 | RDNY, L.P. | |
| 18 | 9811 | 3/4/2020 | RDS %SYSCO OKLAHOMA SYSCO FOOD SERVICE OF OKLAHOMA | x |
| 78 | 27744 | 3/9/2020 | RENO GRILED FOODS, INC. | x |
| 41 | 2054 | 3/9/2020 | REST SUPPLY CHAIN SOLUTIONS - RESTAURANT SUPPLY CHAIN SOLUTIONS | x |
| 21 | 9615 | 3/4/2020 | RESTAURANT DEPOT # 70 | |
| 21 | 9466 | 3/4/2020 | RESTAURANT DEPOT # 701 | |
| 21 | 9467 | 3/4/2020 | RESTAURANT DEPOT # 703 | |
| 21 | 10831 | 3/4/2020 | RESTAURANT DEPOT #129 | |
| 21 | 10871 | 3/4/2020 | RESTAURANT DEPOT #13 (IND) | |
| 21 | 11382 | 3/4/2020 | RESTAURANT DEPOT #145 | |
| 21 | 9616 | 3/4/2020 | RESTAURANT DEPOT #146 RDELLC | |
| 21 | 10538 | 3/4/2020 | RESTAURANT DEPOT #153 | |
| 21 | 10563 | 3/4/2020 | RESTAURANT DEPOT #154 | |
| 21 | 11390 | 3/4/2020 | RESTAURANT DEPOT #156 | |
| 21 | 11410 | 3/4/2020 | RESTAURANT DEPOT #157 | |
| 21 | 11168 | 3/4/2020 | RESTAURANT DEPOT #169 | |
| 21 | 9468 | 3/4/2020 | RESTAURANT DEPOT #23 POMPA | |
| 21 | 10591 | 3/4/2020 | RESTAURANT DEPOT #30 | |
| 21 | 10581 | 3/4/2020 | RESTAURANT DEPOT #36 | |
| 21 | 10877 | 3/4/2020 | RESTAURANT DEPOT #39 | |
| 21 | 10278 | 3/4/2020 | RESTAURANT DEPOT #41 | |
| 21 | 9469 | 3/4/2020 | RESTAURANT DEPOT #417 | |
| 21 | 9896 | 3/4/2020 | RESTAURANT DEPOT #601 | |
| 21 | 10624 | 3/4/2020 | RESTAURANT DEPOT #610 | |
| 21 | 10849 | 3/4/2020 | RESTAURANT DEPOT #62 | |
| 21 | 10908 | 3/4/2020 | RESTAURANT DEPOT #628 | |
| 21 | 9942 | 3/4/2020 | RESTAURANT DEPOT #661 | |
| 21 | 9470 | 3/4/2020 | RESTAURANT DEPOT #702 | |
| 21 | 9471 | 3/4/2020 | RESTAURANT DEPOT #75 | |
| 21 | 27253 | 3/4/2020 | RESTAURANT DEPOT ENTERPRISES, INC. | |
| 21 | 27230 | 3/4/2020 | RESTAURANT DEPOT ENTERPRISES, LLC | |
| 21 | 9458 | 3/4/2020 | RESTAURANT DEPOT LLC | |
| 21 | 9460 | 3/4/2020 | RESTAURANT DEPOT LLC #14 | |
| 21 | 9461 | 3/4/2020 | RESTAURANT DEPOT LLC #411 | |
| 21 | 9462 | 3/4/2020 | RESTAURANT DEPOT LLC #412 | |
| 21 | 9463 | 3/4/2020 | RESTAURANT DEPOT LLC #413 | |
| 21 | 9459 | 3/4/2020 | RESTAURANT DEPOT LLC #65 | |
| 21 | 9464 | 3/4/2020 | RESTAURANT DEPOT LLC #66 | |
| 21 | 9465 | 3/4/2020 | RESTAURANT DEPOT LLC #86 | |
| 21 | 27243 | 3/4/2020 | RESTAURANT DEPOT, INC. | |
| 21 | 27229 | 3/4/2020 | RESTAURANT DEPOT, LLC | |
| 21 | 10320 | 3/4/2020 | RESTAURANT DEPOT/DREISBACH #604 | |
| 21 | 11455 | 3/4/2020 | RESTAURANT DEPOT/LINEAGE#705 | |
| 18 | 27030 | 3/4/2020 | RESTAURANT OF TOMORROW, INC. | x |
| 53 | 15361 | 3/9/2020 | RESTAURANT SERVICES INC | x |
| 53 | 15098 | 3/9/2020 | RESTAURANT SERVICES INC | x |
| 53 | 27654 | 3/9/2020 | RESTAURANT SERVICES, INC. | x |
| 53 | 27655 | 3/9/2020 | RESTAURANT SERVICES, INC. (AS ASSIGNEE OF CERTAIN CLAIMS FROM MCLANE COMPANY, INC., NICHOLAS AND COMPANY, PERFORMANCE FOOD GROUP, INC., REINHART FOODSERVICE, LLC, SHAMROCK FOODS COMPANY, SYGMA NETWORK, AND SYSCO MONTANA, INC.) | x |

| 41 | 11627 | 3/9/2020 | RESTAURANT SUPPLY CH SOLUTIONS | x |
| 41 | 15070 | 3/9/2020 | RESTAURANT SUPPLY CHAIN | x |
| 41 | 27649 | 3/9/2020 | RESTAURANT SUPPLY CHAIN SOLUTIONS, LLC | x |
| 15 | 26949 | 3/3/2020 | RESTAURANTS OF AMERICA INC | x |
| 81 | 27790 | 3/9/2020 | RETAIL BUSINESS SERVICES, LLC | x |
| 81 | 27791 | 3/9/2020 | RETAINED SUBSIDIARY ONE, LLC | x |
| 35 | 644 | 3/5/2020 | RICHFOOD - SUPER VALU INC | |
| 35 | 10182 | 3/5/2020 | RICHFOOD SUPERVALU CENTRAL DISBURSEMENTS | |
| 35 | 27569 | 3/5/2020 | RICHFOOD, INC. | |
| 25 | 27810 | 3/4/2020 | RISER FOODS COMPANY (F/D/B/A RISER FOODS INC.) | |
| 25 | 27323 | 3/4/2020 | RISER FOODS, INC. | |
| 30 | 27447 | 3/5/2020 | RISK SERVICES CORP. | |
| 19 | 20852 | 3/4/2020 | RIVERSIDE FOOD DISTRIBUTORS LLC | x |
| 19 | 27206 | 3/4/2020 | RIVERSIDE FOOD DISTRIBUTORS, LLC D/B/A F. CHRISTINA & CO. | x |
| 19 | 595 | 3/4/2020 | RIVERSIDE FOODS DISTRIBUTOR - RIVERSIDE FOOD DIST LLC | x |
| 78 | 27745 | 3/9/2020 | ROHOVIDA ENTERPRISES, INC. | x |
| 78 | 27746 | 3/9/2020 | ROSEMEAD INVESTMENT, INC. | x |
| 29 | 89 | 3/5/2020 | ROUNDYS - ROUNDY'S INC | x |
| 29 | 27429 | 3/5/2020 | ROUNDY'S INC. | x |
| 19 | 27163 | 3/4/2020 | RS FUNDING INC | x |
| 19 | 27199 | 3/4/2020 | RS FUNDING, INC. | x |
| 78 | 27747 | 3/9/2020 | RSB FOOD, LLC | x |
| 53 | 27656 | 3/9/2020 | RSI | x |
| 29 | 27430 | 3/5/2020 | RULER FOODS | x |
| 78 | 27748 | 3/9/2020 | R-VORP CORPORATION | x |
| 29 | 24 | 3/5/2020 | SAFEWAY - SAFEWAY | x |
| 29 | 27375 | 3/5/2020 | SAFEWAY FOOD & DRUG | x |
| 29 | 893 | 3/5/2020 | SAFEWAY INC | x |
| 29 | 27374 | 3/5/2020 | SAFEWAY INC. | x |
| 7 | 25 | 2/26/2020 | SAMS CLUB | |
| 7 | 6335 | 2/26/2020 | SAMS DC | |
| 7 | 26857 | 2/26/2020 | SAM'S EAST INC | |
| 7 | 26856 | 2/26/2020 | SAM'S WEST INC | |
| 24 | 27294 | 3/4/2020 | SAMSON MERGER SUB, LLC | x |
| 78 | 27749 | 3/9/2020 | SAN GABRIEL VALLEY FAST FOODS I, INC. | x |
| 78 | 27750 | 3/9/2020 | SAN GABRIEL VALLEY FAST FOODS III, INC. | x |
| 17 | 26962 | 3/4/2020 | SAND DOLLAR HOLDINGS, INC. | |
| 78 | 27751 | 3/9/2020 | SANDO POLLO, INC. | x |
| 35 | 27570 | 3/5/2020 | SAVAGE 2002 L.L.C. | |
| 35 | 42 | 3/5/2020 | SAVE A LOT FOOD STORE - SAVE A LOT FOOD STORES INC | |
| 29 | 27440 | 3/5/2020 | SAVE MART | x |
| 29 | 27439 | 3/5/2020 | SAVE MART SUPERMARKETS | x |
| 29 | 173 | 3/5/2020 | SAVE MART SUPERMARKETS - THE SAVE MART COMPANIES | x |
| 19 | 27164 | 3/4/2020 | SAVE ON SEAFOOD COMPANY INC. | x |
| 19 | 27211 | 3/4/2020 | SAVE ON SEAFOOD FISHING, INC. | x |
| 35 | 27571 | 3/5/2020 | SAVE-A-LOT FOOD STORES, LTD. | |
| 35 | 27572 | 3/5/2020 | SAVE-A-LOT TYLER GROUP, LLC | |
| 24 | 27285 | 3/4/2020 | SAVE-RITE | x |
| 25 | 904 | 3/4/2020 | SCHNUCK MARKETS | |
| 25 | 200 | 3/4/2020 | SCHNUCK MARKETS - SCHNUCK MARKETS, INC | |
| 25 | 3981 | 3/4/2020 | SCHNUCK MARKETS INC | |
| 25 | 27352 | 3/4/2020 | SCHNUCK MARKETS, INC. | |
| 35 | 27573 | 3/5/2020 | SCOTT'S FOOD STORES, INC. | |
| 23 | 27271 | 3/4/2020 | SEASON 52 HOLDINGS, LLC | |

| | | | | |
|---|---|---|---|---|
| 25 | 11403 | 3/4/2020 | SEATTLE COLD STORAGE ASSOCIATED GROCERS | |
| 17 | 26966 | 3/4/2020 | SFD ACQUISITION LLC | |
| 17 | 26968 | 3/4/2020 | SFD COMPANY LLC | |
| 17 | 26967 | 3/4/2020 | SFD TRANSPORTATION CORP. | |
| 35 | 24850 | 3/5/2020 | SFW HOLDING | |
| 35 | 27574 | 3/5/2020 | SFW HOLDING CORP. | |
| 78 | 27752 | 3/9/2020 | SHABASCO INC. | x |
| 35 | 27575 | 3/5/2020 | SHAKOPEE 1997 L.L.C. | |
| 5 | 49 | 2/24/2020 | SHAMROCK FOODS - SHAMROCK FOODS COMPANY | |
| 5 | 19849 | 2/24/2020 | SHAMROCK FOODS CO., INC. | |
| 81 | 14046 | 3/9/2020 | SHAMROCK TRADING(AHOLD CARLIS) | x |
| 81 | 14461 | 3/9/2020 | SHAMROCK TRADING(AHOLD LANDOV) | x |
| 81 | 13675 | 3/9/2020 | SHAMROCK TRADING(AHOLD NE) | x |
| 81 | 12201 | 3/9/2020 | SHAMROCK TRADING(AHOLD NY) | x |
| 5 | 26849 | 2/24/2020 | SHAMROCK TRANSPORTATION LEASING COMPANY | |
| 78 | 27753 | 3/9/2020 | SHAPOUR (SHAWN) RAZIPOUR | x |
| 78 | 27754 | 3/9/2020 | SHAPOUR (SHAWN) RAZIPOUR AND ELIZABETH D. E. AMIRI | x |
| 29 | 103 | 3/5/2020 | SHAWS SUPERMARKETS - SHAW'S SUPERMARKETS, INC | x |
| 35 | 27576 | 3/5/2020 | SHAWS SUPERMARKETS, INC. | |
| 29 | 27373 | 3/5/2020 | SHAW'S SUPERMARKETS, INC. | x |
| 25 | 10254 | 3/4/2020 | SHELTON RED APPLE AG#669 ASSOCIATED GROCERS DROP SHIP | |
| 17 | 3024 | 3/4/2020 | SHERWOOD FOOD DISTRIBUTORS | |
| 17 | 1663 | 3/4/2020 | SHERWOOD FOOD DISTRIBUTORS | |
| 17 | 3019 | 3/4/2020 | SHERWOOD FOOD DISTRIBUTORS | |
| 17 | 26970 | 3/4/2020 | SHERWOOD FOOD DISTRIBUTORS | |
| 17 | 26956 | 3/4/2020 | SHERWOOD FOOD DISTRIBUTORS, L.L.C. | |
| 17 | 5012 | 3/4/2020 | SHERWOOD FOODS - OH | |
| 17 | 34 | 3/4/2020 | SHERWOOD FOODS DISTRIBUTOR - SHERWOOD FOODS | |
| 17 | 11631 | 3/4/2020 | SHERWOOD ORLANDO | |
| 20 | 27217 | 3/4/2020 | SHIFF & GOLDMAN | |
| 20 | 27214 | 3/4/2020 | SHOFAR KOSHER SALES | |
| 35 | 27577 | 3/5/2020 | SHOP 'N SAVE EAST PROP, LLC | |
| 35 | 27578 | 3/5/2020 | SHOP 'N SAVE EAST, LLC | |
| 35 | 27579 | 3/5/2020 | SHOP 'N SAVE PROP, LLC | |
| 35 | 27580 | 3/5/2020 | SHOP 'N SAVE ST. LOUIS, INC. | |
| 35 | 27581 | 3/5/2020 | SHOP 'N SAVE WAREHOUSE FOODS, INC. | |
| 36 | 4120 | 3/5/2020 | SHOP RITE - SHOPRITE CHECKERS | |
| 35 | 27582 | 3/5/2020 | SHOPPERS FOOD WAREHOUSE CORP. | |
| 36 | 27639 | 3/5/2020 | SHOPRITE | |
| 35 | 27583 | 3/5/2020 | SHOREWOOD 2001 L.L.C. | |
| 78 | 27755 | 3/9/2020 | SIERRA NEVADA EPL, INC. | x |
| 78 | 27756 | 3/9/2020 | SIERRA POLLO, INC. | x |
| 20 | 27224 | 3/4/2020 | SIGNATURE FARMS | |
| 35 | 27584 | 3/5/2020 | SILVER LAKE 1996 L.L.C. | |
| 29 | 27389 | 3/5/2020 | SIMON DAVID | x |
| 29 | 27431 | 3/5/2020 | SMITH'S | x |
| 29 | 27432 | 3/5/2020 | SMITH'S FOOD & DRUG CENTERS, INC. | x |
| 29 | 6702 | 3/5/2020 | SMITHS UTAH | x |
| 18 | 27031 | 3/4/2020 | SMS LUX HOLDINGS LLC | x |
| 78 | 27757 | 3/9/2020 | SONOMA POLLO CORPORATION | x |
| 19 | 27165 | 3/4/2020 | SORRENTO FOOD SERVICE, INC. | x |
| 18 | 27032 | 3/4/2020 | SOTF, LLC | x |
| 78 | 27758 | 3/9/2020 | SOUTH PASADENA INVESTMENT, INC. | x |
| 24 | 27277 | 3/4/2020 | SOUTHEASTERN GROCERS LLC | x |

| | | | | |
|---|---|---|---|---|
| 24 | 27278 | 3/4/2020 | SOUTHEASTERN GROCERS LLC (AS ASSIGNEE OF C&S WHOLESALE GROCERS, INC.) | x |
| 9 | 26930 | 3/4/2020 | SOUTHERN FOODS | |
| 9 | 990 | 3/4/2020 | SOUTHERN FOODS - SOUTHERN FOOD BROKERS | |
| 9 | 26934 | 3/4/2020 | SOUTHERN FOODS DBA SOUTHE | |
| 9 | 26933 | 3/4/2020 | SOUTHERN FOODS GROUP LLC-NC | |
| 9 | 26935 | 3/4/2020 | SOUTHERN FOODS INC | |
| 9 | 26936 | 3/4/2020 | SOUTHERN FOODS INC. | |
| 9 | 26937 | 3/4/2020 | SOUTHERN FOODS LLC | |
| 9 | 26938 | 3/4/2020 | SOUTHERN FOODS, INC. | |
| 9 | 26939 | 3/4/2020 | SOUTHERN FOODS/BOWLING GR | |
| 9 | 26940 | 3/4/2020 | SOUTHERN FOODS/REINHART BO | |
| 9 | 26931 | 3/4/2020 | SOUTHERN FOODS-KY | |
| 9 | 26932 | 3/4/2020 | SOUTHERN FOODS-NC | |
| 17 | 26969 | 3/4/2020 | SOUTHERN FRESH FOODS, LLC | |
| 35 | 15618 | 3/5/2020 | SOUTHLAND LAS LLC/SAVE A LOT | |
| 35 | 19401 | 3/5/2020 | SOUTHLAND LAS SAVE A LOT - SOUTHLAND LAS LLC/SAVE A LOT | |
| 35 | 27585 | 3/5/2020 | SOUTHSTAR LLC | |
| 19 | 21839 | 3/4/2020 | SPARTA IMPORTS | x |
| 19 | 27166 | 3/4/2020 | SPARTA IMPORTS, INC. | x |
| 18 | 27033 | 3/4/2020 | SPECIALTY MEAT HOLDINGS, LLC | x |
| 25 | 27317 | 3/4/2020 | SPRING MARKET | |
| 19 | 27167 | 3/4/2020 | SQP, INC. | x |
| 19 | 27168 | 3/4/2020 | SQUERI FOOD SERVICE INC | x |
| 19 | 448 | 3/4/2020 | SRA FOODS - SRA FOODS, INC | x |
| 19 | 27169 | 3/4/2020 | SRA FOODS, INC. | x |
| 78 | 27759 | 3/9/2020 | SRH MANAGEMENT INC. | x |
| 29 | 6652 | 3/5/2020 | STAR MARKET | x |
| 30 | 27452 | 3/5/2020 | STAR PAPA, LP | |
| 35 | 27586 | 3/5/2020 | STEVENS POINT DISTRIBUTION COMPANY, LLC | |
| 35 | 27587 | 3/5/2020 | STEVENS POINT EQUIPMENT COMPANY, INC. | |
| 35 | 27588 | 3/5/2020 | STEVENS POINT OPERATIONS COMPANY, LLC | |
| 19 | 12718 | 3/4/2020 | STOCK YARD PACKING CO INC (BT) | x |
| 19 | 27170 | 3/4/2020 | STOCK YARDS | x |
| 19 | 442 | 3/4/2020 | STOCK YARDS MEAT PACKING - STOCK YARDS | x |
| 19 | 4460 | 3/4/2020 | STOCKYARD MEATS - STOCKYARD MEATS-PHOENIX | x |
| 19 | 24385 | 3/4/2020 | STOCKYARDS | x |
| 81 | 27797 | 3/9/2020 | STOP & SHOP SUPERMARKET CO. LLC | x |
| 81 | 64 | 3/9/2020 | STOP&SHOP - AHOLD FINANCIAL SERVICES (S&S) | x |
| 25 | 27349 | 3/4/2020 | SUMTER FOODS, INC. | |
| 35 | 3302 | 3/5/2020 | SUNFLOWER MARKETS - SUNFLOWER #9146 | |
| 35 | 27589 | 3/5/2020 | SUNFLOWER MARKETS, LLC | |
| 78 | 27760 | 3/9/2020 | SUNNYVALE/SANTA CLARA EL POLLO LOCO LLC | x |
| 25 | 6486 | 3/4/2020 | SUPER 1 FOODS | |
| 25 | 16260 | 3/4/2020 | SUPER ONE FOODS | |
| 25 | 16240 | 3/4/2020 | SUPER ONE FOODS | |
| 25 | 21377 | 3/4/2020 | SUPER ONE FOODS - SUPER ONE #3 | |
| 35 | 27591 | 3/5/2020 | SUPER RITE FOODS EQUIPMENT COMPANY, INC. | |
| 35 | 27592 | 3/5/2020 | SUPER RITE FOODS OPERATIONS, LLC | |
| 35 | 27593 | 3/5/2020 | SUPER RITE FOODS, INC. | |
| 35 | 7631 | 3/5/2020 | SUPER VALU | |
| 35 | 1108 | 3/5/2020 | SUPER VALU INC | |
| 35 | 4253 | 3/5/2020 | SUPER VALU INC | |
| 35 | 12236 | 3/5/2020 | SUPER VALU INC | |
| 35 | 1567 | 3/5/2020 | SUPER VALU INC | |

| | | | | |
|---|---|---|---|---|
| 35 | 1035 | 3/5/2020 | SUPER VALU INC | |
| 35 | 639 | 3/5/2020 | SUPER VALU INC | |
| 35 | 2613 | 3/5/2020 | SUPER VALU INC | |
| 35 | 13242 | 3/5/2020 | SUPER VALU INC(MINN) | |
| 35 | 4731 | 3/5/2020 | SUPER VALU POMPANO BEACH | |
| 24 | 27289 | 3/4/2020 | SUPERBRAND | x |
| 78 | 27761 | 3/9/2020 | SUPERIOR FOOD SERVICES, INC. | x |
| 19 | 27171 | 3/4/2020 | SUPERIOR PRODUCTS CATALOG COMPANY | x |
| 35 | 27590 | 3/5/2020 | SUPERMARKET OPERATORS OF AMERICA, INC. | |
| 35 | 3369 | 3/5/2020 | SUPERVALU | |
| 35 | 5487 | 3/5/2020 | SUPERVALU | |
| 35 | 4804 | 3/5/2020 | SUPERVALU | |
| 35 | 4583 | 3/5/2020 | SUPERVALU | |
| 35 | 2437 | 3/5/2020 | SUPERVALU | |
| 35 | 6011 | 3/5/2020 | SUPERVALU | |
| 35 | 4175 | 3/5/2020 | SUPERVALU | |
| 35 | 5618 | 3/5/2020 | SUPERVALU | |
| 35 | 5705 | 3/5/2020 | SUPERVALU | |
| 35 | 4208 | 3/5/2020 | SUPERVALU | |
| 35 | 6198 | 3/5/2020 | SUPERVALU | |
| 35 | 3501 | 3/5/2020 | SUPERVALU | |
| 35 | 5303 | 3/5/2020 | SUPERVALU | |
| 35 | 4870 | 3/5/2020 | SUPERVALU | |
| 35 | 2750 | 3/5/2020 | SUPERVALU | |
| 35 | 5505 | 3/5/2020 | SUPERVALU | |
| 35 | 2639 | 3/5/2020 | SUPERVALU | |
| 35 | 6130 | 3/5/2020 | SUPERVALU | |
| 35 | 5137 | 3/5/2020 | SUPERVALU | |
| 35 | 2347 | 3/5/2020 | SUPERVALU | |
| 35 | 6014 | 3/5/2020 | SUPERVALU | |
| 35 | 5516 | 3/5/2020 | SUPERVALU | |
| 35 | 5515 | 3/5/2020 | SUPERVALU | |
| 35 | 5601 | 3/5/2020 | SUPERVALU | |
| 35 | 4445 | 3/5/2020 | SUPERVALU | |
| 35 | 2592 | 3/5/2020 | SUPERVALU | |
| 35 | 3495 | 3/5/2020 | SUPERVALU | |
| 35 | 5307 | 3/5/2020 | SUPERVALU | |
| 35 | 3173 | 3/5/2020 | SUPERVALU | |
| 35 | 6184 | 3/5/2020 | SUPERVALU | |
| 35 | 4736 | 3/5/2020 | SUPERVALU | |
| 35 | 6261 | 3/5/2020 | SUPERVALU | |
| 35 | 4372 | 3/5/2020 | SUPERVALU | |
| 35 | 5218 | 3/5/2020 | SUPERVALU | |
| 35 | 6027 | 3/5/2020 | SUPERVALU | |
| 35 | 5930 | 3/5/2020 | SUPERVALU | |
| 35 | 4933 | 3/5/2020 | SUPERVALU | |
| 35 | 4450 | 3/5/2020 | SUPERVALU | |
| 35 | 4183 | 3/5/2020 | SUPERVALU | |
| 35 | 5363 | 3/5/2020 | SUPERVALU | |
| 35 | 5573 | 3/5/2020 | SUPERVALU | |
| 35 | 5579 | 3/5/2020 | SUPERVALU | |
| 35 | 1962 | 3/5/2020 | SUPERVALU | |
| 35 | 6082 | 3/5/2020 | SUPERVALU | |
| 35 | 3200 | 3/5/2020 | SUPERVALU | |

| 35 | 6292 | 3/5/2020 | SUPERVALU | |
| 35 | 5543 | 3/5/2020 | SUPERVALU | |
| 35 | 1437 | 3/5/2020 | SUPERVALU | |
| 35 | 5517 | 3/5/2020 | SUPERVALU | |
| 35 | 5606 | 3/5/2020 | SUPERVALU | |
| 35 | 5880 | 3/5/2020 | SUPERVALU | |
| 35 | 3744 | 3/5/2020 | SUPERVALU | |
| 35 | 5996 | 3/5/2020 | SUPERVALU | |
| 35 | 5968 | 3/5/2020 | SUPERVALU | |
| 35 | 6136 | 3/5/2020 | SUPERVALU | |
| 35 | 2166 | 3/5/2020 | SUPERVALU | |
| 35 | 5112 | 3/5/2020 | SUPERVALU | |
| 35 | 6135 | 3/5/2020 | SUPERVALU | |
| 35 | 3373 | 3/5/2020 | SUPERVALU | |
| 35 | 4092 | 3/5/2020 | SUPERVALU | |
| 35 | 6131 | 3/5/2020 | SUPERVALU | |
| 35 | 4116 | 3/5/2020 | SUPERVALU | |
| 35 | 5389 | 3/5/2020 | SUPERVALU | |
| 35 | 6265 | 3/5/2020 | SUPERVALU | |
| 35 | 4610 | 3/5/2020 | SUPERVALU | |
| 35 | 5830 | 3/5/2020 | SUPERVALU | |
| 35 | 4152 | 3/5/2020 | SUPERVALU | |
| 35 | 1781 | 3/5/2020 | SUPERVALU | |
| 35 | 2988 | 3/5/2020 | SUPERVALU | |
| 35 | 4603 | 3/5/2020 | SUPERVALU | |
| 35 | 4378 | 3/5/2020 | SUPERVALU | |
| 35 | 4720 | 3/5/2020 | SUPERVALU | |
| 35 | 18 | 3/5/2020 | SUPERVALU - SUPER VALU | |
| 35 | 27594 | 3/5/2020 | SUPERVALU ASSIST, INC. | |
| 35 | 10912 | 3/5/2020 | SUPERVALU DIST | |
| 35 | 27595 | 3/5/2020 | SUPERVALU ENTERPRISE SERVICES, INC. | |
| 35 | 27596 | 3/5/2020 | SUPERVALU ENTERPRISES, INC. | |
| 35 | 27597 | 3/5/2020 | SUPERVALU FOUNDATION | |
| 35 | 27598 | 3/5/2020 | SUPERVALU GOLD, LLC | |
| 35 | 27599 | 3/5/2020 | SUPERVALU HOLDCO, INC. | |
| 35 | 27600 | 3/5/2020 | SUPERVALU HOLDINGS EQUIPMENT COMPANY, INC. | |
| 35 | 27601 | 3/5/2020 | SUPERVALU HOLDINGS OPERATIONS COMPANY, LLC | |
| 35 | 27602 | 3/5/2020 | SUPERVALU HOLDINGS PA EQUIPMENT COMPANY, INC. | |
| 35 | 27603 | 3/5/2020 | SUPERVALU HOLDINGS PA OPERATIONS COMPANY, LLC | |
| 35 | 27604 | 3/5/2020 | SUPERVALU HOLDINGS, INC. | |
| 35 | 27605 | 3/5/2020 | SUPERVALU HOLDINGS-PA LLC | |
| 35 | 27606 | 3/5/2020 | SUPERVALU INC. | |
| 35 | 27607 | 3/5/2020 | SUPERVALU INDIA, INC. | |
| 35 | 27608 | 3/5/2020 | SUPERVALU LICENSING, LLC | |
| 35 | 27609 | 3/5/2020 | SUPERVALU MERGER SUB, INC. | |
| 35 | 27610 | 3/5/2020 | SUPERVALU PENN EQUIPMENT COMPANY, INC. | |
| 35 | 27611 | 3/5/2020 | SUPERVALU PENN OPERATIONS COMPANY, LLC | |
| 35 | 27612 | 3/5/2020 | SUPERVALU PENN, LLC | |
| 35 | 27613 | 3/5/2020 | SUPERVALU PHARMACIES INC. | |
| 35 | 27614 | 3/5/2020 | SUPERVALU RECEIVABLES FUNDING CORPORATION | |
| 35 | 27615 | 3/5/2020 | SUPERVALU SERVICES USA, INC. | |
| 35 | 27616 | 3/5/2020 | SUPERVALU TRANSPORTATION, INC. | |
| 35 | 27617 | 3/5/2020 | SUPERVALU TTSJ, LLC | |
| 35 | 27618 | 3/5/2020 | SUPERVALU WA, L.L.C. | |

George's & Peco Opt-Outs (Name)

| | | | | |
|---|---|---|---|---|
| 35 | 27619 | 3/5/2020 | SUPERVALU WHOLESALE EQUIPMENT COMPANY, INC. | |
| 35 | 27620 | 3/5/2020 | SUPERVALU WHOLESALE HOLDINGS, INC. | |
| 35 | 27621 | 3/5/2020 | SUPERVALU WHOLESALE OPERATIONS, INC. | |
| 35 | 27622 | 3/5/2020 | SUPERVALU WHOLESALE, INC. | |
| 35 | 27486 | 3/5/2020 | SUPERVALU, INC. | |
| 35 | 20341 | 3/5/2020 | SUPERVALU, INC. - EDI | |
| 35 | 10517 | 3/5/2020 | SUPERVALU/ANNISTON ATTN: MEAT DEPT | |
| 35 | 11128 | 3/5/2020 | SUPERVALU/ANNISTON C/O NORDIC REFRIGERATION | |
| 35 | 1868 | 3/5/2020 | SUPERVALU/UNIFIED | |
| 35 | 3386 | 3/5/2020 | SUPERVALU/UNIFIED | |
| 35 | 4776 | 3/5/2020 | SUPERVALU/UNIFIED | |
| 35 | 4224 | 3/5/2020 | SUPERVALU-TACOMA CORP | |
| 35 | 4105 | 3/5/2020 | SUPERVALU-TACOMA CORP | |
| 35 | 4273 | 3/5/2020 | SUPERVALU-TACOMA CORP | |
| 35 | 4898 | 3/5/2020 | SUPERVALU-TACOMA CORP | |
| 35 | 5867 | 3/5/2020 | SUPERVALU-TACOMA CORP | |
| 35 | 4313 | 3/5/2020 | SUPERVALU-TACOMA CORP | |
| 35 | 4374 | 3/5/2020 | SUPERVALU-TACOMA CORP | |
| 35 | 4685 | 3/5/2020 | SUPERVALU-TACOMA CORP | |
| 35 | 3678 | 3/5/2020 | SUPERVALU-TACOMA CORP | |
| 35 | 4882 | 3/5/2020 | SUPERVALU-TACOMA CORP | |
| 35 | 4029 | 3/5/2020 | SUPERVALU-TACOMA CORP | |
| 35 | 3763 | 3/5/2020 | SUPERVALU-TACOMA CORP | |
| 35 | 6035 | 3/5/2020 | SUPERVALU-TACOMA CORP | |
| 25 | 2595 | 3/4/2020 | SUPREME PIZZA SUPPLY - SUPREME PIZZA SUPPLY INC | |
| 25 | 27336 | 3/4/2020 | SUPREME PIZZA SUPPLY, INC. | |
| 17 | 26961 | 3/4/2020 | SURFLINER HOLDINGS, INC. | |
| 35 | 27623 | 3/5/2020 | SV MARKETS, INC. | |
| 35 | 27624 | 3/5/2020 | SVU LEGACY, LLC | |
| 24 | 27283 | 3/4/2020 | SWEET BAY | x |
| 24 | 1156 | 3/4/2020 | SWEETBAY | x |
| 78 | 19135 | 3/9/2020 | SWING BURGER/POLLO KING | x |
| 18 | 21821 | 3/4/2020 | SYGMAN NETWORK | x |
| 18 | 3 | 3/4/2020 | SYSCO | x |
| 18 | 19795 | 3/4/2020 | SYSCO - CHICKEN DISTRIBUTION | x |
| 18 | 27034 | 3/4/2020 | SYSCO ALBANY, LLC | x |
| 18 | 27035 | 3/4/2020 | SYSCO ARIZONA LEASING, A DIVISION OF SYSCO LEASING, LLC | x |
| 18 | 27036 | 3/4/2020 | SYSCO ARIZONA, A DIVISION OF SYSCO USA I, INC. | x |
| 18 | 27037 | 3/4/2020 | SYSCO ARKANSAS, A DIVISION OF SYSCO USA II, LLC | x |
| 18 | 27038 | 3/4/2020 | SYSCO ASIAN FOODS, INC. | x |
| 18 | 27039 | 3/4/2020 | SYSCO ATLANTA, LLC | x |
| 18 | 27040 | 3/4/2020 | SYSCO BALTIMORE, LLC | x |
| 18 | 27041 | 3/4/2020 | SYSCO BARABOO, LLC | x |
| 18 | 27042 | 3/4/2020 | SYSCO BOSTON, LLC | x |
| 18 | 27043 | 3/4/2020 | SYSCO CENTRAL ALABAMA, LLC | x |
| 18 | 27044 | 3/4/2020 | SYSCO CENTRAL CALIFORNIA, INC. | x |
| 18 | 27045 | 3/4/2020 | SYSCO CENTRAL FLORIDA, INC. | x |
| 18 | 27046 | 3/4/2020 | SYSCO CENTRAL ILLINOIS, INC. | x |
| 18 | 27047 | 3/4/2020 | SYSCO CENTRAL PENNSYLVANIA, LLC | x |
| 18 | 27048 | 3/4/2020 | SYSCO CENTRAL TEXAS, A DIVISION OF SYSCO USA I, INC. | x |
| 18 | 27049 | 3/4/2020 | SYSCO CHARLOTTE, LLC | x |
| 18 | 27050 | 3/4/2020 | SYSCO CHICAGO, INC. | x |
| 18 | 27051 | 3/4/2020 | SYSCO CINCINNATI, LLC | x |
| 18 | 27052 | 3/4/2020 | SYSCO CLEVELAND, INC. | x |

| | | | | |
|---|---|---|---|---|
| 18 | 27053 | 3/4/2020 | SYSCO COLUMBIA, LLC | x |
| 18 | 27054 | 3/4/2020 | SYSCO CONNECTICUT, LLC | x |
| 18 | 26974 | 3/4/2020 | SYSCO CORPORATION | x |
| 18 | 27055 | 3/4/2020 | SYSCO CORPORATION GOOD GOVERNMENT COMMITTEE, INC. | x |
| 18 | 27056 | 3/4/2020 | SYSCO DENVER, A DIVISION OF SYSCO USA I, INC. | x |
| 18 | 27057 | 3/4/2020 | SYSCO DETROIT, LLC | x |
| 18 | 27058 | 3/4/2020 | SYSCO DISASTER RELIEF FOUNDATION, INC | x |
| 18 | 27059 | 3/4/2020 | SYSCO EAST TEXAS, A DIVISION OF USA I, INC. | x |
| 18 | 27060 | 3/4/2020 | SYSCO EASTERN MARYLAND, LLC | x |
| 18 | 27061 | 3/4/2020 | SYSCO EASTERN WISCONSIN, LLC | x |
| 18 | 11434 | 3/4/2020 | SYSCO FOOD SERVICES LLC/CNC | x |
| 18 | 27062 | 3/4/2020 | SYSCO FOUNDATION, INC. | x |
| 18 | 27063 | 3/4/2020 | SYSCO GEORGE TOWN II, LLC | x |
| 18 | 27064 | 3/4/2020 | SYSCO GLOBAL RESOURCES, LLC | x |
| 18 | 27065 | 3/4/2020 | SYSCO GLOBAL SERVICES, LLC | x |
| 18 | 27066 | 3/4/2020 | SYSCO GRAND RAPIDS, LLC | x |
| 18 | 27067 | 3/4/2020 | SYSCO GUEST SUPPLY, LLC | x |
| 18 | 27068 | 3/4/2020 | SYSCO GULF COAST, LLC | x |
| 18 | 27069 | 3/4/2020 | SYSCO HAMPTON ROADS, INC. | x |
| 18 | 27070 | 3/4/2020 | SYSCO HAWAII, INC. | x |
| 18 | 27071 | 3/4/2020 | SYSCO HOLDINGS, LLC | x |
| 18 | 27072 | 3/4/2020 | SYSCO HOUSTON, A DIVISION OF SYSCO USA I, INC. | x |
| 18 | 27073 | 3/4/2020 | SYSCO IDAHO, A DIVISION OF SYSCO USA I, INC. | x |
| 18 | 27074 | 3/4/2020 | SYSCO INDIANAPOLIS, LLC | x |
| 18 | 27075 | 3/4/2020 | SYSCO INTERMOUNTAIN, A DIVISION OF SYSCO USA I, INC. | x |
| 18 | 27076 | 3/4/2020 | SYSCO INTERNATIONAL FOOD GROUP, INC. | x |
| 18 | 27077 | 3/4/2020 | SYSCO IOWA, INC. | x |
| 18 | 27078 | 3/4/2020 | SYSCO JACKSON, LLC | x |
| 18 | 27079 | 3/4/2020 | SYSCO JACKSONVILLE, INC. | x |
| 18 | 27080 | 3/4/2020 | SYSCO KANSAS CITY, INC. | x |
| 18 | 27081 | 3/4/2020 | SYSCO KNOXVILLE, LLC | x |
| 18 | 27082 | 3/4/2020 | SYSCO LAS VEGAS, A DIVISION OF SYSCO USA I, INC. | x |
| 18 | 27083 | 3/4/2020 | SYSCO LEASING, LLC | x |
| 18 | 27084 | 3/4/2020 | SYSCO LINCOLN TRANSPORTATON COMPANY, INC. | x |
| 18 | 27085 | 3/4/2020 | SYSCO LINCOLN, INC. | x |
| 18 | 10594 | 3/4/2020 | SYSCO LLC/CENTRAL MS CORREC | x |
| 18 | 9904 | 3/4/2020 | SYSCO LLC/PARCHMAN PRISON | x |
| 18 | 27086 | 3/4/2020 | SYSCO LONG ISLAND, LLC | x |
| 18 | 27087 | 3/4/2020 | SYSCO LOS ANGELES, INC. | x |
| 18 | 27088 | 3/4/2020 | SYSCO LOUSIVILLE, INC. | x |
| 18 | 9908 | 3/4/2020 | SYSCO MEDLEY | x |
| 18 | 27089 | 3/4/2020 | SYSCO MEMPHIS, LLC | x |
| 18 | 27090 | 3/4/2020 | SYSCO MERCHANDISING AND SUPPLY CHAIN SERVICES, INC. | x |
| 18 | 27091 | 3/4/2020 | SYSCO METRO NEW YORK, LLC | x |
| 18 | 27092 | 3/4/2020 | SYSCO MINNESOTA, INC. | x |
| 18 | 27093 | 3/4/2020 | SYSCO MONTANA, INC. | x |
| 18 | 27094 | 3/4/2020 | SYSCO NASHVILLE, LLC | x |
| 18 | 27095 | 3/4/2020 | SYSCO NETHERLANDS PARTNERS, LLC | x |
| 18 | 27096 | 3/4/2020 | SYSCO NEW MEXICO, A DIVISION OF SYSCO USA I, INC. | x |
| 18 | 27097 | 3/4/2020 | SYSCO NEW ORLEANS, A DIVISION OF SYSCO USA II, LLC | x |
| 18 | 27098 | 3/4/2020 | SYSCO NORTH CENTRAL FLORIDA, INC. | x |
| 18 | 27099 | 3/4/2020 | SYSCO NORTH DAKOTA, INC. | x |
| 18 | 27100 | 3/4/2020 | SYSCO NORTH TEXAS, A DIVISION OF SYSCO USA I, INC. | x |
| 18 | 27101 | 3/4/2020 | SYSCO NORTHERN NEW ENGLAND, INC. | x |

George's & Peco Opt-Outs (Name)

| 18 | 20851 | 3/4/2020 | SYSCO OKLAHOMA - EDI | x |
| 18 | 27102 | 3/4/2020 | SYSCO OKLAHOMA, A DIVISION OF SYSCO USA II, LLC | x |
| 18 | 27103 | 3/4/2020 | SYSCO PHILADELPHIA, LLC | x |
| 18 | 27104 | 3/4/2020 | SYSCO PITTSBURGH, LLC | x |
| 18 | 27105 | 3/4/2020 | SYSCO PORTLAND, INC. | x |
| 18 | 27106 | 3/4/2020 | SYSCO RALEIGH, LLC | x |
| 18 | 27107 | 3/4/2020 | SYSCO RESOURCES SERVICES, LLC | x |
| 18 | 27108 | 3/4/2020 | SYSCO RIVERSIDE, INC. | x |
| 18 | 27109 | 3/4/2020 | SYSCO SACRAMENTO, INC. | x |
| 18 | 27110 | 3/4/2020 | SYSCO SAN DIEGO, INC. | x |
| 18 | 27111 | 3/4/2020 | SYSCO SAN FRANCISCO, INC. | x |
| 18 | 27112 | 3/4/2020 | SYSCO SEATTLE, INC. | x |
| 18 | 27113 | 3/4/2020 | SYSCO SOUTH FLORIDA, INC. | x |
| 18 | 27114 | 3/4/2020 | SYSCO SOUTHEAST FLORIDA, LLC | x |
| 18 | 27115 | 3/4/2020 | SYSCO SPOKANE, INC. | x |
| 18 | 27116 | 3/4/2020 | SYSCO ST. LOUIS, LLC | x |
| 18 | 27117 | 3/4/2020 | SYSCO SYRACUSE, LLC | x |
| 18 | 27118 | 3/4/2020 | SYSCO USA I, INC. | x |
| 18 | 27119 | 3/4/2020 | SYSCO USA II, LLC | x |
| 18 | 27120 | 3/4/2020 | SYSCO USA III, LLC | x |
| 18 | 27121 | 3/4/2020 | SYSCO VENTURA, INC. | x |
| 18 | 27122 | 3/4/2020 | SYSCO VENTURES, INC. | x |
| 18 | 27123 | 3/4/2020 | SYSCO VIRGINIA, LLC | x |
| 18 | 27124 | 3/4/2020 | SYSCO WEST COAST FLORIDA, INC. | x |
| 18 | 27125 | 3/4/2020 | SYSCO WEST TEXAS, A DIVISION OF SYSCO USA I, INC. | x |
| 18 | 27126 | 3/4/2020 | SYSCO WESTERN MINNESOTA, INC. | x |
| 25 | 27315 | 3/4/2020 | TABLE & VINE | |
| 78 | 27762 | 3/9/2020 | TALAT ENTERPRISES, INC. | x |
| 78 | 27763 | 3/9/2020 | TALYA ENTERPRISES, INC. | x |
| 25 | 27347 | 3/4/2020 | TB FOODS, INC. | |
| 35 | 27626 | 3/5/2020 | TC MICHIGAN LLC | |
| 35 | 27625 | 3/5/2020 | TC TTSJ AVIATION, INC. | |
| 78 | 27764 | 3/9/2020 | TEEKAY FOOD SERVICES, INC. | x |
| 15 | 20688 | 3/3/2020 | TEXAS WINGS - TEXAS WINGS, INC. DBA HOOTERS | x |
| 15 | 20063 | 3/3/2020 | TEXAS WINGS, INC. DBA HOOTERS | x |
| 15 | 20098 | 3/3/2020 | TEXAS WINGS, INC. DBA HOOTERS | x |
| 15 | 20065 | 3/3/2020 | TEXAS WINGS, INC. DBA HOOTERS | x |
| 15 | 20018 | 3/3/2020 | TEXAS WINGS, INC. DBA HOOTERS | x |
| 15 | 20004 | 3/3/2020 | TEXAS WINGS, INC. DBA HOOTERS | x |
| 52 | 27653 | 3/9/2020 | TFM | |
| 78 | 27765 | 3/9/2020 | THE CLUCK BROTHERS, INC. | x |
| 25 | 27341 | 3/4/2020 | THE DISTRIBUTION GROUP D/B/A VAN EERDEN FOODSERVICE CO. | |
| 36 | 27640 | 3/5/2020 | THE FRESH GROCER | |
| 52 | 27652 | 3/9/2020 | THE FRESH MARKET, INC. | |
| 25 | 27342 | 3/4/2020 | THE GOLUB CORPORATION | |
| 29 | 27396 | 3/5/2020 | THE KROGER CO. | x |
| 29 | 27400 | 3/5/2020 | THE KROGER CO. OF MICHIGAN | x |
| 29 | 305 | 3/5/2020 | THE SAVE MART COMPANIES | x |
| 18 | 13 | 3/4/2020 | THE SYGMA NETWORK | x |
| 18 | 27127 | 3/4/2020 | THE SYGMA NETWORK, INC. | x |
| 19 | 664 | 3/4/2020 | THE THOMPSON - THOMPSON COMPANY | x |
| 19 | 27172 | 3/4/2020 | THE THOMPSON CO., LLC | x |
| 29 | 27390 | 3/5/2020 | THE VONS COMPANIES, INC. | x |
| 29 | 27433 | 3/5/2020 | THGP CO., INC. | x |

| | | | | |
|---|---|---|---|---|
| 19 | 14705 | 3/4/2020 | THOMPSON CO INC - DNU | x |
| 19 | 3160 | 3/4/2020 | THOMPSON COMPANY | x |
| 19 | 16054 | 3/4/2020 | THOMPSON COMPANY INC | x |
| 30 | 27463 | 3/5/2020 | TIANJIN BANGYUEHAN CATERING MANAGEMENT CO., LTD. | |
| 29 | 27391 | 3/5/2020 | TOM THUMB FOOD & DRUGS | x |
| 29 | 731 | 3/5/2020 | TOM THUMB FOOD&DRUGS - TOM THUMB | x |
| 30 | 27445 | 3/5/2020 | TRANS PAPA LOGISTICS, INC. | |
| 19 | 27173 | 3/4/2020 | TRANS-PORTE, INC. | x |
| 18 | 2055 | 3/4/2020 | TRI CITY MEATS - TRI-CITY CHEES & MEATS IN | x |
| 18 | 20425 | 3/4/2020 | TRI-CITY MEATS - DNU | x |
| 18 | 27128 | 3/4/2020 | TRI-CITY MEATS, A DIVISION OF SYSCO IDAHO | x |
| 78 | 27766 | 3/9/2020 | TRI-LAKE INVESTMENTS, LLC | x |
| 25 | 194 | 3/4/2020 | TROYER FOODS | |
| 25 | 1373 | 3/4/2020 | TROYER FOODS, INC | |
| 25 | 27351 | 3/4/2020 | TROYER FOODS, INC. | |
| 35 | 27627 | 3/5/2020 | TTSJ AVIATION, INC. | |
| 78 | 27767 | 3/9/2020 | TWS RESTAURANT CORPORATION | x |
| 19 | 27195 | 3/4/2020 | U.S. FOODSERVICE, INC. | x |
| 35 | 2278 | 3/5/2020 | ULTRA FOODS | |
| 35 | 27628 | 3/5/2020 | ULTRA FOODS, INC. | |
| 35 | 161 | 3/5/2020 | UNIFIED GROCERS - UNIFIED | |
| 35 | 27487 | 3/5/2020 | UNIFIED GROCERS, INC. | |
| 35 | 27629 | 3/5/2020 | UNIFIED INTERNATIONAL, INC. | |
| 35 | 198 | 3/5/2020 | UNIFIED WESTERN GROCERS - UNIFIED GROCERS INC | |
| 5 | 26846 | 2/24/2020 | UNITED FOOD SERVICE INC | |
| 5 | 1086 | 2/24/2020 | UNITED FOODSERVICE | |
| 78 | 27768 | 3/9/2020 | UNITED LERONE I, LLC | x |
| 78 | 27769 | 3/9/2020 | UNITED LERONE II, LLC | x |
| 78 | 27770 | 3/9/2020 | UNITED LERONE III, LLC | x |
| 78 | 27771 | 3/9/2020 | UNITED LERONE IV, LLC | x |
| 25 | 19893 | 3/4/2020 | UNITED RETAIL MERCHANTS - URM STORES | |
| 10 | 520 | 3/3/2020 | UNITED SUPERMARKETS - UNITED SUPERMARKETS INC | |
| 10 | 26942 | 3/3/2020 | UNITED SUPERMARKETS LLC | |
| 25 | 476 | 3/4/2020 | URM STORE - U R M STORES | |
| 25 | 9547 | 3/4/2020 | URM STORES INC | |
| 25 | 27353 | 3/4/2020 | URM STORES, INC. | |
| 19 | 27174 | 3/4/2020 | US FOODS | x |
| 19 | 2 | 3/4/2020 | US FOODS - US FOODS CHICAGO (3Y) | x |
| 19 | 27176 | 3/4/2020 | US FOODS CULINARY EQUIPMENT & SUPPLIES LLC | x |
| 19 | 27203 | 3/4/2020 | US FOODS CULINARY EQUIPMENT & SUPPLIES, LLC | x |
| 19 | 2782 | 3/4/2020 | US FOODS HARTFORD 2F CORP | x |
| 19 | 27177 | 3/4/2020 | US FOODS HOLDING CORP. | x |
| 19 | 2107 | 3/4/2020 | US FOODS NORTH KINGSTOWN | x |
| 19 | 27198 | 3/4/2020 | US FOODS OF ILLINOIS | x |
| 19 | 27197 | 3/4/2020 | US FOODS OF ILLINOIS, INC. | x |
| 19 | 27178 | 3/4/2020 | US FOODS, INC. | x |
| 19 | 27175 | 3/4/2020 | US FOODS, INC. A/K/A US FOODSERVICE, INC. | x |
| 19 | 27194 | 3/4/2020 | US FOODS, INC. D/B/A U.S. FOODSERVICE INC., ILLINOIS US FOODS, US FOODS OF ILLINOIS, INC., US FOODS OF ILLINOIS | x |
| 19 | 4772 | 3/4/2020 | US FOODSERVICE TRADE PAYABLES | x |
| 19 | 24324 | 3/4/2020 | USF CLEVELAND | x |
| 19 | 27179 | 3/4/2020 | USF EMF INC | x |
| 19 | 27180 | 3/4/2020 | USF HOLDING CORP. | x |
| 19 | 27181 | 3/4/2020 | USF PROPCO I, LLC | x |

George's & Peco Opt-Outs (Name)

| | | | | |
|---|---|---|---|---|
| 19 | 27182 | 3/4/2020 | USF PROPCO II, LLC | x |
| 19 | 27183 | 3/4/2020 | USF PROPCO MEZZ A, LLC | x |
| 19 | 27184 | 3/4/2020 | USF PROPCO MEZZ B, LLC | x |
| 19 | 27185 | 3/4/2020 | USF PROPCO MEZZ C, LLC | x |
| 19 | 27186 | 3/4/2020 | USF/RI, LLC | x |
| 19 | 280 | 3/4/2020 | USFA - USFA SAN FRANCISCO 4O | x |
| 19 | 486 | 3/4/2020 | USFP - USFP CHARLOTTE 5E | x |
| 78 | 27772 | 3/9/2020 | V S POLLO KING, INC. | x |
| 35 | 27630 | 3/5/2020 | VALU VENTURES 2, INC. | |
| 25 | 269 | 3/4/2020 | VAN EERDEN FOODSERVICE - VAN EERDEN DISTRIBUTION CO | |
| 19 | 1655 | 3/4/2020 | VARIETY FOODS - VARIETY FOODS | x |
| 19 | 27187 | 3/4/2020 | VARIETY FOODS, L.L.C. | x |
| 19 | 27188 | 3/4/2020 | VASATURO BROS., INC. | x |
| 78 | 27773 | 3/9/2020 | VEBO ENTERPRISES, INC. | x |
| 78 | 27774 | 3/9/2020 | VILLA ARMENTA, LLC | x |
| 29 | 27392 | 3/5/2020 | VONS | x |
| 29 | 1934 | 3/5/2020 | VONS - ALBERTSONS - SAFEWAY INC | x |
| 29 | 27393 | 3/5/2020 | VONS GROCERY COMPANY | x |
| 25 | 415 | 3/4/2020 | W LEE FLOWERS - W LEE FLOWERS & CO INC | |
| 25 | 27354 | 3/4/2020 | W. LEE FLOWERS & CO., INC. | |
| 35 | 27631 | 3/5/2020 | W. NEWELL & CO. | |
| 35 | 27632 | 3/5/2020 | W. NEWELL & CO. EQUIPMENT COMPANY, INC. | |
| 35 | 27633 | 3/5/2020 | W. NEWELL & CO., LLC | |
| 78 | 27775 | 3/9/2020 | W.K.S. RESTAURANT CORPORATION | x |
| 36 | 391 | 3/5/2020 | WAKEFERN FOOD CORP | |
| 36 | 27637 | 3/5/2020 | WAKEFERN FOOD CORP. | |
| 36 | 20000 | 3/5/2020 | WAKEFERN FOOD CORPORATION-EDI | |
| 36 | 20 | 3/5/2020 | WAKEFERN FOODS - WAKEFERN FOOD CORP | |
| 7 | 2577 | 2/26/2020 | WAL MART STORES INC | |
| 7 | 3187 | 2/26/2020 | WAL MART STORES INC | |
| 7 | 20784 | 2/26/2020 | WAL MART SUPERCENTER AP | |
| 78 | 27776 | 3/9/2020 | WALDORF RESTAURANT GROUP CESAR CHAVEZ LLC | x |
| 18 | 1181 | 3/4/2020 | WALKER FOODS - WALKER FOODS LLC | x |
| 18 | 27129 | 3/4/2020 | WALKER FOODS, INC. | x |
| 7 | 1685 | 2/26/2020 | WALMART | |
| 7 | 1 | 2/26/2020 | WALMART | |
| 7 | 19798 | 2/26/2020 | WALMART ALMACEN CENTRAL AMIGO #2 | |
| 7 | 6259 | 2/26/2020 | WALMART INC | |
| 7 | 26851 | 2/26/2020 | WALMART INC | |
| 7 | 26853 | 2/26/2020 | WAL-MART LOUISIANA LLC | |
| 7 | 26854 | 2/26/2020 | WAL-MART STORES ARKANSAS LLC | |
| 7 | 26855 | 2/26/2020 | WAL-MART STORES EAST LP | |
| 7 | 26852 | 2/26/2020 | WAL-MART STORES TEXAS LLC | |
| 19 | 27189 | 3/4/2020 | WALTERBORO L.K.E. LLC | x |
| 33 | 10359 | 3/6/2020 | WASHINGTON WHOLESALE COSTCO COMPANIES INC V#6586-50 | |
| 19 | 27191 | 3/4/2020 | WAUKESHA  WHOLESALE FOODS, INC. | x |
| 19 | 27190 | 3/4/2020 | WAUKESHA TRANSPORT INC | x |
| 19 | 27204 | 3/4/2020 | WAUKESHA TRANSPORT INC. | x |
| 19 | 395 | 3/4/2020 | WAUKESHA WHOLESALE FOODS - WAUKESHA WHOLESALE FOODS INC | x |
| 27 | 27358 | 3/4/2020 | WAWA INC | |
| 27 | 499 | 3/4/2020 | WAWA NJ DISTRIBUTOR CTR - WAWA PROCUREMENT INC | |
| 17 | 3825 | 3/4/2020 | WBX NEWPORT AVE MARKET | |
| 25 | 522 | 3/4/2020 | WEINSTEIN WHOLESALE MEATS - WEINSTEIN WHOLESALE MEATS | |
| 25 | 27355 | 3/4/2020 | WEINSTEIN WHOLESALE MEATS, INC. | |

| | | | | |
|---|---|---|---|---|
| 17 | 8037 | 3/4/2020 | WESTERN BOX J&D CS AMERISTAR | |
| 17 | 8307 | 3/4/2020 | WESTERN BOXED | |
| 17 | 263 | 3/4/2020 | WESTERN BOXED MEAT DIST - WESTERN BOXED MEAT DIST | |
| 17 | 26958 | 3/4/2020 | WESTERN BOXED MEAT DISTRIBUTORS, INC. | |
| 17 | 26972 | 3/4/2020 | WESTERN BOXED MEAT DISTRIBUTORS, INC. A/K/A WBX | |
| 17 | 4545 | 3/4/2020 | WESTERN BOXED MEATS | |
| 17 | 1693 | 3/4/2020 | WESTERN BOXED MEATS | |
| 17 | 1588 | 3/4/2020 | WESTERN BOXED MEATS - RAIL | |
| 17 | 2537 | 3/4/2020 | WESTERN BOXED MEATS - RAIL | |
| 17 | 2585 | 3/4/2020 | WESTERN BOXED MEATS - TRUCK | |
| 17 | 4770 | 3/4/2020 | WESTERN BOXED MEATS - TRUCK | |
| 35 | 27634 | 3/5/2020 | WETTERAU INSURANCE CO. LTD. | |
| 19 | 1589 | 3/4/2020 | WHITE APRON - WHITE APRON MEAT COMPANY | x |
| 19 | 27192 | 3/4/2020 | WHITE APRON, INC. | x |
| 19 | 9558 | 3/4/2020 | WHITE SWAN - AUSTIN | x |
| 19 | 9559 | 3/4/2020 | WHITE SWAN DALLAS/MESQUITE | x |
| 19 | 10495 | 3/4/2020 | WHITE SWAN INC | x |
| 19 | 9657 | 3/4/2020 | WHITE SWAN INC | x |
| 19 | 27193 | 3/4/2020 | WHITE SWAN, INC. | x |
| 78 | 27777 | 3/9/2020 | WIDMOR INVESTMENT, LLC | x |
| 29 | 11182 | 3/5/2020 | WILLIAMS BROS MARKETS #12 VONS MARKETS | x |
| 25 | 9569 | 3/4/2020 | WILLOWBROOK | |
| 25 | 9571 | 3/4/2020 | WILLOWBROOK FARMS | |
| 25 | 9570 | 3/4/2020 | WILLOWBROOK FARMS | |
| 24 | 16210 | 3/4/2020 | WINN DIXIE | x |
| 24 | 18437 | 3/4/2020 | WINN DIXIE | x |
| 24 | 17720 | 3/4/2020 | WINN DIXIE | x |
| 24 | 16238 | 3/4/2020 | WINN DIXIE | x |
| 24 | 16234 | 3/4/2020 | WINN DIXIE | x |
| 24 | 16233 | 3/4/2020 | WINN DIXIE | x |
| 24 | 16229 | 3/4/2020 | WINN DIXIE | x |
| 24 | 16227 | 3/4/2020 | WINN DIXIE | x |
| 24 | 16218 | 3/4/2020 | WINN DIXIE | x |
| 24 | 16211 | 3/4/2020 | WINN DIXIE | x |
| 24 | 18517 | 3/4/2020 | WINN DIXIE - WINN-DIXIE/ATLANTA | x |
| 24 | 71 | 3/4/2020 | WINN DIXIE STORE - WINN-DIXIE MIAMI DIV | x |
| 24 | 27298 | 3/4/2020 | WINN-DIXIE CORPORATION | x |
| 24 | 1214 | 3/4/2020 | WINN-DIXIE DELI | x |
| 24 | 27295 | 3/4/2020 | WINN-DIXIE LOGISTICS, INC. | x |
| 24 | 27281 | 3/4/2020 | WINN-DIXIE PROCUREMENT, INC. | x |
| 24 | 27279 | 3/4/2020 | WINN-DIXIE STORES, INC. | x |
| 24 | 27280 | 3/4/2020 | WINN-DIXIE STORES, INC. (AS ASSIGNEE OF C&S WHOLESALE GROCERS, INC.) | x |
| 78 | 18890 | 3/9/2020 | WKS RESTAURANTS - WKS RESTAURANTS CORP | x |
| 78 | 14695 | 3/9/2020 | WKS RESTAURANTS CORP | x |
| 35 | 27635 | 3/5/2020 | WOODFOOD SQUARE ASSOCIATES LIMITED PARTNERSHIP | |
| 25 | 6318 | 3/4/2020 | WOODMANS FOOD MARKET | |
| 25 | 27356 | 3/4/2020 | WOODMAN'S FOOD MARKET, INC. | |
| 35 | 27636 | 3/5/2020 | WSI SATELLITE, INC. | |
| 23 | 27264 | 3/4/2020 | YARD HOUSE USA, INC. | |

# EXHIBIT B

| Request ID | Opt-Out Name (Assignee) | Partial Assignment(s) Credited in Opt-Out Calculation (Assignor(s)) |
|---|---|---|
| | A signifier of *** after an assignor name indicates that the assignor's purchases were debited and the assignee's purchases were credited for purposes of the DPP calculation of volume partially assigned. | |
| | A signifier of ^^^ after an assignor name indicates that the assignor's opt-out was deemed invalid for procedural reasons (e.g., untimely, unsigned, etc.). | |
| 4 | Boston Market Corporation | Ben E. Keith Company dba Ben E. Keith Foods ("BEK")*** |
| 4 | Boston Market Corporation | HAVI Global Solution ("HAVI")*** |
| 4 | Boston Market Corporation | Mattingly Foods, Inc. ("Mattingly")*** |
| 4 | Boston Market Corporation | McLane Foodservice, Inc. fka MBM Corporation ("MBM")*** |
| 4 | Boston Market Corporation | Willow Run Foods, Inc. ("Willow Run")*** |
| 11 | Cajun Operating Company dba Church's Chicken | Performance Food Group, Inc.*** |
| 14 | Checkers Drive-In Restaurants, Inc. | Customized Distribution, LLC (CDI)*** CDI Atlanta*** CDI Jacksonville*** |
| 14 | Checkers Drive-In Restaurants, Inc. | I Supply Company*** |
| 14 | Checkers Drive-In Restaurants, Inc. | McLane Foodservice, Inc. fka MBM Corporation ("MBM") |
| 15 | Hooters Restaurants of America, Inc. Gibson, Greco & Wood, Ltd. | Bay Valley Foods, LLC (itself and as successor to Naturally Fresh, Inc.) |
| 15 | Hooters Restaurants of America, Inc. Gibson, Greco & Wood, Ltd. | Ben E. Keith  Company*** |
| 16 | Bob Evans Farms, Inc. | Gordon Foodservice, Inc.*** |
| 22 | BJ's Wholesale Club, Inc. | Burris Logistics*** Burris Foods*** |
| 24 | Winn-Dixie Stores, Inc. Bi-Lo Holding, LLC Southeastern Grocers, LLC | C & S Wholesale Grocers, Inc. ("C&S")*** |
| 29 | Hy-Vee, Inc. | Topco Associates, Inc.*** Topco Associates LLC*** |
| 34 | OSI Restaurant Partners, LLC Bloomin' Brands, Inc. Bonefish Grill Carrabba's Italian Grill Fleming's Prime Steakhouse Outback Steakhouse | Kenneth O. Lester, Inc. dba PFG Customized Distribution*** |
| 41 | Restaurant Supply Chain Solutions, LLC (as purchasing agent for Yum! Brands, which includes KFC-, Pizza Hut-, Taco Bell-, and A&W- branded restaurants) | 2nd Generation Inc dba KFC of Ottumwa, Iowa |
| 41 | Restaurant Supply Chain Solutions, LLC (as purchasing agent for Yum! Brands, which includes KFC-, Pizza Hut-, Taco Bell-, and A&W- branded restaurants) | AGI Investment LLC |
| 41 | Restaurant Supply Chain Solutions, LLC (as purchasing agent for Yum! Brands, which includes KFC-, Pizza Hut-, Taco Bell-, and A&W- branded restaurants) | AmFoods LLC |
| 41 | Restaurant Supply Chain Solutions, LLC (as purchasing agent for Yum! Brands, which includes KFC-, Pizza Hut-, Taco Bell-, and A&W- branded restaurants) | Argonaut Food Partners LLC |
| 41 | Restaurant Supply Chain Solutions, LLC (as purchasing agent for Yum! Brands, which includes KFC-, Pizza Hut-, Taco Bell-, and A&W- branded restaurants) | Argonaut Food Partners Nuevo LLC |
| 41 | Restaurant Supply Chain Solutions, LLC (as purchasing agent for Yum! Brands, which includes KFC-, Pizza Hut-, Taco Bell-, and A&W- branded restaurants) | Argonaut Minnesota Ventures Inc. |

| | | |
|---|---|---|
| 41 | Restaurant Supply Chain Solutions, LLC (as purchasing agent for Yum! Brands, which includes KFC-, Pizza Hut-, Taco Bell-, and A&W-branded restaurants) | Billings Restaurants LLC |
| 41 | Restaurant Supply Chain Solutions, LLC (as purchasing agent for Yum! Brands, which includes KFC-, Pizza Hut-, Taco Bell-, and A&W-branded restaurants) | Chicken Champs Inc. |
| 41 | Restaurant Supply Chain Solutions, LLC (as purchasing agent for Yum! Brands, which includes KFC-, Pizza Hut-, Taco Bell-, and A&W-branded restaurants) | Chocolate City Chicken Inc. |
| 41 | Restaurant Supply Chain Solutions, LLC (as purchasing agent for Yum! Brands, which includes KFC-, Pizza Hut-, Taco Bell-, and A&W-branded restaurants) | Columbia Meats, Inc.*** |
| 41 | Restaurant Supply Chain Solutions, LLC (as purchasing agent for Yum! Brands, which includes KFC-, Pizza Hut-, Taco Bell-, and A&W-branded restaurants) | Country Squire Farm Products, Inc.*** |
| 41 | Restaurant Supply Chain Solutions, LLC (as purchasing agent for Yum! Brands, which includes KFC-, Pizza Hut-, Taco Bell-, and A&W-branded restaurants) | D & J Bowling Enterprises Inc |
| 41 | Restaurant Supply Chain Solutions, LLC (as purchasing agent for Yum! Brands, which includes KFC-, Pizza Hut-, Taco Bell-, and A&W-branded restaurants) | DDO1-Texas, LLC |
| 41 | Restaurant Supply Chain Solutions, LLC (as purchasing agent for Yum! Brands, which includes KFC-, Pizza Hut-, Taco Bell-, and A&W-branded restaurants) | Dunn & Bowling LTD |
| 41 | Restaurant Supply Chain Solutions, LLC (as purchasing agent for Yum! Brands, which includes KFC-, Pizza Hut-, Taco Bell-, and A&W-branded restaurants) | Felker Day, Inc. |
| 41 | Restaurant Supply Chain Solutions, LLC (as purchasing agent for Yum! Brands, which includes KFC-, Pizza Hut-, Taco Bell-, and A&W-branded restaurants) | First Kenosha Kentucky Fried Chicken Inc. |
| 41 | Restaurant Supply Chain Solutions, LLC (as purchasing agent for Yum! Brands, which includes KFC-, Pizza Hut-, Taco Bell-, and A&W-branded restaurants) | Fitzpatrick Acquisitions LLC dba WMCR Co. |
| 41 | Restaurant Supply Chain Solutions, LLC (as purchasing agent for Yum! Brands, which includes KFC-, Pizza Hut-, Taco Bell-, and A&W-branded restaurants) | Flew the Coop Inc. |
| 41 | Restaurant Supply Chain Solutions, LLC (as purchasing agent for Yum! Brands, which includes KFC-, Pizza Hut-, Taco Bell-, and A&W-branded restaurants) | Gia Investment Group LLC |
| 41 | Restaurant Supply Chain Solutions, LLC (as purchasing agent for Yum! Brands, which includes KFC-, Pizza Hut-, Taco Bell-, and A&W-branded restaurants) | Greg Federico Inc. (dba KFC) |
| 41 | Restaurant Supply Chain Solutions, LLC (as purchasing agent for Yum! Brands, which includes KFC-, Pizza Hut-, Taco Bell-, and A&W-branded restaurants) | Harman Management Corporation*** |
| 41 | Restaurant Supply Chain Solutions, LLC (as purchasing agent for Yum! Brands, which includes KFC-, Pizza Hut-, Taco Bell-, and A&W-branded restaurants) | Hot Tacos, Inc. |

Partial Assignment Opt-Outs

| | | |
|---|---|---|
| 41 | Restaurant Supply Chain Solutions, LLC (as purchasing agent for Yum! Brands, which includes KFC-, Pizza Hut-, Taco Bell-, and A&W-branded restaurants) | John Federico Inc. (dba KFC) |
| 41 | Restaurant Supply Chain Solutions, LLC (as purchasing agent for Yum! Brands, which includes KFC-, Pizza Hut-, Taco Bell-, and A&W-branded restaurants) | JT Restaurant Group |
| 41 | Restaurant Supply Chain Solutions, LLC (as purchasing agent for Yum! Brands, which includes KFC-, Pizza Hut-, Taco Bell-, and A&W-branded restaurants) | Kaleel Brothers, Inc. |
| 41 | Restaurant Supply Chain Solutions, LLC (as purchasing agent for Yum! Brands, which includes KFC-, Pizza Hut-, Taco Bell-, and A&W-branded restaurants) | Kentucky Fried Chicken of Alamosa, Inc |
| 41 | Restaurant Supply Chain Solutions, LLC (as purchasing agent for Yum! Brands, which includes KFC-, Pizza Hut-, Taco Bell-, and A&W-branded restaurants) | Kentucky Fried Chicken of Zion Inc. |
| 41 | Restaurant Supply Chain Solutions, LLC (as purchasing agent for Yum! Brands, which includes KFC-, Pizza Hut-, Taco Bell-, and A&W-branded restaurants) | Kern Food Distributing, Inc. |
| 41 | Restaurant Supply Chain Solutions, LLC (as purchasing agent for Yum! Brands, which includes KFC-, Pizza Hut-, Taco Bell-, and A&W-branded restaurants) | KSL Corp |
| 41 | Restaurant Supply Chain Solutions, LLC (as purchasing agent for Yum! Brands, which includes KFC-, Pizza Hut-, Taco Bell-, and A&W-branded restaurants) | LET Espanola |
| 41 | Restaurant Supply Chain Solutions, LLC (as purchasing agent for Yum! Brands, which includes KFC-, Pizza Hut-, Taco Bell-, and A&W-branded restaurants) | M. Baker Management Inc. |
| 41 | Restaurant Supply Chain Solutions, LLC (as purchasing agent for Yum! Brands, which includes KFC-, Pizza Hut-, Taco Bell-, and A&W-branded restaurants) | Mayer Management, Inc. |
| 41 | Restaurant Supply Chain Solutions, LLC (as purchasing agent for Yum! Brands, which includes KFC-, Pizza Hut-, Taco Bell-, and A&W-branded restaurants) | Net Management Ltd |
| 41 | Restaurant Supply Chain Solutions, LLC (as purchasing agent for Yum! Brands, which includes KFC-, Pizza Hut-, Taco Bell-, and A&W-branded restaurants) | Noble Pursuit, LLC |
| 41 | Restaurant Supply Chain Solutions, LLC (as purchasing agent for Yum! Brands, which includes KFC-, Pizza Hut-, Taco Bell-, and A&W-branded restaurants) | P2 Restaurants Inc*** |
| 41 | Restaurant Supply Chain Solutions, LLC (as purchasing agent for Yum! Brands, which includes KFC-, Pizza Hut-, Taco Bell-, and A&W-branded restaurants) | Pals Foods Inc. |
| 41 | Restaurant Supply Chain Solutions, LLC (as purchasing agent for Yum! Brands, which includes KFC-, Pizza Hut-, Taco Bell-, and A&W-branded restaurants) | Poindexter and Son |
| 41 | Restaurant Supply Chain Solutions, LLC (as purchasing agent for Yum! Brands, which includes KFC-, Pizza Hut-, Taco Bell-, and A&W-branded restaurants) | Prime Source Foods (formerly Poultry Products Northeast)*** |

Partial Assignment Opt-Outs

| | | |
|---|---|---|
| 41 | Restaurant Supply Chain Solutions, LLC (as purchasing agent for Yum! Brands, which includes KFC-, Pizza Hut-, Taco Bell-, and A&W-branded restaurants) | Quality Distributing Company*** |
| 41 | Restaurant Supply Chain Solutions, LLC (as purchasing agent for Yum! Brands, which includes KFC-, Pizza Hut-, Taco Bell-, and A&W-branded restaurants) | S & H Inc |
| 41 | Restaurant Supply Chain Solutions, LLC (as purchasing agent for Yum! Brands, which includes KFC-, Pizza Hut-, Taco Bell-, and A&W-branded restaurants) | Second Kenosha Kentucky Fried Chicken Inc. |
| 41 | Restaurant Supply Chain Solutions, LLC (as purchasing agent for Yum! Brands, which includes KFC-, Pizza Hut-, Taco Bell-, and A&W-branded restaurants) | Sorce Enterprises, Inc.*** |
| 41 | Restaurant Supply Chain Solutions, LLC (as purchasing agent for Yum! Brands, which includes KFC-, Pizza Hut-, Taco Bell-, and A&W-branded restaurants) | Stew Bros Properties LLC |
| 41 | Restaurant Supply Chain Solutions, LLC (as purchasing agent for Yum! Brands, which includes KFC-, Pizza Hut-, Taco Bell-, and A&W-branded restaurants) | Third Kenosha Kentucky Fried Chicken Inc. |
| 41 | Restaurant Supply Chain Solutions, LLC (as purchasing agent for Yum! Brands, which includes KFC-, Pizza Hut-, Taco Bell-, and A&W-branded restaurants) | TJ KFC Group |
| 41 | Restaurant Supply Chain Solutions, LLC (as purchasing agent for Yum! Brands, which includes KFC-, Pizza Hut-, Taco Bell-, and A&W-branded restaurants) | Vista Foods, Inc./Vista Foods Exchange*** |
| 41 | Restaurant Supply Chain Solutions, LLC (as purchasing agent for Yum! Brands, which includes KFC-, Pizza Hut-, Taco Bell-, and A&W-branded restaurants) | Weeks Foodservice/Weeks Foods*** |
| 41 | Restaurant Supply Chain Solutions, LLC (as purchasing agent for Yum! Brands, which includes KFC-, Pizza Hut-, Taco Bell-, and A&W-branded restaurants) | Whiteford's, Inc. |
| 41 | Restaurant Supply Chain Solutions, LLC (as purchasing agent for Yum! Brands, which includes KFC-, Pizza Hut-, Taco Bell-, and A&W-branded restaurants) | Zoom Foods, Inc |
| 41 | Restaurant Supply Chain Solutions, LLC (as purchasing agent for Yum! Brands, which includes KFC-, Pizza Hut-, Taco Bell-, and A&W-branded restaurants) | Alyarado Concepts LLC^^^ |
| 41 | Restaurant Supply Chain Solutions, LLC (as purchasing agent for Yum! Brands, which includes KFC-, Pizza Hut-, Taco Bell-, and A&W-branded restaurants) | BARTON AND LEWIS - NEW CHICKEN INC^^^ |
| 41 | Restaurant Supply Chain Solutions, LLC (as purchasing agent for Yum! Brands, which includes KFC-, Pizza Hut-, Taco Bell-, and A&W-branded restaurants) | Bhahs Management LLC^^^ |
| 41 | Restaurant Supply Chain Solutions, LLC (as purchasing agent for Yum! Brands, which includes KFC-, Pizza Hut-, Taco Bell-, and A&W-branded restaurants) | CROW'S STEAK HOUSE, INC.^^^ |
| 41 | Restaurant Supply Chain Solutions, LLC (as purchasing agent for Yum! Brands, which includes KFC-, Pizza Hut-, Taco Bell-, and A&W-branded restaurants) | Easter Foods Systems, Inc.^^^ |

| | | |
|---|---|---|
| 41 | Restaurant Supply Chain Solutions, LLC (as purchasing agent for Yum! Brands, which includes KFC-, Pizza Hut-, Taco Bell-, and A&W-branded restaurants) | GREENVILLE MEATS, INC.^^^ |
| 41 | Restaurant Supply Chain Solutions, LLC (as purchasing agent for Yum! Brands, which includes KFC-, Pizza Hut-, Taco Bell-, and A&W-branded restaurants) | Hams Management of MO LLC^^^ |
| 41 | Restaurant Supply Chain Solutions, LLC (as purchasing agent for Yum! Brands, which includes KFC-, Pizza Hut-, Taco Bell-, and A&W-branded restaurants) | Kentucky Fried Chicken of Front Royal, Inc.^^^ |
| 41 | Restaurant Supply Chain Solutions, LLC (as purchasing agent for Yum! Brands, which includes KFC-, Pizza Hut-, Taco Bell-, and A&W-branded restaurants) | MDM Mangement LLC^^^ |
| 41 | Restaurant Supply Chain Solutions, LLC (as purchasing agent for Yum! Brands, which includes KFC-, Pizza Hut-, Taco Bell-, and A&W-branded restaurants) | MUY Brands LLC^^^ |
| 41 | Restaurant Supply Chain Solutions, LLC (as purchasing agent for Yum! Brands, which includes KFC-, Pizza Hut-, Taco Bell-, and A&W-branded restaurants) | MUY Pizza-Tejas^^^ |
| 41 | Restaurant Supply Chain Solutions, LLC (as purchasing agent for Yum! Brands, which includes KFC-, Pizza Hut-, Taco Bell-, and A&W-branded restaurants) | ORYN CARLISLE^^^ |
| 41 | Restaurant Supply Chain Solutions, LLC (as purchasing agent for Yum! Brands, which includes KFC-, Pizza Hut-, Taco Bell-, and A&W-branded restaurants) | Palo Alto Inc.^^^ |
| 41 | Restaurant Supply Chain Solutions, LLC (as purchasing agent for Yum! Brands, which includes KFC-, Pizza Hut-, Taco Bell-, and A&W-branded restaurants) | SHAMIN MGMT INC^^^ |
| 41 | Restaurant Supply Chain Solutions, LLC (as purchasing agent for Yum! Brands, which includes KFC-, Pizza Hut-, Taco Bell-, and A&W-branded restaurants) | SURTICO INC^^^ |
| 41 | Restaurant Supply Chain Solutions, LLC (as purchasing agent for Yum! Brands, which includes KFC-, Pizza Hut-, Taco Bell-, and A&W-branded restaurants) | WMCR CORPORATION^^^ |
| 47 | Quality Supply Chain Co-op, Inc. (as purchasing agent for Wendy's) | Kenneth O. Lester Company, Inc. dba PFG Customized Distibution ("PFG")*** |
| 47 | Quality Supply Chain Co-op, Inc. (as purchasing agent for Wendy's) | Upper Lakes Foods, Inc. ("ULF")*** |
| 47 | Quality Supply Chain Co-op, Inc. (as purchasing agent for Wendy's) | Willow Run Foods, Inc.*** |
| 47 | Quality Supply Chain Co-op, Inc. (as purchasing agent for Wendy's) | Maines Paper & Food Service^^^ |
| 52 | The Fresh Market, Inc. ("TFM") | Burris Logistics |
| 53 | Restaurant Services, Inc. ("RSI") (as purchasing agent for Burger King) | McLane Company, Inc. |
| 53 | Restaurant Services, Inc. ("RSI") (as purchasing agent for Burger King) | Nicholas and Company |
| 53 | Restaurant Services, Inc. ("RSI") (as purchasing agent for Burger King) | Performance Food Group, Inc. |
| 53 | Restaurant Services, Inc. ("RSI") (as purchasing agent for Burger King) | Reinhart Foodservice, LLC |
| 53 | Restaurant Services, Inc. ("RSI") (as purchasing agent for Burger King) | Shamrock Foods Company |

Partial Assignment Opt-Outs

| | | |
|---|---|---|
| 53 | Restaurant Services, Inc. ("RSI") (as purchasing agent for Burger King) | Sygma Network |
| 53 | Restaurant Services, Inc. ("RSI") (as purchasing agent for Burger King) | Sysco Montana, Inc. |
| 53 | Restaurant Services, Inc. ("RSI") (as purchasing agent for Burger King) | Maines Paper & Food Service^^^ |
| 63 | Independent Purchasing Cooperative ("IPC") (as purchasing agent for Subway) | Ed Miniat, LLC*** |
| 63 | Independent Purchasing Cooperative ("IPC") (as purchasing agent for Subway) | Lineage Redistribution, LLC*** |
| 63 | Independent Purchasing Cooperative ("IPC") (as purchasing agent for Subway) | Performance Food Group, Inc. (including Reinhart Foodservice, LLC)*** |
| 63 | Independent Purchasing Cooperative ("IPC") (as purchasing agent for Subway) | Southeastern Food Merchandisers*** |
| 63 | Independent Purchasing Cooperative ("IPC") (as purchasing agent for Subway) | West Liberty Foods, LLC*** |
| 63 | Independent Purchasing Cooperative ("IPC") (as purchasing agent for Subway) | Saladino's Inc. |
| 63 | Independent Purchasing Cooperative ("IPC") (as purchasing agent for Subway) | Harbor Wholesale Foods |
| 63 | Independent Purchasing Cooperative ("IPC") (as purchasing agent for Subway) | H&W Foodservice |
| 63 | Independent Purchasing Cooperative ("IPC") (as purchasing agent for Subway) | Suisan Foodservice |
| 63 | Independent Purchasing Cooperative ("IPC") (as purchasing agent for Subway) | Plaza Food Systems Puerto Rico |
| 63 | Independent Purchasing Cooperative ("IPC") (as purchasing agent for Subway) | American Food Distributor |
| 63 | Independent Purchasing Cooperative ("IPC") (as purchasing agent for Subway) | KOA Trading |
| 63 | Independent Purchasing Cooperative ("IPC") (as purchasing agent for Subway) | Nicholas and Company |
| 63 | Independent Purchasing Cooperative ("IPC") (as purchasing agent for Subway) | Food Service International |
| 63 | Independent Purchasing Cooperative ("IPC") (as purchasing agent for Subway) | DiCarlo Food Service |
| 78 | El Pollo Loco, Inc. ("EPL") | McLane Foodservice, Inc.*** |
| 78 | El Pollo Loco, Inc. ("EPL") | Testa Produce, Inc.*** |
| 81 | Ahold Delhaize USA, Inc. | C & S Wholesale Grocers, Inc. ("C&S")*** |
| 82 | Barbeque Integrated Inc. dba Smokey Bones | McLane Foodservice, Inc. fka MBM Corporation ("MBM")*** |
| 82 | Barbeque Integrated Inc. dba Smokey Bones | Performance Food Group, Inc.*** |