**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF ILLINOIS**

| | |
|---|---|
| *IN RE BROILER CHICKEN ANTITRUST LITIGATION*<br><br>This Document Relates To:<br><br>All Commercial and Institutional Indirect Purchaser Actions | Case No. 1:16-cv-08637 |

**COMPENDIUM OF CLASS REPRESENATIVE DECLARATIONS IN SUPPORT OF COMMERCIAL AND INSTITUTIONAL INDIRECT PURCHASER PLAINTIFFS' <u>MOTION FOR CLASS CERTIFICATION</u>**

**<u>PART 2 OF 2</u>**

1

## UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

| | |
|---|---|
| IN RE BROILER CHICKEN ANTITRUST LITIGATION | No. 1:16-cv-08637 TMD |
| | Hon. Thomas M. Durkin Mag. Judge Jeffrey T. Gilbert |
| This Document Relates To: | |
| Commercial and Institutional Indirect Purchaser Plaintiff Actions | |

## DECLARATION OF MIDTOWN BAR AND GRILL LLC IN SUPPORT OF COMMERCIAL AND INSTITUTIONAL INDIRECT PURCHASER PLAINTIFFS' MOTION FOR CLASS CERTIFICATION

I, Michael Shuler, declare as follows:

1.      I am one of the co-owners of Midtown Bar and Grill LLC, located in Charleston, South Carolina. I am over 18 years of age, I have personal knowledge of the facts stated in this declaration, and if called as a witness, I could and would competently testify to the matters stated below.

2.      I submit this declaration in support of the Commercial and Institutional Indirect Purchaser Plaintiffs' motion for class certification on behalf of Midtown Bar and Grill LLC, one of the named Plaintiffs and a proposed class representative.

3.      I, as the majority owner, have managerial responsibility over Midtown and was ultimately responsible for overseeing the purchasing decisions at Midtown Bar and Grill LLC, including the purchasing of broilers done by its chefs and cooks.

4.      Midtown Bar and Grill LLC is a college sports bar in a historic building that opened in November 2009 serving bar food, including chicken wings, chicken sandwiches, and

1

chicken tenders. In 2018, Midtown Bar and Grill LLC changed its doing-business-as name from Midtown Bar and Grill to King Street Dispensary. During the class period, Midtown Bar and Grill LLC purchased broilers on a regular basis. Midtown Bar and Grill LLC must pay the price outlined by its supplier and cannot negotiate the price. Midtown Bar and Grill LLC buys chicken to cook, prepare, and serve to its customers.

5. Midtown Bar and Grill LLC purchased broilers from Defendants Pilgrim's, House of Raeford, Amick, Perdue, Claxton Poultry Farms, Wayne Farms, Mar-Jac, among others, during the class period. See attached exemplar invoice(s).

6. Midtown Bar and Grill LLC is willing and able to represent the South Carolina class of Commercial and Institutional Indirect Purchaser Plaintiffs in this litigation. As a class representative, Midtown Bar and Grill LLC understands its obligations to the Class, to act in their best interests, and to cooperate with counsel in the case. Midtown Bar and Grill LLC fully intends to continue to represent and act in the best interests of the class members.

7. Midtown Bar and Grill LLC is aware of its obligations as a class representative and has met those obligations throughout this litigation and is fully prepared to continue to meet those obligations in the future. Midtown Bar and Grill LLC understands and agrees that:

 a. As a class representative, Midtown Bar and Grill LLC has a duty to ensure the vigorous advocacy of this litigation. Midtown Bar and Grill LLC has fulfilled, and will continue to fulfill, this duty by continuing to monitor, supervise, and direct its lawyers throughout this litigation, and by ensuring that they prosecute this case on behalf of the entire Commercial and Institutional Indirect Purchaser Plaintiff class, not just itself;

2

b.        As a class representative, Midtown Bar and Grill LLC has a responsibility to participate in discovery. Accordingly, I or Midtown Bar and Grill LLC have been engaged in discovery as necessary throughout this litigation, including by conducting a reasonably diligent search of my documents and have located and produced what I believe to be all relevant documents in my possession, custody, or control. I also sat for a deposition and met with counsel in preparation for that deposition.

c.        Midtown Bar and Grill LLC will continue to provide additional information as necessary and appropriate. Additionally, I will appear at hearings, and at trial as necessary.

d.        Midtown Bar and Grill LLC has also been a class representative in the settlements that have been reached with the Commercial and Institutional Indirect Purchaser Plaintiffs. Midtown Bar and Grill LLC understands the role that class representatives play in settlement and will continue to meet its obligations in this regard, even if doing so would require turning down a settlement offer that might be more lucrative for it, personally.

8.        Additionally, Midtown Bar and Grill LLC has supervised and monitored the progress of this litigation and actively participated in its prosecution to date. For example, Midtown Bar and Grill LLC has:

a.        Communicated regularly with counsel about the status of the case and responded to their inquiries in a timely manner;

b.        Participated in discussions with counsel concerning significant developments in this litigation;

3

c.    Participated in responding to numerous discovery requests served on Midtown Bar and Grill LLC, including producing documents in response to document requests; and

d.    Prepared for and sat for a deposition conducted by defense counsel.

9.    My attorneys are working on the basis of a contingency fee agreement and are advancing all costs associated with litigating this case.

10.    As a class representative, Midtown Bar and Grill LLC will continue to supervise, monitor, and participate in the ongoing prosecution of this action. Midtown Bar and Grill LLC will stay fully informed concerning the status and progress of this action, the strengths and weaknesses of the case, and the prospects for settlement or victory at trial. Midtown Bar and Grill LLC will continue to consult with counsel in advance of major litigation events, such as important motions, trial preparation, and trial.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct. Executed this 22nd day of October, 2020 in Charleston, South Carolina..

/s/

MIDTOWN BAR AND GRILL LLC

4

# NATIVE DOCUMENT PLACEHOLDER

**Please review the native document Midtown_00000055.xlsx**

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | US Foods TAX AUDIT_Multiple Data Process Date From : '01-DEC-2009' , Process Date To : '01-SEP-2016' , Division : '2260' , Customer Number1 : '40848947' Run Date: 23-MAY-18 12.53.56 PM | | | | | | | | | | | |
| 2 | | | | | | | | | | | | |
| 3 | Customer Number | Customer Name | Market Number | City | State | Zip Code | Invoice Number | Invoice Date | Product # (APN) | PIM Product Description Long | Actual Extended SUM | Product Sales Tax SUM |
| 4 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1740186 | 02-Jan-2013 | 2725661 | CHICKEN, BREAST DOUBLE-LOBE 6 OZ BONELESS-SKINLESS RAW REF CVP | $53.33 | .00 |
| 5 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1740186 | 02-Jan-2013 | 2723237 | CHICKEN, TENDERLOIN CLIPPED JUMBO RAW REF CVP STRIP | $72.11 | .00 |
| 6 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1740186 | 02-Jan-2013 | 2708410 | CHICKEN, WING 1ST-&-2ND-JOINT 6-8 COUNT RAW REF UNFLAVORED | $82.55 | .00 |
| 7 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1820452 | 04-Jan-2013 | 2708410 | CHICKEN, WING 1ST-&-2ND-JOINT 6-8 COUNT RAW REF UNFLAVORED | $82.55 | .00 |
| 8 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1912361 | 08-Jan-2013 | 2708410 | CHICKEN, WING 1ST-&-2ND-JOINT 6-8 COUNT RAW REF UNFLAVORED | $252.57 | .00 |
| 9 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2036882 | 11-Jan-2013 | 2723237 | CHICKEN, TENDERLOIN CLIPPED JUMBO RAW REF CVP STRIP | $72.11 | .00 |
| 10 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2036882 | 11-Jan-2013 | 2708410 | CHICKEN, WING 1ST-&-2ND-JOINT 6-8 COUNT RAW REF UNFLAVORED | $168.38 | .00 |
| 11 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2123769 | 15-Jan-2013 | 2725661 | CHICKEN, BREAST DOUBLE-LOBE 6 OZ BONELESS-SKINLESS RAW REF CVP | $55.22 | .00 |
| 12 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2244699 | 18-Jan-2013 | 2708410 | CHICKEN, WING 1ST-&-2ND-JOINT 6-8 COUNT RAW REF UNFLAVORED | $171.66 | .00 |
| 13 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2334784 | 22-Jan-2013 | 2725661 | CHICKEN, BREAST DOUBLE-LOBE 6 OZ BONELESS-SKINLESS RAW REF CVP | $55.22 | .00 |
| 14 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2334784 | 22-Jan-2013 | 2723237 | CHICKEN, TENDERLOIN CLIPPED JUMBO RAW REF CVP STRIP | $72.11 | .00 |
| 15 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2334784 | 22-Jan-2013 | 2708410 | CHICKEN, WING 1ST-&-2ND-JOINT 6-8 COUNT RAW REF UNFLAVORED | $439.40 | .00 |
| 16 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2546662 | 29-Jan-2013 | 2708410 | CHICKEN, WING 1ST-&-2ND-JOINT 6-8 COUNT RAW REF UNFLAVORED | $179.04 | .00 |
| 17 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2671507 | 01-Feb-2013 | 2725661 | CHICKEN, BREAST DOUBLE-LOBE 6 OZ BONELESS-SKINLESS RAW REF CVP | $55.22 | .00 |
| 18 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2671507 | 01-Feb-2013 | 2723237 | CHICKEN, TENDERLOIN CLIPPED JUMBO RAW REF CVP STRIP | $72.11 | .00 |
| 19 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2671507 | 01-Feb-2013 | 2708410 | CHICKEN, WING 1ST-&-2ND-JOINT 6-8 COUNT RAW REF UNFLAVORED | $268.56 | .00 |
| 20 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2760108 | 05-Feb-2013 | 2708410 | CHICKEN, WING 1ST-&-2ND-JOINT 6-8 COUNT RAW REF UNFLAVORED | $268.56 | .00 |
| 21 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2898857 | 08-Feb-2013 | 2708410 | CHICKEN, WING 1ST-&-2ND-JOINT 6-8 COUNT RAW REF UNFLAVORED | $179.04 | .00 |
| 22 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 34019 | 12-Feb-2013 | 2725661 | CHICKEN, BREAST DOUBLE-LOBE 6 OZ BONELESS-SKINLESS RAW REF CVP | $55.27 | .00 |
| 23 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 34019 | 12-Feb-2013 | 2723237 | CHICKEN, TENDERLOIN CLIPPED JUMBO RAW REF CVP STRIP | $72.11 | .00 |
| 24 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 34019 | 12-Feb-2013 | 2708410 | CHICKEN, WING 1ST-&-2ND-JOINT 6-8 COUNT RAW REF UNFLAVORED | $89.52 | .00 |
| 25 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 164533 | 15-Feb-2013 | 2708410 | CHICKEN, WING 1ST-&-2ND-JOINT 6-8 COUNT RAW REF UNFLAVORED | $179.04 | .00 |
| 26 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 252440 | 19-Feb-2013 | 2725661 | CHICKEN, BREAST DOUBLE-LOBE 6 OZ BONELESS-SKINLESS RAW REF CVP | $55.28 | .00 |
| 27 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 379762 | 22-Feb-2013 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $79.98 | .00 |
| 28 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 379762 | 22-Feb-2013 | 2708410 | CHICKEN, WING 1ST-&-2ND-JOINT 6-8 COUNT RAW REF UNFLAVORED | $179.04 | .00 |
| 29 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 475271 | 26-Feb-2013 | 2708410 | CHICKEN, WING 1ST-&-2ND-JOINT 6-8 COUNT RAW REF UNFLAVORED | $89.52 | .00 |
| 30 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 623725 | 01-Mar-2013 | 2708410 | CHICKEN, WING 1ST-&-2ND-JOINT 6-8 COUNT RAW REF UNFLAVORED | $89.52 | .00 |
| 31 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 691453 | 05-Mar-2013 | 2708410 | CHICKEN, WING 1ST-&-2ND-JOINT 6-8 COUNT RAW REF UNFLAVORED | $163.98 | .00 |
| 32 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 825784 | 08-Mar-2013 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $40.17 | .00 |
| 33 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 877120 | 11-Mar-2013 | 2708410 | CHICKEN, WING 1ST-&-2ND-JOINT 6-8 COUNT RAW REF UNFLAVORED | $79.99 | .00 |
| 34 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 916103 | 12-Mar-2013 | 2708410 | CHICKEN, WING 1ST-&-2ND-JOINT 6-8 COUNT RAW REF UNFLAVORED | $159.98 | .00 |
| 35 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1049944 | 15-Mar-2013 | 2723237 | CHICKEN, TENDERLOIN CLIPPED JUMBO RAW REF CVP STRIP | $72.11 | .00 |
| 36 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1145836 | 19-Mar-2013 | 2723237 | CHICKEN, TENDERLOIN CLIPPED JUMBO RAW REF CVP STRIP | $72.11 | .00 |
| 37 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1232989 | 21-Mar-2013 | 2708410 | CHICKEN, WING 1ST-&-2ND-JOINT 6-8 COUNT RAW REF UNFLAVORED | $159.98 | .00 |
| 38 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1275398 | 22-Mar-2013 | 2708410 | CHICKEN, WING 1ST-&-2ND-JOINT 6-8 COUNT RAW REF UNFLAVORED | $239.97 | .00 |
| 39 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1349930 | 25-Mar-2013 | 2708410 | CHICKEN, WING 1ST-&-2ND-JOINT 6-8 COUNT RAW REF UNFLAVORED | $159.98 | .00 |
| 40 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1452303 | 28-Mar-2013 | 2708410 | CHICKEN, WING 1ST-&-2ND-JOINT 6-8 COUNT RAW REF UNFLAVORED | $79.99 | .00 |
| 41 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1577268 | 02-Apr-2013 | 2723237 | CHICKEN, TENDERLOIN CLIPPED JUMBO RAW REF CVP STRIP | $72.11 | .00 |
| 42 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1577268 | 02-Apr-2013 | 2708410 | CHICKEN, WING 1ST-&-2ND-JOINT 6-8 COUNT RAW REF UNFLAVORED | $239.97 | .00 |
| 43 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1661650 | 04-Apr-2013 | 2708410 | CHICKEN, WING 1ST-&-2ND-JOINT 6-8 COUNT RAW REF UNFLAVORED | $159.98 | .00 |
| 44 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1708343 | 05-Apr-2013 | 2723237 | CHICKEN, TENDERLOIN CLIPPED JUMBO RAW REF CVP STRIP | $72.11 | .00 |
| 45 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1886027 | 11-Apr-2013 | 2723237 | CHICKEN, TENDERLOIN CLIPPED JUMBO RAW REF CVP STRIP | $72.11 | .00 |
| 46 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1886027 | 11-Apr-2013 | 2708410 | CHICKEN, WING 1ST-&-2ND-JOINT 6-8 COUNT RAW REF UNFLAVORED | $159.98 | .00 |
| 47 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2004018 | 15-Apr-2013 | 2708410 | CHICKEN, WING 1ST-&-2ND-JOINT 6-8 COUNT RAW REF UNFLAVORED | $149.32 | .00 |
| 48 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2108893 | 18-Apr-2013 | 2708410 | CHICKEN, WING 1ST-&-2ND-JOINT 6-8 COUNT RAW REF UNFLAVORED | $139.98 | .00 |
| 49 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2232448 | 22-Apr-2013 | 2723237 | CHICKEN, TENDERLOIN CLIPPED JUMBO RAW REF CVP STRIP | $79.41 | .00 |
| 50 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2232448 | 22-Apr-2013 | 2708410 | CHICKEN, WING 1ST-&-2ND-JOINT 6-8 COUNT RAW REF UNFLAVORED | $69.99 | .00 |
| 51 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2337607 | 25-Apr-2013 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $41.50 | .00 |
| 52 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2435579 | 29-Apr-2013 | 2708410 | CHICKEN, WING 1ST-&-2ND-JOINT 6-8 COUNT RAW REF UNFLAVORED | $69.99 | .00 |
| 53 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2438927 | 29-Apr-2013 | 2708410 | CHICKEN, WING 1ST-&-2ND-JOINT 6-8 COUNT RAW REF UNFLAVORED | $139.98 | .00 |
| 54 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2561220 | 02-May-2013 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $43.28 | .00 |
| 55 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2561220 | 02-May-2013 | 2708410 | CHICKEN, WING 1ST-&-2ND-JOINT 6-8 COUNT RAW REF UNFLAVORED | $139.98 | .00 |
| 56 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2707556 | 07-May-2013 | 2723237 | CHICKEN, TENDERLOIN CLIPPED JUMBO RAW REF CVP STRIP | $82.85 | .00 |
| 57 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2707556 | 07-May-2013 | 2708410 | CHICKEN, WING 1ST-&-2ND-JOINT 6-8 COUNT RAW REF UNFLAVORED | $59.99 | .00 |
| 58 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2798692 | 09-May-2013 | 2708410 | CHICKEN, WING 1ST-&-2ND-JOINT 6-8 COUNT RAW REF UNFLAVORED | $139.98 | .00 |
| 59 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2901162 | 13-May-2013 | 2708410 | CHICKEN, WING 1ST-&-2ND-JOINT 6-8 COUNT RAW REF UNFLAVORED | $139.98 | .00 |
| 60 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 77145 | 16-May-2013 | 2723237 | CHICKEN, TENDERLOIN CLIPPED JUMBO RAW REF CVP STRIP | $82.85 | .00 |
| 61 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 77145 | 16-May-2013 | 2708410 | CHICKEN, WING 1ST-&-2ND-JOINT 6-8 COUNT RAW REF UNFLAVORED | $69.99 | .00 |
| 62 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 263945 | 22-May-2013 | 2708410 | CHICKEN, WING 1ST-&-2ND-JOINT 6-8 COUNT RAW REF UNFLAVORED | $69.99 | .00 |
| 63 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 305775 | 23-May-2013 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $43.72 | .00 |
| 64 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 305775 | 23-May-2013 | 2708410 | CHICKEN, WING 1ST-&-2ND-JOINT 6-8 COUNT RAW REF UNFLAVORED | $139.98 | .00 |
| 65 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 404232 | 27-May-2013 | 2708410 | CHICKEN, WING 1ST-&-2ND-JOINT 6-8 COUNT RAW REF UNFLAVORED | $69.99 | .00 |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 505778 | 30-May-2013 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $44.17 | .00 |
| 67 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 505778 | 30-May-2013 | 2708410 | CHICKEN, WING 1ST-&-2ND-JOINT 6-8 COUNT RAW REF UNFLAVORED | $139.98 | .00 |
| 68 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 723794 | 06-Jun-2013 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $44.17 | .00 |
| 69 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 723794 | 06-Jun-2013 | 2708410 | CHICKEN, WING 1ST-&-2ND-JOINT 6-8 COUNT RAW REF UNFLAVORED | $69.99 | .00 |
| 70 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 823328 | 10-Jun-2013 | 2708410 | CHICKEN, WING 1ST-&-2ND-JOINT 6-8 COUNT RAW REF UNFLAVORED | $69.99 | .00 |
| 71 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 938675 | 13-Jun-2013 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $44.17 | .00 |
| 72 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 941110 | 13-Jun-2013 | 2708410 | CHICKEN, WING 1ST-&-2ND-JOINT 6-8 COUNT RAW REF UNFLAVORED | $69.99 | .00 |
| 73 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 988890 | 14-Jun-2013 | 2708410 | CHICKEN, WING 1ST-&-2ND-JOINT 6-8 COUNT RAW REF UNFLAVORED | $69.99 | .00 |
| 74 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1038385 | 17-Jun-2013 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $45.06 | .00 |
| 75 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1038385 | 17-Jun-2013 | 2708410 | CHICKEN, WING 1ST-&-2ND-JOINT 6-8 COUNT RAW REF UNFLAVORED | $139.98 | .00 |
| 76 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1147798 | 20-Jun-2013 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $45.06 | .00 |
| 77 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1147798 | 20-Jun-2013 | 2708410 | CHICKEN, WING 1ST-&-2ND-JOINT 6-8 COUNT RAW REF UNFLAVORED | $69.99 | .00 |
| 78 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1249127 | 24-Jun-2013 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $45.06 | .00 |
| 79 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1249127 | 24-Jun-2013 | 2708410 | CHICKEN, WING 1ST-&-2ND-JOINT 6-8 COUNT RAW REF UNFLAVORED | $142.70 | .00 |
| 80 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1362040 | 27-Jun-2013 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $45.06 | .00 |
| 81 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1362040 | 27-Jun-2013 | 2708410 | CHICKEN, WING 1ST-&-2ND-JOINT 6-8 COUNT RAW REF UNFLAVORED | $71.35 | .00 |
| 82 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1465618 | 01-Jul-2013 | 2708410 | CHICKEN, WING 1ST-&-2ND-JOINT 6-8 COUNT RAW REF UNFLAVORED | $73.17 | .00 |
| 83 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1604172 | 05-Jul-2013 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $45.06 | .00 |
| 84 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1604172 | 05-Jul-2013 | 2708410 | CHICKEN, WING 1ST-&-2ND-JOINT 6-8 COUNT RAW REF UNFLAVORED | $146.34 | .00 |
| 85 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1655243 | 08-Jul-2013 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $45.06 | .00 |
| 86 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1655243 | 08-Jul-2013 | 2708410 | CHICKEN, WING 1ST-&-2ND-JOINT 6-8 COUNT RAW REF UNFLAVORED | $146.34 | .00 |
| 87 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1979136 | 18-Jul-2013 | 2708410 | CHICKEN, WING 1ST-&-2ND-JOINT 6-8 COUNT RAW REF UNFLAVORED | $71.99 | .00 |
| 88 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2019024 | 19-Jul-2013 | 2708410 | CHICKEN, WING 1ST-&-2ND-JOINT 6-8 COUNT RAW REF UNFLAVORED | $71.99 | .00 |
| 89 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2075829 | 22-Jul-2013 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $45.06 | .00 |
| 90 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2075829 | 22-Jul-2013 | 2708410 | CHICKEN, WING 1ST-&-2ND-JOINT 6-8 COUNT RAW REF UNFLAVORED | $147.46 | .00 |
| 91 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2313760 | 29-Jul-2013 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $45.06 | .00 |
| 92 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2313760 | 29-Jul-2013 | 2708410 | CHICKEN, WING 1ST-&-2ND-JOINT 6-8 COUNT RAW REF UNFLAVORED | $147.46 | .00 |
| 93 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2502989 | 05-Aug-2013 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $45.06 | .00 |
| 94 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2616600 | 08-Aug-2013 | 2708410 | CHICKEN, WING 1ST-&-2ND-JOINT 6-8 COUNT RAW REF UNFLAVORED | $147.46 | .00 |
| 95 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2721703 | 12-Aug-2013 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $47.28 | .00 |
| 96 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2721703 | 12-Aug-2013 | 2708410 | CHICKEN, WING 1ST-&-2ND-JOINT 6-8 COUNT RAW REF UNFLAVORED | $73.73 | .00 |
| 97 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2843473 | 15-Aug-2013 | 2708410 | CHICKEN, WING 1ST-&-2ND-JOINT 6-8 COUNT RAW REF UNFLAVORED | $73.73 | .00 |
| 98 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2891927 | 16-Aug-2013 | 2708410 | CHICKEN, WING 1ST-&-2ND-JOINT 6-8 COUNT RAW REF UNFLAVORED | $73.73 | .00 |
| 99 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2941225 | 19-Aug-2013 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $47.72 | .00 |
| 100 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2941225 | 19-Aug-2013 | 2708410 | CHICKEN, WING 1ST-&-2ND-JOINT 6-8 COUNT RAW REF UNFLAVORED | $73.73 | .00 |
| 101 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 114826 | 22-Aug-2013 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $47.72 | .00 |
| 102 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 220970 | 26-Aug-2013 | 2708410 | CHICKEN, WING 1ST-&-2ND-JOINT 6-8 COUNT RAW REF UNFLAVORED | $147.46 | .00 |
| 103 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 345173 | 29-Aug-2013 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $95.44 | .00 |
| 104 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 345173 | 29-Aug-2013 | 2708410 | CHICKEN, WING 1ST-&-2ND-JOINT 6-8 COUNT RAW REF UNFLAVORED | $221.19 | .00 |
| 105 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 452786 | 02-Sep-2013 | 2708410 | CHICKEN, WING 1ST-&-2ND-JOINT 6-8 COUNT RAW REF UNFLAVORED | $73.73 | .00 |
| 106 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 564013 | 05-Sep-2013 | 2708410 | CHICKEN, WING 1ST-&-2ND-JOINT 6-8 COUNT RAW REF UNFLAVORED | $147.46 | .00 |
| 107 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 670074 | 09-Sep-2013 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $95.44 | .00 |
| 108 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 670074 | 09-Sep-2013 | 2708410 | CHICKEN, WING 1ST-&-2ND-JOINT 6-8 COUNT RAW REF UNFLAVORED | $147.46 | .00 |
| 109 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 670080 | 09-Sep-2013 | 2708410 | CHICKEN, WING 1ST-&-2ND-JOINT 6-8 COUNT RAW REF UNFLAVORED | $73.73 | .00 |
| 110 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 794023 | 12-Sep-2013 | 2708410 | CHICKEN, WING 1ST-&-2ND-JOINT 6-8 COUNT RAW REF UNFLAVORED | $221.19 | .00 |
| 111 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 988895 | 18-Sep-2013 | 2708410 | CHICKEN, WING 1ST-&-2ND-JOINT 6-8 COUNT RAW REF UNFLAVORED | $74.60 | .00 |
| 112 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1024044 | 19-Sep-2013 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $47.72 | .00 |
| 113 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1024044 | 19-Sep-2013 | 2708410 | CHICKEN, WING 1ST-&-2ND-JOINT 6-8 COUNT RAW REF UNFLAVORED | $223.80 | .00 |
| 114 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1129120 | 23-Sep-2013 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $47.72 | .00 |
| 115 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1129120 | 23-Sep-2013 | 2708410 | CHICKEN, WING 1ST-&-2ND-JOINT 6-8 COUNT RAW REF UNFLAVORED | $228.36 | .00 |
| 116 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1256092 | 26-Sep-2013 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $47.72 | .00 |
| 117 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1256092 | 26-Sep-2013 | 2708410 | CHICKEN, WING 1ST-&-2ND-JOINT 6-8 COUNT RAW REF UNFLAVORED | $152.24 | .00 |
| 118 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1361214 | 30-Sep-2013 | 2708410 | CHICKEN, WING 1ST-&-2ND-JOINT 6-8 COUNT RAW REF UNFLAVORED | $152.24 | .00 |
| 119 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1495103 | 03-Oct-2013 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $95.44 | .00 |
| 120 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1495103 | 03-Oct-2013 | 2708410 | CHICKEN, WING 1ST-&-2ND-JOINT 6-8 COUNT RAW REF UNFLAVORED | $152.24 | .00 |
| 121 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1596185 | 07-Oct-2013 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $47.72 | .00 |
| 122 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1596185 | 07-Oct-2013 | 2708410 | CHICKEN, WING 1ST-&-2ND-JOINT 6-8 COUNT RAW REF UNFLAVORED | $152.24 | .00 |
| 123 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1725392 | 10-Oct-2013 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $47.72 | .00 |
| 124 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1725392 | 10-Oct-2013 | 2708410 | CHICKEN, WING 1ST-&-2ND-JOINT 6-8 COUNT RAW REF UNFLAVORED | $228.36 | .00 |
| 125 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1822866 | 14-Oct-2013 | 2708410 | CHICKEN, WING 1ST-&-2ND-JOINT 6-8 COUNT RAW REF UNFLAVORED | $152.24 | .00 |
| 126 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1948944 | 17-Oct-2013 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $95.44 | .00 |
| 127 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1948944 | 17-Oct-2013 | 2708410 | CHICKEN, WING 1ST-&-2ND-JOINT 6-8 COUNT RAW REF UNFLAVORED | $228.36 | .00 |
| 128 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2053667 | 21-Oct-2013 | 2708410 | CHICKEN, WING 1ST-&-2ND-JOINT 6-8 COUNT RAW REF UNFLAVORED | $76.12 | .00 |
| 129 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2187176 | 24-Oct-2013 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $47.72 | .00 |
| 130 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2187176 | 24-Oct-2013 | 2708410 | CHICKEN, WING 1ST-&-2ND-JOINT 6-8 COUNT RAW REF UNFLAVORED | $304.48 | .00 |
| 131 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2405383 | 31-Oct-2013 | 2723237 | CHICKEN, WING 1ST-&-2ND-JOINT JUMBO RAW REF CVP STRIP | $91.44 | .00 |
| 132 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2405383 | 31-Oct-2013 | 2708410 | CHICKEN, WING 1ST-&-2ND-JOINT 6-8 COUNT RAW REF UNFLAVORED | $228.36 | .00 |

HIGHLY CONFIDENTIAL

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2506988 | 04-Nov-2013 | 2708410 | CHICKEN, WING 1ST-&-2ND-JOINT 6-8 COUNT RAW REF UNFLAVORED | $76.12 | .00 |
| 134 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2636215 | 07-Nov-2013 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $47.72 | .00 |
| 135 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2636215 | 07-Nov-2013 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $228.36 | .00 |
| 136 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2819126 | 13-Nov-2013 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $152.24 | .00 |
| 137 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2858595 | 14-Nov-2013 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $47.72 | .00 |
| 138 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2858595 | 14-Nov-2013 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $152.24 | .00 |
| 139 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 141376 | 21-Nov-2013 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $47.72 | .00 |
| 140 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 141376 | 21-Nov-2013 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $228.36 | .00 |
| 141 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 246390 | 25-Nov-2013 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $76.12 | .00 |
| 142 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 364661 | 29-Nov-2013 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $228.36 | .00 |
| 143 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 414260 | 02-Dec-2013 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $47.72 | .00 |
| 144 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 414260 | 02-Dec-2013 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $76.12 | .00 |
| 145 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 539408 | 05-Dec-2013 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $47.72 | .00 |
| 146 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 539408 | 05-Dec-2013 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $152.24 | .00 |
| 147 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 682587 | 10-Dec-2013 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $47.72 | .00 |
| 148 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 682587 | 10-Dec-2013 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $76.12 | .00 |
| 149 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 767290 | 12-Dec-2013 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $47.72 | .00 |
| 150 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 767290 | 12-Dec-2013 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $76.12 | .00 |
| 151 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 864905 | 16-Dec-2013 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $47.72 | .00 |
| 152 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 949483 | 18-Dec-2013 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $152.24 | .00 |
| 153 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 986863 | 19-Dec-2013 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $152.24 | .00 |
| 154 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1240102 | 30-Dec-2013 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $95.44 | .00 |
| 155 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1240102 | 30-Dec-2013 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $116.72 | .00 |
| 156 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1359415 | 03-Jan-2014 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $152.24 | .00 |
| 157 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1411340 | 06-Jan-2014 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $47.72 | .00 |
| 158 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1524891 | 09-Jan-2014 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $47.72 | .00 |
| 159 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1524891 | 09-Jan-2014 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $76.12 | .00 |
| 160 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1619206 | 13-Jan-2014 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $47.72 | .00 |
| 161 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1741183 | 16-Jan-2014 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $47.72 | .00 |
| 162 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1741183 | 16-Jan-2014 | 6768949 | CHICKEN, WING 1ST-&-2ND-JOINT JUMBO RAW REF CVP UNFLAVORED | $133.38 | .00 |
| 163 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1741183 | 16-Jan-2014 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $152.24 | .00 |
| 164 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1840931 | 20-Jan-2014 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $47.72 | .00 |
| 165 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1840931 | 20-Jan-2014 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $76.12 | .00 |
| 166 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1958295 | 23-Jan-2014 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $47.72 | .00 |
| 167 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1958295 | 23-Jan-2014 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $76.12 | .00 |
| 168 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2197992 | 31-Jan-2014 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $228.36 | .00 |
| 169 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2296639 | 04-Feb-2014 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $47.72 | .00 |
| 170 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2296639 | 04-Feb-2014 | 6768949 | CHICKEN, WING 1ST-&-2ND-JOINT JUMBO RAW REF CVP UNFLAVORED | $140.56 | .00 |
| 171 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2424929 | 07-Feb-2014 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $39.94 | .00 |
| 172 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2424929 | 07-Feb-2014 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $65.44 | .00 |
| 173 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2478108 | 10-Feb-2014 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $47.72 | .00 |
| 174 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2478108 | 10-Feb-2014 | 6768949 | CHICKEN, WING 1ST-&-2ND-JOINT JUMBO RAW REF CVP UNFLAVORED | $70.28 | .00 |
| 175 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2634187 | 14-Feb-2014 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $47.72 | .00 |
| 176 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2672119 | 15-Feb-2014 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $152.24 | .00 |
| 177 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2686029 | 17-Feb-2014 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $47.72 | .00 |
| 178 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2686029 | 17-Feb-2014 | 6768949 | CHICKEN, WING 1ST-&-2ND-JOINT JUMBO RAW REF CVP UNFLAVORED | $70.28 | .00 |
| 179 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2905552 | 24-Feb-2014 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $47.72 | .00 |
| 180 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2905552 | 24-Feb-2014 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $59.99 | 5.10 |
| 181 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 83229 | 27-Feb-2014 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $59.99 | .00 |
| 182 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 208538 | 03-Mar-2014 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $47.72 | .00 |
| 183 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 208538 | 03-Mar-2014 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $119.98 | .00 |
| 184 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 317462 | 06-Mar-2014 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $47.72 | .00 |
| 185 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 317462 | 06-Mar-2014 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $59.99 | .00 |
| 186 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 588439 | 14-Mar-2014 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $95.44 | .00 |
| 187 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 588439 | 14-Mar-2014 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $120.92 | .00 |
| 188 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 776616 | 20-Mar-2014 | 7779689 | CHICKEN, TENDER BREAST MEAT BREADED FRITTER JUMBO GOLDEN LIGHT PEPPER CLASS | $25.29 | .00 |
| 189 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 776616 | 20-Mar-2014 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $47.72 | .00 |
| 190 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 776616 | 20-Mar-2014 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $63.72 | .00 |
| 191 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 895477 | 24-Mar-2014 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $181.38 | .00 |
| 192 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 916508 | 25-Mar-2014 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $47.72 | .00 |
| 193 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 916508 | 25-Mar-2014 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $65.12 | .00 |
| 194 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1000387 | 27-Mar-2014 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $47.72 | .00 |
| 195 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1000387 | 27-Mar-2014 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $130.24 | .00 |
| 196 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1224668 | 03-Apr-2014 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $190.88 | .00 |
| 197 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1224668 | 03-Apr-2014 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $198.15 | .00 |
| 198 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1329798 | 07-Apr-2014 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $48.14 | .00 |
| 199 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1461661 | 10-Apr-2014 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $48.14 | .00 |

HIGHLY CONFIDENTIAL

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1461661 | 10-Apr-2014 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $66.05 | .00 |
| 201 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1760024 | 18-Apr-2014 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $49.47 | .00 |
| 202 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1760024 | 18-Apr-2014 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $66.05 | .00 |
| 203 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1823321 | 22-Apr-2014 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $132.10 | .00 |
| 204 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1947993 | 25-Apr-2014 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $51.70 | .00 |
| 205 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1947993 | 25-Apr-2014 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $66.05 | .00 |
| 206 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2127338 | 01-May-2014 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $53.47 | .00 |
| 207 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2127338 | 01-May-2014 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $132.10 | .00 |
| 208 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2173640 | 02-May-2014 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $53.47 | .00 |
| 209 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2257972 | 05-May-2014 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $53.92 | .00 |
| 210 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2257972 | 05-May-2014 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $66.05 | .00 |
| 211 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2370877 | 08-May-2014 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $53.92 | .00 |
| 212 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2370877 | 08-May-2014 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $66.05 | .00 |
| 213 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2467477 | 12-May-2014 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $53.92 | .00 |
| 214 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2592638 | 15-May-2014 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $53.92 | .00 |
| 215 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2592638 | 15-May-2014 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $132.10 | .00 |
| 216 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2720196 | 19-May-2014 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $54.81 | .00 |
| 217 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2720196 | 19-May-2014 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $66.05 | .00 |
| 218 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2821073 | 22-May-2014 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $66.05 | .00 |
| 219 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2944482 | 27-May-2014 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $56.14 | .00 |
| 220 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2944482 | 27-May-2014 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $66.05 | .00 |
| 221 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 117784 | 30-May-2014 | 7777055 | CHICKEN, TENDERLOIN BREADED FRITTER JUMBO GOLDEN LIGHT PEPPER HOMESTYLE SOL | $30.81 | .00 |
| 222 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 117784 | 30-May-2014 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $132.10 | .00 |
| 223 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 297302 | 05-Jun-2014 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $56.14 | .00 |
| 224 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 297302 | 05-Jun-2014 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $66.05 | .00 |
| 225 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 419311 | 09-Jun-2014 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $127.98 | .00 |
| 226 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 533984 | 12-Jun-2014 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $112.28 | .00 |
| 227 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 533984 | 12-Jun-2014 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $127.98 | .00 |
| 228 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 685374 | 18-Jun-2014 | 7777287 | CHICKEN, TENDERLOIN BREADED FRITTER MEDIUM SAVORY CLASSIC SOLUTION ADDED 22 | $33.34 | .00 |
| 229 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 685374 | 18-Jun-2014 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $56.14 | .00 |
| 230 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 685374 | 18-Jun-2014 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $63.99 | .00 |
| 231 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 774910 | 20-Jun-2014 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $127.98 | .00 |
| 232 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 863111 | 24-Jun-2014 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $56.14 | .00 |
| 233 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 863111 | 24-Jun-2014 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $392.22 | .00 |
| 234 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 958875 | 26-Jun-2014 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $56.14 | .00 |
| 235 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1076402 | 01-Jul-2014 | 7777287 | CHICKEN, TENDERLOIN BREADED FRITTER MEDIUM SAVORY CLASSIC SOLUTION ADDED 22 | $33.34 | .00 |
| 236 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1076402 | 01-Jul-2014 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $56.14 | .00 |
| 237 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1076402 | 01-Jul-2014 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $130.74 | .00 |
| 238 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1077320 | 01-Jul-2014 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $130.74 | .00 |
| 239 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1254213 | 07-Jul-2014 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $56.14 | .00 |
| 240 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1254213 | 07-Jul-2014 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $130.74 | .00 |
| 241 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1390575 | 11-Jul-2014 | 7777287 | CHICKEN, TENDERLOIN BREADED FRITTER MEDIUM SAVORY CLASSIC SOLUTION ADDED 22 | $33.34 | .00 |
| 242 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1390575 | 11-Jul-2014 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $56.14 | .00 |
| 243 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1390575 | 11-Jul-2014 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $196.11 | .00 |
| 244 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1604131 | 18-Jul-2014 | 7777287 | CHICKEN, TENDERLOIN BREADED FRITTER MEDIUM SAVORY CLASSIC SOLUTION ADDED 22 | $33.31 | .00 |
| 245 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1604131 | 18-Jul-2014 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $56.14 | .00 |
| 246 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1604131 | 18-Jul-2014 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $66.30 | .00 |
| 247 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1814768 | 25-Jul-2014 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $56.14 | .00 |
| 248 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1814768 | 25-Jul-2014 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $137.22 | .00 |
| 249 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2016059 | 01-Aug-2014 | 7777287 | CHICKEN, TENDERLOIN BREADED FRITTER MEDIUM SAVORY CLASSIC SOLUTION ADDED 22 | $33.31 | .00 |
| 250 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2016059 | 01-Aug-2014 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $56.14 | .00 |
| 251 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2016059 | 01-Aug-2014 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $70.91 | .00 |
| 252 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2233748 | 08-Aug-2014 | 7777287 | CHICKEN, TENDERLOIN BREADED FRITTER MEDIUM SAVORY CLASSIC SOLUTION ADDED 22 | $33.31 | .00 |
| 253 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2233748 | 08-Aug-2014 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $142.74 | .00 |
| 254 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2237176 | 08-Aug-2014 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $142.74 | .00 |
| 255 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2441570 | 14-Aug-2014 | 7777287 | CHICKEN, TENDERLOIN BREADED FRITTER MEDIUM SAVORY CLASSIC SOLUTION ADDED 22 | $33.31 | .00 |
| 256 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2441570 | 14-Aug-2014 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $56.14 | .00 |
| 257 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2441570 | 14-Aug-2014 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $142.74 | .00 |
| 258 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2688322 | 22-Aug-2014 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $144.60 | .00 |
| 259 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2779113 | 26-Aug-2014 | 7777287 | CHICKEN, TENDERLOIN BREADED FRITTER MEDIUM SAVORY CLASSIC SOLUTION ADDED 22 | $66.70 | .00 |
| 260 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2779113 | 26-Aug-2014 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $112.28 | .00 |
| 261 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2779113 | 26-Aug-2014 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $300.28 | .00 |
| 262 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 18048 | 01-Sep-2014 | 7777287 | CHICKEN, TENDERLOIN BREADED FRITTER MEDIUM SAVORY CLASSIC SOLUTION ADDED 22 | $33.35 | .00 |
| 263 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 18048 | 01-Sep-2014 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $56.14 | .00 |
| 264 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 18048 | 01-Sep-2014 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $151.98 | .00 |
| 265 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 181509 | 05-Sep-2014 | 7777287 | CHICKEN, TENDERLOIN BREADED FRITTER MEDIUM SAVORY CLASSIC SOLUTION ADDED 22 | $100.05 | .00 |
| 266 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 207462 | 05-Sep-2014 | 7781750 | CHICKEN, TENDERLOIN BREADED FRITTER PANKO JUMBO SOLUTION ADDED 12% PARFRIED | $35.37 | .00 |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 267 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 181509 | 05-Sep-2014 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $379.95 | .00 |
| 268 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 207462 | 05-Sep-2014 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $75.99 | .00 |
| 269 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 230472 | 08-Sep-2014 | 7777287 | CHICKEN, TENDERLOIN BREADED FRITTER MEDIUM SAVORY CLASSIC SOLUTION ADDED 22 | $33.35 | .00 |
| 270 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 230472 | 08-Sep-2014 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $151.98 | .00 |
| 271 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 359294 | 11-Sep-2014 | 7777287 | CHICKEN, TENDERLOIN BREADED FRITTER MEDIUM SAVORY CLASSIC SOLUTION ADDED 22 | $66.70 | .00 |
| 272 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 359294 | 11-Sep-2014 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $56.14 | .00 |
| 273 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 359294 | 11-Sep-2014 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $303.96 | .00 |
| 274 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 596343 | 18-Sep-2014 | 7777287 | CHICKEN, TENDERLOIN BREADED FRITTER MEDIUM SAVORY CLASSIC SOLUTION ADDED 22 | $66.70 | .00 |
| 275 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 596343 | 18-Sep-2014 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $56.14 | .00 |
| 276 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 596343 | 18-Sep-2014 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $391.50 | .00 |
| 277 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 822793 | 25-Sep-2014 | 7777287 | CHICKEN, TENDERLOIN BREADED FRITTER MEDIUM SAVORY CLASSIC SOLUTION ADDED 22 | $66.56 | .00 |
| 278 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 822793 | 25-Sep-2014 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $168.42 | .00 |
| 279 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 822793 | 25-Sep-2014 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $337.20 | .00 |
| 280 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1106367 | 03-Oct-2014 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $56.14 | .00 |
| 281 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1106367 | 03-Oct-2014 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $358.40 | .00 |
| 282 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1199329 | 07-Oct-2014 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $91.68 | .00 |
| 283 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1340150 | 10-Oct-2014 | 7777287 | CHICKEN, TENDERLOIN BREADED FRITTER MEDIUM SAVORY CLASSIC SOLUTION ADDED 22 | $28.99 | .00 |
| 284 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1340150 | 10-Oct-2014 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $48.99 | .00 |
| 285 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1340150 | 10-Oct-2014 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $347.52 | .00 |
| 286 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1562469 | 17-Oct-2014 | 7777287 | CHICKEN, TENDERLOIN BREADED FRITTER MEDIUM SAVORY CLASSIC SOLUTION ADDED 22 | $57.98 | .00 |
| 287 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1562469 | 17-Oct-2014 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $347.52 | .00 |
| 288 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1795754 | 24-Oct-2014 | 7777287 | CHICKEN, TENDERLOIN BREADED FRITTER MEDIUM SAVORY CLASSIC SOLUTION ADDED 22 | $29.05 | .00 |
| 289 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1795754 | 24-Oct-2014 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $347.52 | .00 |
| 290 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1890991 | 28-Oct-2014 | 7777287 | CHICKEN, TENDERLOIN BREADED FRITTER MEDIUM SAVORY CLASSIC SOLUTION ADDED 22 | $29.05 | .00 |
| 291 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1890991 | 28-Oct-2014 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $48.99 | .00 |
| 292 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1890991 | 28-Oct-2014 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $173.76 | .00 |
| 293 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2026987 | 31-Oct-2014 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $260.64 | .00 |
| 294 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2159629 | 05-Nov-2014 | 7777287 | CHICKEN, TENDERLOIN BREADED FRITTER MEDIUM SAVORY CLASSIC SOLUTION ADDED 22 | $87.15 | .00 |
| 295 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2159629 | 05-Nov-2014 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $97.98 | .00 |
| 296 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2159629 | 05-Nov-2014 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $347.52 | .00 |
| 297 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2474824 | 14-Nov-2014 | 7779689 | CHICKEN, TENDER BREAST MEAT BREADED FRITTER JUMBO GOLDEN LIGHT PEPPER CLASS | $21.47 | .00 |
| 298 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2474824 | 14-Nov-2014 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $48.99 | .00 |
| 299 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2474824 | 14-Nov-2014 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $173.76 | .00 |
| 300 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2655771 | 20-Nov-2014 | 7777287 | CHICKEN, TENDERLOIN BREADED FRITTER MEDIUM SAVORY CLASSIC SOLUTION ADDED 22 | $29.05 | .00 |
| 301 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2655771 | 20-Nov-2014 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $327.96 | .00 |
| 302 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2703751 | 21-Nov-2014 | 7974199 | CHICKEN, TENDERLOIN BREADED FRITTER SMALL GOLDEN LIGHT PEPPER CLASSIC SOLUT | $149.95 | .00 |
| 303 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2879230 | 28-Nov-2014 | 7777287 | CHICKEN, TENDERLOIN BREADED FRITTER MEDIUM SAVORY CLASSIC SOLUTION ADDED 22 | $29.05 | .00 |
| 304 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2879230 | 28-Nov-2014 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $48.99 | .00 |
| 305 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2879230 | 28-Nov-2014 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $163.98 | .00 |
| 306 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 164492 | 05-Dec-2014 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $48.99 | .00 |
| 307 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 164492 | 05-Dec-2014 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $163.98 | .00 |
| 308 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 292203 | 10-Dec-2014 | 7777287 | CHICKEN, TENDERLOIN BREADED FRITTER MEDIUM SAVORY CLASSIC SOLUTION ADDED 22 | $29.05 | .00 |
| 309 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 292203 | 10-Dec-2014 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $163.98 | .00 |
| 310 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 488839 | 16-Dec-2014 | 7777287 | CHICKEN, TENDERLOIN BREADED FRITTER MEDIUM SAVORY CLASSIC SOLUTION ADDED 22 | $29.05 | .00 |
| 311 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 488839 | 16-Dec-2014 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $163.98 | .00 |
| 312 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 552535 | 18-Dec-2014 | 7777287 | CHICKEN, TENDERLOIN BREADED FRITTER MEDIUM SAVORY CLASSIC SOLUTION ADDED 22 | $29.05 | .00 |
| 313 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 552535 | 18-Dec-2014 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $97.98 | .00 |
| 314 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 552535 | 18-Dec-2014 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $163.98 | .00 |
| 315 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 789939 | 27-Dec-2014 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $163.98 | .00 |
| 316 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 832591 | 30-Dec-2014 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $97.98 | .00 |
| 317 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 874686 | 31-Dec-2014 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $81.99 | .00 |
| 318 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 919313 | 02-Jan-2015 | 7777287 | CHICKEN, TENDERLOIN BREADED FRITTER MEDIUM SAVORY CLASSIC SOLUTION ADDED 22 | $29.05 | .00 |
| 319 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1132280 | 09-Jan-2015 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $163.98 | .00 |
| 320 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1185147 | 12-Jan-2015 | 7777287 | CHICKEN, TENDERLOIN BREADED FRITTER MEDIUM SAVORY CLASSIC SOLUTION ADDED 22 | $29.05 | .00 |
| 321 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1185147 | 12-Jan-2015 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $48.99 | .00 |
| 322 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1185147 | 12-Jan-2015 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $163.98 | .00 |
| 323 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1323416 | 15-Jan-2015 | 7777287 | CHICKEN, TENDERLOIN BREADED FRITTER MEDIUM SAVORY CLASSIC SOLUTION ADDED 22 | $29.05 | .00 |
| 324 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1323416 | 15-Jan-2015 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $48.99 | .00 |
| 325 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1323416 | 15-Jan-2015 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $414.35 | .00 |
| 326 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1396620 | 19-Jan-2015 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $97.98 | .00 |
| 327 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1396620 | 19-Jan-2015 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $440.85 | .00 |
| 328 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1556751 | 23-Jan-2015 | 7777287 | CHICKEN, TENDERLOIN BREADED FRITTER MEDIUM SAVORY CLASSIC SOLUTION ADDED 22 | $61.48 | .00 |
| 329 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1687272 | 28-Jan-2015 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $48.99 | .00 |
| 330 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1687272 | 28-Jan-2015 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $276.45 | .00 |
| 331 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1826930 | 02-Feb-2015 | 7777287 | CHICKEN, TENDERLOIN BREADED FRITTER MEDIUM SAVORY CLASSIC SOLUTION ADDED 22 | $61.56 | .00 |
| 332 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1826930 | 02-Feb-2015 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $372.12 | .00 |
| 333 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1982110 | 06-Feb-2015 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $93.03 | .00 |

HIGHLY CONFIDENTIAL

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 334 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON SC | | 294030000 | 2074402 | 10-Feb-2015 | 7777287 | CHICKEN, TENDERLOIN BREADED FRITTER MEDIUM SAVORY CLASSIC SOLUTION ADDED 22 | $61.56 | .00 |
| 335 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON SC | | 294030000 | 2074402 | 10-Feb-2015 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $48.99 | .00 |
| 336 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON SC | | 294030000 | 2074402 | 10-Feb-2015 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $186.06 | .00 |
| 337 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON SC | | 294030000 | 2235871 | 13-Feb-2015 | 7974199 | CHICKEN, TENDERLOIN BREADED FRITTER SMALL GOLDEN LIGHT PEPPER CLASSIC SOLUT | $30.61 | .00 |
| 338 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON SC | | 294030000 | 2235871 | 13-Feb-2015 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $48.99 | .00 |
| 339 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON SC | | 294030000 | 2235871 | 13-Feb-2015 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $186.06 | .00 |
| 340 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON SC | | 294030000 | 2296813 | 17-Feb-2015 | 4365664 | CHICKEN, TENDERLOIN BREADED FRITTER HOMESTYLE SMALL RAW STRIP TFF IQF FROZE | $95.97 | .00 |
| 341 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON SC | | 294030000 | 2296813 | 17-Feb-2015 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $48.99 | .00 |
| 342 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON SC | | 294030000 | 2296813 | 17-Feb-2015 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $93.03 | .00 |
| 343 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON SC | | 294030000 | 2418980 | 20-Feb-2015 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $48.99 | .00 |
| 344 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON SC | | 294030000 | 2635164 | 27-Feb-2015 | 7777287 | CHICKEN, TENDERLOIN BREADED FRITTER MEDIUM SAVORY CLASSIC SOLUTION ADDED 22 | $30.85 | .00 |
| 345 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON SC | | 294030000 | 2635164 | 27-Feb-2015 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $97.98 | .00 |
| 346 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON SC | | 294030000 | 2635164 | 27-Feb-2015 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $165.98 | .00 |
| 347 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON SC | | 294030000 | 2857821 | 06-Mar-2015 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $45.66 | .00 |
| 348 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON SC | | 294030000 | 2857821 | 06-Mar-2015 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $248.97 | .00 |
| 349 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON SC | | 294030000 | 2946132 | 10-Mar-2015 | 4365664 | CHICKEN, TENDERLOIN BREADED FRITTER HOMESTYLE SMALL RAW STRIP TFF IQF FROZE | $124.59 | .00 |
| 350 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON SC | | 294030000 | 2946132 | 10-Mar-2015 | 7777287 | CHICKEN, TENDERLOIN BREADED FRITTER MEDIUM SAVORY CLASSIC SOLUTION ADDED 22 | $31.13 | .00 |
| 351 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON SC | | 294030000 | 2946132 | 10-Mar-2015 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $184.64 | .00 |
| 352 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON SC | | 294030000 | 2946132 | 10-Mar-2015 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $331.96 | .00 |
| 353 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON SC | | 294030000 | 268323 | 18-Mar-2015 | 7777287 | CHICKEN, TENDERLOIN BREADED FRITTER MEDIUM SAVORY CLASSIC SOLUTION ADDED 22 | $31.13 | .00 |
| 354 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON SC | | 294030000 | 268323 | 18-Mar-2015 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $47.16 | .00 |
| 355 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON SC | | 294030000 | 268323 | 18-Mar-2015 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $331.96 | .00 |
| 356 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON SC | | 294030000 | 582049 | 27-Mar-2015 | 4365664 | CHICKEN, TENDERLOIN BREADED FRITTER HOMESTYLE SMALL RAW STRIP TFF IQF FROZE | $41.56 | .00 |
| 357 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON SC | | 294030000 | 582049 | 27-Mar-2015 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $49.66 | .00 |
| 358 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON SC | | 294030000 | 578050 | 27-Mar-2015 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $339.40 | .00 |
| 359 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON SC | | 294030000 | 582049 | 27-Mar-2015 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $169.70 | .00 |
| 360 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON SC | | 294030000 | 804097 | 03-Apr-2015 | 7777287 | CHICKEN, TENDERLOIN BREADED FRITTER MEDIUM SAVORY CLASSIC SOLUTION ADDED 22 | $31.13 | .00 |
| 361 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON SC | | 294030000 | 804097 | 03-Apr-2015 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $173.42 | .00 |
| 362 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON SC | | 294030000 | 944826 | 08-Apr-2015 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $52.66 | .00 |
| 363 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON SC | | 294030000 | 944826 | 08-Apr-2015 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $173.42 | .00 |
| 364 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON SC | | 294030000 | 1209276 | 16-Apr-2015 | 4365664 | CHICKEN, TENDERLOIN BREADED FRITTER HOMESTYLE SMALL RAW STRIP TFF IQF FROZE | $82.90 | .00 |
| 365 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON SC | | 294030000 | 1209276 | 16-Apr-2015 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $105.32 | .00 |
| 366 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON SC | | 294030000 | 1209276 | 16-Apr-2015 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $86.71 | .00 |
| 367 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON SC | | 294030000 | 1304287 | 20-Apr-2015 | 4365664 | CHICKEN, TENDERLOIN BREADED FRITTER HOMESTYLE SMALL RAW STRIP TFF IQF FROZE | $41.45 | .00 |
| 368 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON SC | | 294030000 | 1304287 | 20-Apr-2015 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $173.42 | .00 |
| 369 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON SC | | 294030000 | 1436124 | 23-Apr-2015 | 4365664 | CHICKEN, TENDERLOIN BREADED FRITTER HOMESTYLE SMALL RAW STRIP TFF IQF FROZE | $207.25 | .00 |
| 370 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON SC | | 294030000 | 1436124 | 23-Apr-2015 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $157.98 | .00 |
| 371 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON SC | | 294030000 | 1436124 | 23-Apr-2015 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $319.96 | .00 |
| 372 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON SC | | 294030000 | 1436208 | 23-Apr-2015 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $319.96 | .00 |
| 373 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON SC | | 294030000 | 1539856 | 27-Apr-2015 | 2725687 | CHICKEN, BREAST DOUBLE-LOBE 8 OZ BONELESS-SKINLESS RAW REF CVP | $60.72 | .00 |
| 374 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON SC | | 294030000 | 1539856 | 27-Apr-2015 | 4365664 | CHICKEN, TENDERLOIN BREADED FRITTER HOMESTYLE SMALL RAW STRIP TFF IQF FROZE | $35.08 | .00 |
| 375 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON SC | | 294030000 | 1742170 | 01-May-2015 | 4365664 | CHICKEN, TENDERLOIN BREADED FRITTER HOMESTYLE SMALL RAW STRIP TFF IQF FROZE | $35.08 | .00 |
| 376 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON SC | | 294030000 | 1742170 | 01-May-2015 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $77.62 | .00 |
| 377 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON SC | | 294030000 | 1863845 | 06-May-2015 | 2725687 | CHICKEN, BREAST DOUBLE-LOBE 8 OZ BONELESS-SKINLESS RAW REF CVP | $62.97 | .00 |
| 378 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON SC | | 294030000 | 1863845 | 06-May-2015 | 4365664 | CHICKEN, TENDERLOIN BREADED FRITTER HOMESTYLE SMALL RAW STRIP TFF IQF FROZE | $35.08 | .00 |
| 379 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON SC | | 294030000 | 1863845 | 06-May-2015 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $49.91 | .00 |
| 380 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON SC | | 294030000 | 1863845 | 06-May-2015 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $77.62 | .00 |
| 381 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON SC | | 294030000 | 2098066 | 13-May-2015 | 4365664 | CHICKEN, TENDERLOIN BREADED FRITTER HOMESTYLE SMALL RAW STRIP TFF IQF FROZE | $35.08 | .00 |
| 382 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON SC | | 294030000 | 2098066 | 13-May-2015 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $49.91 | .00 |
| 383 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON SC | | 294030000 | 2098066 | 13-May-2015 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $156.14 | .00 |
| 384 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON SC | | 294030000 | 2236627 | 18-May-2015 | 4365664 | CHICKEN, TENDERLOIN BREADED FRITTER HOMESTYLE SMALL RAW STRIP TFF IQF FROZE | $35.08 | .00 |
| 385 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON SC | | 294030000 | 2236627 | 18-May-2015 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $160.66 | .00 |
| 386 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON SC | | 294030000 | 2414188 | 22-May-2015 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $49.91 | .00 |
| 387 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON SC | | 294030000 | 2414188 | 22-May-2015 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $80.33 | .00 |
| 388 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON SC | | 294030000 | 2613138 | 29-May-2015 | 4365664 | CHICKEN, TENDERLOIN BREADED FRITTER HOMESTYLE SMALL RAW STRIP TFF IQF FROZE | $35.08 | .00 |
| 389 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON SC | | 294030000 | 2613138 | 29-May-2015 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $49.91 | .00 |
| 390 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON SC | | 294030000 | 2613138 | 29-May-2015 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $80.79 | .00 |
| 391 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON SC | | 294030000 | 2755069 | 03-Jun-2015 | 4365664 | CHICKEN, TENDERLOIN BREADED FRITTER HOMESTYLE SMALL RAW STRIP TFF IQF FROZE | $35.08 | .00 |
| 392 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON SC | | 294030000 | 2755069 | 03-Jun-2015 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $149.73 | .00 |
| 393 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON SC | | 294030000 | 2755069 | 03-Jun-2015 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $161.58 | .00 |
| 394 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON SC | | 294030000 | 304538 | 19-Jun-2015 | 4365664 | CHICKEN, TENDERLOIN BREADED FRITTER HOMESTYLE SMALL RAW STRIP TFF IQF FROZE | $105.33 | .00 |
| 395 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON SC | | 294030000 | 304538 | 19-Jun-2015 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $49.91 | .00 |
| 396 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON SC | | 294030000 | 304538 | 19-Jun-2015 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $242.37 | .00 |
| 397 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON SC | | 294030000 | 475209 | 25-Jun-2015 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $80.79 | .00 |
| 398 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON SC | | 294030000 | 691481 | 02-Jul-2015 | 7314222 | CHICKEN, POPCORN BREADED FRITTER BREAST MEAT PARFRIED FROZEN | $36.63 | .00 |
| 399 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON SC | | 294030000 | 691481 | 02-Jul-2015 | 4365664 | CHICKEN, TENDERLOIN BREADED FRITTER HOMESTYLE SMALL RAW STRIP TFF IQF FROZE | $35.11 | .00 |
| 400 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON SC | | 294030000 | 691481 | 02-Jul-2015 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $99.82 | .00 |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 401 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 691481 | 02-Jul-2015 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $243.72 | .00 |
| 402 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 932183 | 10-Jul-2015 | 4365664 | CHICKEN, TENDERLOIN BREADED FRITTER HOMESTYLE SMALL RAW STRIP TFF IQF FROZE | $35.11 | .00 |
| 403 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 932183 | 10-Jul-2015 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $162.48 | .00 |
| 404 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1142348 | 17-Jul-2015 | 7314222 | CHICKEN, POPCORN BREADED FRITTER BREAST MEAT PARFRIED FROZEN | $36.63 | .00 |
| 405 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1142348 | 17-Jul-2015 | 4365664 | CHICKEN, TENDERLOIN BREADED FRITTER HOMESTYLE SMALL RAW STRIP TFF IQF FROZE | $35.11 | .00 |
| 406 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1142348 | 17-Jul-2015 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $49.91 | .00 |
| 407 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1142348 | 17-Jul-2015 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $166.02 | .00 |
| 408 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1565426 | 31-Jul-2015 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $83.01 | .00 |
| 409 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1744271 | 06-Aug-2015 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $49.91 | .00 |
| 410 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1744271 | 06-Aug-2015 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $166.02 | .00 |
| 411 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2030618 | 14-Aug-2015 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $49.91 | .00 |
| 412 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2030618 | 14-Aug-2015 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $166.02 | .00 |
| 413 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2230639 | 21-Aug-2015 | 4365664 | CHICKEN, TENDERLOIN BREADED FRITTER HOMESTYLE SMALL RAW STRIP TFF IQF FROZE | $35.14 | .00 |
| 414 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2230639 | 21-Aug-2015 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $49.91 | .00 |
| 415 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2332572 | 24-Aug-2015 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $83.01 | .00 |
| 416 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2467051 | 28-Aug-2015 | 2576445 | CHICKEN, THIGH JUMBO BONELESS-SKINLESS RAW REF CVP | $47.82 | .00 |
| 417 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2467051 | 28-Aug-2015 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $83.01 | .00 |
| 418 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2693896 | 04-Sep-2015 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $83.01 | .00 |
| 419 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2747634 | 07-Sep-2015 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $83.01 | .00 |
| 420 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2872730 | 10-Sep-2015 | 2576445 | CHICKEN, THIGH JUMBO BONELESS-SKINLESS RAW REF CVP | $23.91 | .00 |
| 421 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2872730 | 10-Sep-2015 | 1315789 | CHICKEN, WING WHOLE 4-5 COUNT RAW REF UNFLAVORED | $79.89 | .00 |
| 422 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2911277 | 11-Sep-2015 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $166.02 | .00 |
| 423 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 178890 | 17-Sep-2015 | 2576445 | CHICKEN, THIGH JUMBO BONELESS-SKINLESS RAW REF CVP | $23.91 | .00 |
| 424 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 178890 | 17-Sep-2015 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $249.03 | .00 |
| 425 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 429326 | 25-Sep-2015 | 7314222 | CHICKEN, POPCORN BREADED FRITTER BREAST MEAT PARFRIED FROZEN | $36.63 | .00 |
| 426 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 469046 | 26-Sep-2015 | 2726370 | CHICKEN, DRUMSTICK RANDOM BONE-IN SKIN-ON RAW REF CVP | $34.47 | .00 |
| 427 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 606150 | 01-Oct-2015 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $166.02 | .00 |
| 428 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 876705 | 09-Oct-2015 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $166.16 | .00 |
| 429 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1016228 | 14-Oct-2015 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $249.24 | .00 |
| 430 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1112700 | 16-Oct-2015 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $95.73 | .00 |
| 431 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1112706 | 16-Oct-2015 | 2576445 | CHICKEN, THIGH JUMBO BONELESS-SKINLESS RAW REF CVP | $23.91 | .00 |
| 432 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1112706 | 16-Oct-2015 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $83.08 | .00 |
| 433 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1289895 | 22-Oct-2015 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $36.62 | .00 |
| 434 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1350056 | 23-Oct-2015 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $239.97 | .00 |
| 435 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1481842 | 28-Oct-2015 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $95.73 | .00 |
| 436 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1516680 | 29-Oct-2015 | 2576445 | CHICKEN, THIGH JUMBO BONELESS-SKINLESS RAW REF CVP | $23.91 | .00 |
| 437 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1605949 | 31-Oct-2015 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $239.97 | .00 |
| 438 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1740142 | 05-Nov-2015 | 7314222 | CHICKEN, POPCORN BREADED FRITTER BREAST MEAT PARFRIED FROZEN | $36.63 | .00 |
| 439 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1740142 | 05-Nov-2015 | 7777287 | CHICKEN, TENDERLOIN BREADED FRITTER MEDIUM SAVORY CLASSIC SOLUTION ADDED 22 | $191.64 | .00 |
| 440 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1740142 | 05-Nov-2015 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $95.73 | .00 |
| 441 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1740141 | 05-Nov-2015 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $239.97 | .00 |
| 442 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2013888 | 13-Nov-2015 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $159.98 | .00 |
| 443 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2430654 | 27-Nov-2015 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $230.97 | .00 |
| 444 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2616781 | 03-Dec-2015 | 7314222 | CHICKEN, POPCORN BREADED FRITTER BREAST MEAT PARFRIED FROZEN | $36.63 | .00 |
| 445 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2616781 | 03-Dec-2015 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $31.91 | .00 |
| 446 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2829485 | 10-Dec-2015 | 2576445 | CHICKEN, THIGH JUMBO BONELESS-SKINLESS RAW REF CVP | $23.91 | .00 |
| 447 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2829485 | 10-Dec-2015 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $76.99 | .00 |
| 448 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 17769 | 15-Dec-2015 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $31.91 | .00 |
| 449 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 323904 | 24-Dec-2015 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $154.84 | .00 |
| 450 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 427176 | 30-Dec-2015 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $237.48 | .00 |
| 451 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 866344 | 14-Jan-2016 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $35.41 | .00 |
| 452 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 866345 | 14-Jan-2016 | 2576445 | CHICKEN, THIGH JUMBO BONELESS-SKINLESS RAW REF CVP | $39.98 | .00 |
| 453 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 866345 | 14-Jan-2016 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $166.12 | .00 |
| 454 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1276855 | 28-Jan-2016 | 2576445 | CHICKEN, THIGH JUMBO BONELESS-SKINLESS RAW REF CVP | $19.99 | .00 |
| 455 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1276855 | 28-Jan-2016 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $88.00 | .00 |
| 456 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1546913 | 05-Feb-2016 | 2576643 | CHICKEN, TENDERLOIN CLIPPED RANDOM RAW REF STRIP | $40.91 | .00 |
| 457 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 1987006 | 19-Feb-2016 | 7314222 | CHICKEN, POPCORN BREADED FRITTER BREAST MEAT PARFRIED FROZEN | $36.63 | .00 |
| 458 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2768848 | 15-Mar-2016 | 7777287 | CHICKEN, TENDERLOIN BREADED FRITTER MEDIUM SAVORY CLASSIC SOLUTION ADDED 22 | $30.71 | .00 |
| 459 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2768848 | 15-Mar-2016 | 2721173 | CHICKEN, WING 1ST-&-2ND-JOINT RANDOM JUMBO RAW REF CVP UNFLAVORED | $85.00 | .00 |
| 460 | 40848947 | MIDTOWN BAR AND GRILL | 2260 | CHARLESTON | SC | 294030000 | 2898693 | 18-Mar-2016 | 2725687 | CHICKEN, BREAST DOUBLE-LOBE 8 OZ BONELESS-SKINLESS RAW REF CVP | $46.88 | .00 |

HIGHLY CONFIDENTIAL

# SLIP SHEET

# INTENTIONALLY LEFT BLANK

## UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

IN RE BROILER CHICKEN ANTITRUST
LITIGATION

No. 1:16-cv-08637 TMD

Hon. Thomas M. Durkin
Mag. Judge Jeffrey T. Gilbert

This Document Relates To:

Commercial and Institutional Indirect Purchaser
Plaintiff Actions

## DECLARATION OF MOOKIE'S SOUTHERN CUISINE LLC IN SUPPORT OF COMMERCIAL AND INSTITUTIONAL INDIRECT PURCHASER PLAINTIFFS' MOTION FOR CLASS CERTIFICATION

I, Caprica Montgomery, declare as follows:

1.      I am the CEO of Mookie's Southern Cuisine LLC, located in Fayetteville, North

Carolina. I am over 18 years of age, I have personal knowledge of the facts stated in this

declaration, and if called as a witness, I could and would competently testify to the matters stated

below.

2.      I submit this declaration in support of the Commercial and Institutional Indirect

Purchaser Plaintiffs' motion for class certification on behalf of Mookie's Southern Cuisine LLC,

one of the named Plaintiffs and a proposed class representative.

3.      As a small business owner, I was the individual at Mookie's Southern Cuisine

LLC responsible for purchasing chicken, among many other job duties such as cooking and the

day-to-day operation of the business. When Mookie's Southern Cuisine LLC was operating as a

restaurant, I was ordering chicken on a weekly basis from vendors or distributors, including for

1

example from U.S. Foods, Reinhart, or Shuler's. Representatives from different vendors would make appointments and often visit me in person at the restaurant for the placing of orders.

4.　　Starting in July 2008, every weekend out of my home kitchen, I began making and selling family dinners to customers to earn extra income. This business grew to become Mookie's Southern Cuisine LLC, which opened a restaurant in Fayetteville, North Carolina in January 2016. After being damaged by Hurricane Matthew in October 2016, the restaurant location closed its doors.

5.　　During the class period, Mookie's Southern Cuisine LLC purchased broilers on a regular basis. Mookie's Southern Cuisine LLC had to pay the price determined by its suppliers and could not negotiate the price. Mookie's Southern Cuisine LLC bought chicken to cook, prepare, and serve to its customers.

6.　　Mookie's Southern Cuisine LLC purchased broilers from Defendants Pilgrim's and Tyson, among others, during the class period. See attached exemplar invoice(s).

7.　　Mookie's Southern Cuisine LLC is willing and able to represent the North Carolina class of Commercial and Institutional Indirect Purchaser Plaintiffs in this litigation. As a class representative, Mookie's Southern Cuisine LLC understands its obligations to the Class members, to act in their best interests, and to cooperate with counsel in the case. Mookie's Southern Cuisine LLC fully intends to continue to represent and act in the best interests of the Class members.

8.　　Mookie's Southern Cuisine LLC is aware of its obligations as a class representative and has met those obligations throughout this litigation and is fully prepared to continue to meet those obligations in the future. Mookie's Southern Cuisine LLC understands and agrees that:

2

      a.      As a class representative, Mookie's Southern Cuisine LLC has a duty to ensure the vigorous advocacy of this litigation. Mookie's Southern Cuisine LLC has fulfilled, and will continue to fulfill, this duty by continuing to monitor, supervise, and direct its lawyers throughout this litigation, and by ensuring that they prosecute this case on behalf of the entire Commercial and Institutional Indirect Purchaser Plaintiff class, not just itself;

      b.      As a class representative, Mookie's Southern Cuisine LLC has a responsibility to participate in discovery. Accordingly, I or Mookie's Southern Cuisine LLC have been engaged in discovery as necessary throughout this litigation, including by conducting a reasonably diligent search of my documents and have located and produced what I believe to be all relevant documents in my possession, custody, or control. I also sat for a deposition and met with counsel in preparation for that deposition.

      c.      Mookie's Southern Cuisine LLC will continue to provide additional information as necessary and appropriate. Additionally, I will appear at hearings, and at trial as necessary.

      d.      Mookie's Southern Cuisine LLC has also been a class representative in the settlements that have been reached with the Commercial and Institutional Indirect Purchaser Plaintiffs. Mookie's Southern Cuisine LLC understands the role that class representatives play in settlement and will continue to meet its obligations in this regard, even if doing so would require turning down a settlement offer that might be more lucrative for it, personally.

3

9. Additionally, Mookie's Southern Cuisine LLC has supervised and monitored the progress of this litigation and actively participated in its prosecution to date. For example, Mookie's Southern Cuisine LLC has:

    a. Communicated regularly with counsel about the status of the case and responded to their inquiries in a timely manner;

    b. Participated in discussions with counsel concerning significant developments in this litigation;

    c. Participated in responding to numerous discovery requests served on Mookie's Southern Cuisine LLC, including producing documents in response to document requests; and

    d. Prepared for and sat for a deposition conducted by defense counsel.

10. My attorneys are working on the basis of a contingency fee agreement and are advancing all costs associated with litigating this case.

11. As a class representative, Mookie's Southern Cuisine LLC will continue to supervise, monitor, and participate in the ongoing prosecution of this action. Mookie's Southern Cuisine LLC will stay fully informed concerning the status and progress of this action, the strengths and weaknesses of the case, and the prospects for settlement or victory at trial. Mookie's Southern Cuisine LLC will continue to consult with counsel in advance of major litigation events, such as important motions, trial preparation, and trial.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct. Executed this ⏐4 day of October, 2020 in Fayetteville, North Carolina.

_Cedrick Montgomery_
MOOKIE'S SOUTHERN CUISINE LLC

4

US FOODS

| | ACCOUNT NO. | INVOICE NO. | INVOICE DATE | CUSTOMER NO. | PURCHASE ORDER NUMBER | SALES LOC. | SALES REP. | DATE ORDERED |
|---|---|---|---|---|---|---|---|---|
| | 21180161 | 0315417 | 06/30/16 | 21180161 | | 2240 | 0775 | 06/29/16 |

Route: 4331 / 6

ORDER NUMBER: 920788

| Bill To: | MOOKIE'S SOUTHERN CUISINE 1007 RAMSEY ST STE A | Ship To: | MOOKIE'S SOUTHERN CUISINE 1007 RAMSEY ST STE A | Remit To: | US Foods, Inc. |
|---|---|---|---|---|---|
| | FAYETTEVILLE          NC 28301-4759 | | FAYETTEVILLE          NC 28301-4759 910 261 1835 DEPT # 00 | | PO BOX 602211 CHARLOTTE          NC 28260-2211 919 404 4100 |
| Att: | CAPRICA MONTGOMERY | | | | |

ShipFrm: 1500 NC HIGHWAY 39          ZEBULON          NC    ShipD: 06/30/16          Page 01 of 03
FrtTrms:
PytTrms: COD CHECK    Spcial Instr:

| Qty Ordered | Qty Shipped | Sales Unit | Product Number | Descripton | Pack Size | Label | C D | Weight | Pricing Unit | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 2 | CS | 5698590 | PRODUCE GREEN, BROC CHPD 3/8" LOOS BAG4/1 LB | | CROSS VALY | | | CS | 16.8600 $ | 33.72 |
| 1 | 1 | CS | 0184341 | BEVERAGE TEA BAG, ICED BLK TRADITIONAL 96/1 OZ | | RITUALS | | | CS | 16.4200 | 16.42 |
| 1 | 1 | CS | 7958994 | DRY GROCERY GRITS, CORN WHT STONE GRND BAG8/3 LB | | RYKOFF | | | CS | 24.9600 | 24.96 |
| 1 | 1 | CS | 7335839 | MAYONNAISE, CHPTLE PLST JAR 2/1 GA | | MONARCH | | | CS | 31.3900 | 31.39 |
| 1 | 1 | CS | 2336147 | MIX, GRVY PPR SHLF STABL BSCT 6/24 OZ | | MONARCH | | | CS | 21.4700 | 21.47 |
| 1 | 1 | EA | 6355069 | RELISH, JAMCA GLS JAR SHLF 1 GA | | MONARCH | B | | EA | 25.2300 | 25.23 |
| 1 | 1 | CS | 4919510 | MEAT-PORK/BEEF BACON, PORK 18-22 CT LAID OUT 15 LB | | PATUXENT | | | CS | 45.3200 | 45.32 |
| 1 | 1 | CS | 9360736 | BEEF, GRND 80/20 RAW REF 10 LB | | CTLMN SLCT | | | CS | 28.0600 | 28.06 |
| 2 | 2 | CS | 3607058 | BEEF, PTY GRND 75/25 ANGS 6 Z 24/6 OZ | | SCHWEIDSON | | | CS | 31.3600 | 62.72 |
| 1 | 1 | CS | 3677226 | HAM, CNTRY 4-5 Z DRY CURED REF6/2 LBA READY TO EAT - Please Refer to Return Policy CS: 0001 12.80 LBS | | WATAUGA | | 12.80 | LB | 5.1700 | 66.18 |
| 1 | 1 | CS | 8468456 | PIG FEET, SPLT RAW FZN 30 LBA CS: 0001 30.00 LBS | | PACKER | | 30.00 | LB | 1.4500 | 43.50 |
| 1 | 1 | CS | 1523679 | PORK, CHOP CC BI MRNTD RAW FZN28/6 OZ | | PATUXENT | | | CS | 41.4800 | 41.48 |
| 1 | 1 | CS | 4328589 | SAUSAGE, PORK WHL HOG PTY 3 Z 12 LB | | PATUXENT | | | CS | 32.6400 | 32.64 |
| 1 | 1 | CS | 4053906 | SAUSAGE, SMKD BF ROPE NTRL CSG11 LB | | HILLSHIRE | | | CS | 50.5800 | 50.58 |
| 1 | 1 | CS | 2724474 | POULTRY CHICKEN, 8 PC 16 HD 2.75-3 LB 16/2.75-3 #A CS: 0001 46.68 LBS | | PATUXENT | | 46.68 | LB | 1.3400 | 62.55 |
| 1 | 1 | CS | 6983670 | CHICKEN, BRST SL 5Z BLSL FLAT 48/5 OZ | | PATUXENT | | | CS | 52.7400 | 52.74 |
| 1 | 1 | CS | 1435288 | CHICKEN, GZZD RAW REF 8/5 LB | | MAR-JAC | | | CS | 31.5700 | 31.57 |
| 1 | 1 | CS | 9454539 | CHICKEN, LIVR RAW REF 8/5 LB | | MAR-JAC | | | CS | 25.0100 | 25.01 |
| 1 | 1 | CS | 6879423 | TURKEY, BRST WHL MUSC UNSL 11 LBA READY TO EAT - Please Refer to Return Policy CS: 0001 9.74 LBS | | PATUXENT | | 9.74 | LB | 5.1400 | 50.06 |
| 1 | 1 | CS | 7919764 | TURKEY, PTY BURGR 5.33 Z DARK 30/5.33 OZ | | CHEFS LINE | | | CS | 27.7500 | 27.75 |
| 1 | 1 | CS | 8713901 | TURKEY, WING 2JT SESD PRCKD 10 LBA CS: 0001 10.37 LBS | | VILLARIBRO | | 10.37 | LB | 4.1600 | 43.14 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

Mookies_00000355

US

| ACCOUNT NO. | INVOICE NO. | INVOICE DATE | CUSTOMER NO. | PURCHASE ORDER NUMBER | | SALES LOC. | SALES REP. | DATE ORDERED |
|---|---|---|---|---|---|---|---|---|
| 21180161 | 0315417 | 06/30/16 | 21180161 | | | 2240 | 0775 | 06/29/16 |

Route: 4331 / 6

ORDER NUMBER: 920788

```
Bill        MOOKIE'S SOUTHERN CUISINE        Ship        MOOKIE'S SOUTHERN CUISINE        Remit        US Foods, Inc.
To:         1007 RAMSEY ST STE A             To:         1007 RAMSEY ST STE A             To:          PO BOX 602211

            FAYETTEVILLE          NC                     FAYETTEVILLE          NC                      CHARLOTTE            NC
            28301-4759                                   28301-4759                                    28260-2211
Att:        CAPRICA MONTGOMERY                           910 261 1835                                  919 404 4100
                                                         DEPT # 00
```

*ShipFrm:* 1500 NC HIGHWAY 39        ZEBULON        NC *ShipD:* 06/30/16        Page 02 of 03
*FrtTrms:*                                              *Special*
*PytTrms:* COD CHECK                                    *Instr:*

| Qty Ordered | Qty Shipped | Sales Unit | Product Number | Descripton | Pack Size | Label | C D | Weight | Pricing Unit | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **SEAFOOD** | | | | | | | |
| 2 | 2 | CS | 6814532 | FLOUNDER, RCK SL 3-5Z FIL SKON | 10 LB | ESTRN FSHY | | | CS | 23.9200 | $ 47.84 |
| 1 | 1 | CS | 7866145 | SHRIMP, RAW 26-30 RED P&D T/OF | 5/2 LB | HARBOR BNK | | | CS | 66.9000 | 66.90 |
| | | | | **GROCERY REFRIG AND FROZEN** | | | | | | | |
| 1 | 1 | CS | 7009509 | BATTER, MFN CORN PAIL FZN | 18 LB | KARP | | | CS | 43.1800 | 43.18 |
| 1 | 1 | CS | 8241634 | BREAD, MULTGRN SPRTD 15 SLCD | 8/27 OZ | CHEFS LINE | | | CS | 30.5100 | 30.51 |
| 1 | 1 | CS | 8128696 | DOUGH, DMPLG STRIP FZN | 10 LB | ATKINSON | | | CS | 15.4500 | 15.45 |
| 1 | 1 | CS | 8343956 | POTATO, DCD 5/8" SKNLS RUSET | 2/10 LB | CROSS VALY | | | CS | 16.8100 | 16.81 |
| 2 | 2 | CS | 6737118 | POTATO, FF 3/8" SC SKON FZN | 6/5 LB | MONARCH | | | CS | 30.3000 | 60.60 |
| 1 | 1 | CS | 7582919 | POTATO, HASH BRN SHRD BLNCHD | 2/10 LB | CROSS VALY | | | CS | 16.7900 | 16.79 |
| | | | | READY TO EAT - Please Refer to Return Policy | | | | | | | |
| 1 | 1 | CS | 9353806 | WAFFLE, BELGN GRMT SUPRM RND | 36/5 OZ | KRUSTEAZ C | | | CS | 58.2900 | 58.29 |
| | | | | **DISPOSABLES** | | | | | | | |
| 1 | 1 | CS | 6600597 | KIT, CTLY K-F HW BLK PLYST | 250 EA | B.O.C. | | | CS | 27.1800 | 27.18 |
| | | | | **EQUIPMENT AND SUPPLIES** | | | | | | | |
| 3 | 3 | EA | 5329214 | PAN, STMTBL 1/3 SZ 4"D S/S | 1 EA | SUPRIOR | T | | EA | 16.9700 | 50.91 |
| 6 | 6 | EA | 2329100 | PAN, STMTBL 1/6 SZ 4"D S/S | 1 EA | SUPRIOR | T | | EA | 13.2000 | 79.20 |

```
                              ** PRODUCT CLASS RECAP **

TOTAL PRODUCE                     PIECES ORDERED:    2   PIECES SHIPPED:    2   ITEMS SHIPPED:    1      33.72
TOTAL BEVERAGE                    PIECES ORDERED:    1   PIECES SHIPPED:    1   ITEMS SHIPPED:    1      16.42
TOTAL DRY GROCERY                 PIECES ORDERED:    4   PIECES SHIPPED:    4   ITEMS SHIPPED:    4     103.05
TOTAL MEAT-PORK/BEEF              PIECES ORDERED:    9   PIECES SHIPPED:    9   ITEMS SHIPPED:    8     370.48
TOTAL POULTRY                     PIECES ORDERED:    7   PIECES SHIPPED:    7   ITEMS SHIPPED:    7     292.82
TOTAL SEAFOOD                     PIECES ORDERED:    3   PIECES SHIPPED:    3   ITEMS SHIPPED:    2     114.74
TOTAL GROCERY REFRIG AND FROZEN   PIECES ORDERED:    8   PIECES SHIPPED:    8   ITEMS SHIPPED:    7     241.63
TOTAL DISPOSABLES                 PIECES ORDERED:    1   PIECES SHIPPED:    1   ITEMS SHIPPED:    1      27.18
TOTAL EQUIPMENT AND SUPPLIES      PIECES ORDERED:    9   PIECES SHIPPED:    9   ITEMS SHIPPED:    2     130.11
```

**CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER**

**Mookies_00000356**

| ACCOUNT NO | INVOICE NO | INVOICE DATE | CUSTOMER NO | PURCHASE ORDER NUMBER | SALES LOC | SALES REP | DATE ORDERED |
|---|---|---|---|---|---|---|---|
| 21180161 | 0315417 | 06/30/16 | 21180161 | | 2240 | 0775 | 06/29/16 |

Route: 4331 / 6      ORDER NUMBER: 920788

| Bill To: | MOOKIE'S SOUTHERN CUISINE<br>1007 RAMSEY ST STE A<br><br>FAYETTEVILLE    NC<br>28301-4759<br>Att: CAPRICA MONTGOMERY | Ship To: | MOOKIE'S SOUTHERN CUISINE<br>1007 RAMSEY ST STE A<br><br>FAYETTEVILLE    NC<br>28301-4759<br>910 261 1835<br>DEPT # 00 | Remit To: | US Foods, Inc.<br><br>PO BOX 602211<br><br>CHARLOTTE    NC<br>28260-2211<br>919 404 4100 |

ShipFrm: 1500 NC HIGHWAY 39     ZEBULON    NC   ShipD: 06/30/16        Page 03 of 03
FrtTrms:
PytTrms: COD CHECK

| Qty Ordered | Qty Shipped | Sales Unit | Product Number | Descripton | Pack Size | Label | C D | Weight | Pricing Unit | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|---|---|---|

          *** INVOICE SUMMARY ***
          FUEL SURCHARGE                                           .01

TOTAL WGT SHIPPED:   560.59     PIECES ORDERED:    44     PIECES SHIPPED:    44     ITEMS SHIPPED:    33

                                                   PRODUCT TOTAL $    1330.15

                                                      CHARGES     .01

                               TAXABLE AMOUNT   $    130.11
                               GEN SALES TAX      7.000%     9.11

This amount is an estimate at time of shipping prior to any adjustments made at delivery: $   1339.27

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

Mookies_00000357

# SLIP SHEET

# INTENTIONALLY LEFT BLANK

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | |
|---|---|
| IN RE BROILER CHICKEN ANTITRUST LITIGATION | No. 1:16-cv-08637 TMD<br><br>Hon. Thomas M. Durkin<br>Mag. Judge Jeffrey T. Gilbert |
| This Document Relates To:<br><br>Commercial and Institutional Indirect Purchaser Plaintiff Actions | |

## DECLARATION OF OREGANO ITALIAN, LLC DBA OREGANO ITALIAN KITCHEN IN SUPPORT OF COMMERCIAL AND INSTITUTIONAL INDIRECT PURCHASER PLAINTIFFS' MOTION FOR CLASS CERTIFICATION

I, Chad Pritchard declare as follows:

1.     I am the owner of Oregano Italian, LLC dba Oregano Italian Kitchen ("Oregano Italian Kitchen"), located in Provo, Utah. I am over 18 years of age, I have personal knowledge of the facts stated in this declaration, and if called as a witness, I could and would competently testify to the matters stated below.

2.     I submit this declaration in support of the Commercial and Institutional Indirect Purchaser Plaintiffs' motion for class certification on behalf of Oregano Italian Kitchen, one of the named Plaintiffs and a proposed class representative.

3.     I, as owner and chef, was responsible for purchasing broilers for Oregano Italian, LLC.

4.     Oregano Italian Kitchen was a family restaurant in Provo, Utah. We served classic Italian meals. During the class period, Oregano Italian Kitchen purchased broilers on a regular

1

basis. Oregano Italian Kitchen must pay the price outlined by its supplier and cannot negotiate the price. Oregano Italian Kitchen buys chicken to cook, prepare, and serve to its customers.

5.      Oregano Italian Kitchen purchased broilers from Defendants Koch, Tyson, Pilgrim's, and OK Foods, among others, during the class period. See attached exemplar invoice(s).

6.      Oregano Italian Kitchen is willing and able to represent the Utah class of Commercial and Institutional Indirect Purchaser Plaintiffs in this litigation. As a class representative, Oregano Italian Kitchen understands its obligations to the Class, to act in their best interests, and to cooperate with counsel in the case. Oregano Italian Kitchen fully intends to continue to represent and act in the best interests of the class members.

7.      Oregano Italian Kitchen is aware of its obligations as a class representative and has met those obligations throughout this litigation and is fully prepared to continue to meet those obligations in the future. Oregano Italian Kitchen understands and agrees that:

a.      As a class representative, Oregano Italian Kitchen has a duty to ensure the vigorous advocacy of this litigation. Oregano Italian Kitchen has fulfilled, and will continue to fulfill, this duty by continuing to monitor, supervise, and direct its lawyers throughout this litigation, and by ensuring that they prosecute this case on behalf of the entire Commercial and Institutional Indirect Purchaser Plaintiff class, not just itself;

b.      As a class representative, Oregano Italian Kitchen has a responsibility to participate in discovery. Accordingly, I or Oregano Italian Kitchen have been engaged in discovery as necessary throughout this litigation, including by conducting a reasonably diligent search of my documents and have located and produced what I believe to be all

16167235.1

relevant documents in my possession, custody, or control. I also sat for a deposition and met with counsel in preparation for that deposition.

       c.     Oregano Italian Kitchen will continue to provide additional information as necessary and appropriate. Additionally, I will appear at hearings, and at trial as necessary.

       d.     Oregano Italian Kitchen has also been a class representative in the settlements that have been reached with the Commercial and Institutional Indirect Purchaser Plaintiffs. Oregano Italian Kitchen understands the role that class representatives play in settlement and will continue to meet its obligations in this regard, even if doing so would require turning down a settlement offer that might be more lucrative for it, personally.

8.     Additionally, Oregano Italian Kitchen has supervised and monitored the progress of this litigation and actively participated in its prosecution to date. For example, Oregano Italian Kitchen has:

       a.     Communicated regularly with counsel about the status of the case and responded to their inquiries in a timely manner;

       b.     Participated in discussions with counsel concerning significant developments in this litigation;

       c.     Participated in responding to numerous discovery requests served on Oregano Italian Kitchen, including producing documents in response to document requests; and

       d.     Prepared for and sat for a deposition conducted by defense counsel.

16167235.1

9.      My attorneys are working on the basis of a contingency fee agreement and are advancing all costs associated with litigating this case.

10.      As a class representative, Oregano Italian Kitchen will continue to supervise, monitor, and participate in the ongoing prosecution of this action. Oregano Italian Kitchen will stay fully informed concerning the status and progress of this action, the strengths and weaknesses of the case, and the prospects for settlement or victory at trial. Oregano Italian Kitchen will continue to consult with counsel in advance of major litigation events, such as important motions, trial preparation, and trial.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct. Executed this 20 day of October, 2020 in Provo, Utah.


*/s/      Chad Pritchard*
OREGANO ITALIAN, LLC
DBA OREGANO ITALIAN KITCHEN

4

16167235.1

## NATIVE DOCUMENT PLACEHOLDER

**Please review the native document Oregano_00000610.xlsx**

CONFIDENTIAL – SUBJECT TO
PROTECTIVE ORDER

Restaurant Depot 660 ,

OREGANO ITALIAN KITCHEN
1600,FREEDOM BLVD 200 W
PROVO               , UT 84604-4239

Invoice 14718       Terminal 12 - 05/06/2016 9:44 am

| UPC | Description | UnitQty | CaseQty | Price |
|---|---|---|---|---|
| -2 | Previous Balance | 0 | 0 | $0.00 |
| 7484791234 | SEV RAV PORTOBELLA 2/2.5 | 1 | 0 | $24.85 |
| 8903631165 | TORANI COCNUT | 1 | 0 | $4.45 |
| 8903631165 | TORANI COCNUT | 1 | 0 | $4.45 |
| 1570015721 | MILK BUTTER 64Z/MG 1/2GAL | 1 | 0 | $1.40 |
| 78707400084 | WRAP 12" RED CHK | 1 | 0 | $13.91 |
| 20770480000 | PRK SPRIB MED S/ON | 9.01 | 0 | $20.36 |
| 20772320000 | CHX BRST DRY CVP | 40 | 0 | $54.40 |
| 83384900006 | OIL 90/10 ALBERGO  35# | 1 | 0 | $42.29 |
| 5216460147 | BAC PIONEER 14/20  DAILYS | 1 | 0 | $26.49 |
| 76069502957 | CONT#1 TO GO KRAFT | 1 | 0 | $37.58 |
| 1580003051 | SUGAR GRAN C&H    50# | 1 | 0 | $24.20 |
| 82994401484 | FSH BRD SQUID-RING | 1 | 0 | $10.06 |
| 82994401484 | FSH BRD SQUID-RING | 1 | 0 | $10.06 |
| 82994401484 | FSH BRD SQUID-RING | 1 | 0 | $10.06 |
| 0 | Sub-Total | 0 | 0 | $284.56 |
| 0 | Tax | 0 | 0 | $0.00 |
| 0 | Total | 0 | 0 | $284.56 |
| 0 | MC/VISA  5468 | 0 | 0 | $284.56 |
| 0 | Balance | 0 | 0 | $0.00 |

# SLIP SHEET

# INTENTIONALLY LEFT BLANK

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | |
|---|---|
| IN RE BROILER CHICKEN ANTITRUST LITIGATION | No. 1:16-cv-08637 TMD |
| | Hon. Thomas M. Durkin |
| | Mag. Judge Jeffrey T. Gilbert |
| This Document Relates To: | |
| Commercial and Institutional Indirect Purchaser Plaintiff Actions | |

## DECLARATION OF PANCHO'S TAQUERIA, INC. DBA PANCHO'S TAQUERIA IN SUPPORT OF COMMERCIAL AND INSTITUTIONAL INDIRECT PURCHASER PLAINTIFFS' MOTION FOR CLASS CERTIFICATION

I, Nohely Chavira-Williams, declare as follows:

1.      I am the Vice-President, Treasurer, and Secretary, and a director and shareholder of Pancho's Taqueria, Inc. dba Pancho's Taqueria ("Pancho's Taqueria"), located in Dedham, Massachusetts. I am over 18 years of age, I have personal knowledge of the facts stated in this declaration, and if called as a witness, I could and would competently testify to the matters stated below.

2.      I submit this declaration in support of the Commercial and Institutional Indirect Purchaser Plaintiffs' motion for class certification on behalf of Pancho's Taqueria, one of the named Plaintiffs and a proposed class representative.

3.      I, as Vice President and Treasurer, am responsible for all the company's accounting. I am in charge of placing all the orders of food and supplies for Pancho's Taqueria, including broiler chicken purchases. If am not available, my brother Carlos occasionally places orders too but I am the primary responsible person for purchases. I also keep track of all of

1

16149618.2

Pancho's Taqueria's sales and organize our menu. I place broiler chicken orders for Pancho's twice week via a combination of email, phone, and text messages.

4.      Pancho's Taqueria is a Massachusetts corporation incorporated in June of 2014. The shareholders of the company are my brother Carlos Chavira and myself. Pancho's Taqueria opened its first location in Dedham, Massachusetts on or about March 14, 2016. We opened a second location in Needham, Massachusetts in 2019. Pancho's Taqueria is a Mexican restaurant. As such, we offer traditional Mexican food. During the class period, Pancho's Taqueria purchased broilers on a regular basis. Pancho's Taqueria must pay the price outlined by its supplier and cannot negotiate the price. Pancho's Taqueria buys chicken to cook, prepare, and serve to its customers.

5.      Pancho's Taqueria purchased broilers from Defendant Mountaire, among others, during the class period. See attached exemplar invoice(s).

6.      Pancho's Taqueria is willing and able to represent the Massachusetts class of Commercial and Institutional Indirect Purchaser Plaintiffs in this litigation. As a class representative, Pancho's Taqueria understands its obligations to the Class, to act in their best interests, and to cooperate with counsel in the case. Pancho's Taqueria fully intends to continue to represent and act in the best interests of the class members.

7.      Pancho's Taqueria is aware of its obligations as a class representative and has met those obligations throughout this litigation and is fully prepared to continue to meet those obligations in the future. Pancho's Taqueria understands and agrees that:

a.      As a class representative, Pancho's Taqueria has a duty to ensure the vigorous advocacy of this litigation. Pancho's Taqueria has fulfilled, and will continue to fulfill, this duty by continuing to monitor, supervise, and direct its lawyers throughout

16149618.2

this litigation, and by ensuring that they prosecute this case on behalf of the entire Commercial and Institutional Indirect Purchaser Plaintiff class, not just itself;

b.     As a class representative, Pancho's Taqueria has a responsibility to participate in discovery. Accordingly, I or Pancho's Taqueria have been engaged in discovery as necessary throughout this litigation, including by conducting a reasonably diligent search of my documents and have located and produced what I believe to be all relevant documents in my possession, custody, or control. I also sat for a deposition and met with counsel in preparation for that deposition.

c.     Pancho's Taqueria will continue to provide additional information as necessary and appropriate. Additionally, I will appear at hearings, and at trial as necessary.

d.     Pancho's Taqueria has also been a class representative in the settlements that have been reached with the Commercial and Institutional Indirect Purchaser Plaintiffs. Pancho's Taqueria understands the role that class representatives play in settlement and will continue to meet its obligations in this regard, even if doing so would require turning down a settlement offer that might be more lucrative for it, personally.

8.     Additionally, Pancho's Taqueria has supervised and monitored the progress of this litigation and actively participated in its prosecution to date. For example, Pancho's Taqueria has:

a.     Communicated regularly with counsel about the status of the case and responded to their inquiries in a timely manner;

b.     Participated in discussions with counsel concerning significant developments in this litigation;

3

16149618.2

      c.      Participated in responding to numerous discovery requests served on Pancho's Taqueria, including producing documents in response to document requests; and

      d.      Prepared for and sat for a deposition conducted by defense counsel.

9.      My attorneys are working on the basis of a contingency fee agreement and are advancing all costs associated with litigating this case.

10.      As a class representative, Pancho's Taqueria will continue to supervise, monitor, and participate in the ongoing prosecution of this action. Pancho's Taqueria will stay fully informed concerning the status and progress of this action, the strengths and weaknesses of the case, and the prospects for settlement or victory at trial. Pancho's Taqueria will continue to consult with counsel in advance of major litigation events, such as important motions, trial preparation, and trial.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct. Executed this 20th day of October, 2020 in Dedham, Massachusetts.

                                    */s/ Nohely Chavira-Williams*
                                      PANCHO'S TAQUERIA, INC. DBA
                                      PANCHO'S TAQUERIA

16149618.2

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | prod_desc | vendor_name | brand_name | prod_id | date_sale | sales_amt | qty | UOM | cust_id | CUSTOMER_BILL | bill_address | bill_city | bill_state | bill_zip | third_party |
| 2 | CHICKEN CVP BRST B/S RDM JUMBO | MOUNTAIRE | SYS CLS | 7203474 | 4/12/2018 | 298.3 | 200 | LB | 258533 | PANCHOS TAQUERIA | 549 HIGH ST | DEDHAM | MA | 02026-1858 | SYSCO |
| 3 | CHICKEN CVP BRST B/S RDM JUMBO | MOUNTAIRE | SYS CLS | 7203474 | 5/2/2019 | 683.4 | 480 | LB | 258533 | PANCHOS TAQUERIA | 549 HIGH ST | DEDHAM | MA | 02026-1858 | SYSCO |
| 4 | CHICKEN CVP BRST B/S RDM JUMBO | MOUNTAIRE | SYS CLS | 7203474 | 5/30/2019 | 519.9 | 400 | LB | 258533 | PANCHOS TAQUERIA | 549 HIGH ST | DEDHAM | MA | 02026-1858 | SYSCO |

HIGHLY CONFIDENTIAL

# SLIP SHEET

# INTENTIONALLY LEFT BLANK

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | |
|---|---|
| IN RE BROILER CHICKEN ANTITRUST LITIGATION | No. 1:16-cv-08637 TMD<br><br>Hon. Thomas M. Durkin<br>Mag. Judge Jeffrey T. Gilbert |
| This Document Relates To:<br><br>Commercial and Institutional Indirect Purchaser Plaintiff Actions | |

## DECLARATION OF PEPPERS GRILL & BAR, INC. IN SUPPORT OF COMMERCIAL AND INSTITUTIONAL INDIRECT PURCHASER PLAINTIFFS' MOTION FOR CLASS CERTIFICATION

I, Neil Roe, declare as follows:

1.      I am the Chief Executive Officer ("CEO") of Peppers Grill & Bar, Inc., located in Roswell, New Mexico. I am over 18 years of age, I have personal knowledge of the facts stated in this declaration, and if called as a witness, I could and would competently testify to the matters stated below.

2.      I submit this declaration in support of the Commercial and Institutional Indirect Purchaser Plaintiffs' motion for class certification on behalf of Peppers Grill & Bar, Inc., one of the named Plaintiffs and a proposed class representative.

3.      I, as CEO, have responsibility and authority for Peppers Grill & Bar, Inc. with regard to the overall management of the operations and resources of the corporation and have knowledge of the policies, practices, and procedures for purchasing, ordering and inventorying of broilers for Peppers Grill & Bar, Inc.

1

4.     Since 2002, Peppers Grill & Bar Inc. offers a casual, family-friendly southwestern dining experience with high-quality food made with fresh ingredients and outstanding service. We are a family-owned restaurant located in Roswell, New Mexico, with family members having been in the New Mexico restaurant business for close to 30 years. We offer southwest fare with Mexican favorite food and drink options for lunch and dinner and also provide catering services. During the class period, Peppers Grill & Bar, Inc. purchased broilers on a regular basis, sometimes twice a week. Peppers Grill & Bar, Inc. must pay the price outlined by its supplier and cannot negotiate the price. Peppers Grill & Bar, Inc. buys chicken to cook, prepare, and serve to its customers.

5.     Peppers Grill & Bar, Inc. purchased broilers from Defendants Koch, Perdue, Pilgrim's, Sanderson Farms, and Tyson, among others, during the class period. See attached exemplar invoice(s).

6.     Peppers Grill & Bar, Inc. is willing and able to represent the New Mexico class of Commercial and Institutional Indirect Purchaser Plaintiffs in this litigation. As a class representative, Peppers Grill & Bar, Inc. understands its obligations to the Class, to act in their best interests, and to cooperate with counsel in the case. Peppers Grill & Bar, Inc. fully intends to continue to represent and act in the best interests of the class members.

7.     Peppers Grill & Bar, Inc. is aware of its obligations as a class representative and has met those obligations throughout this litigation and is fully prepared to continue to meet those obligations in the future. Peppers Grill & Bar, Inc. understands and agrees that:

a.     As a class representative, Peppers Grill & Bar, Inc. has a duty to ensure the vigorous advocacy of this litigation. Peppers Grill & Bar, Inc. has fulfilled, and will continue to fulfill, this duty by continuing to monitor, supervise, and direct its lawyers

2

throughout this litigation, and by ensuring that they prosecute this case on behalf of the entire Commercial and Institutional Indirect Purchaser Plaintiff class, not just itself;

     b.     As a class representative, Peppers Grill & Bar, Inc. has a responsibility to participate in discovery. Accordingly, I or Peppers Grill & Bar, Inc. have been engaged in discovery as necessary throughout this litigation, including by conducting a reasonably diligent search of my documents and have located and produced what I believe to be all relevant documents in my possession, custody, or control. I also sat for a deposition and met with counsel in preparation for that deposition.

     c.     Peppers Grill & Bar, Inc. will continue to provide additional information as necessary and appropriate. Additionally, I will appear at hearings, and at trial as necessary.

     d.     Peppers Grill & Bar, Inc. has also been a class representative in the settlements that have been reached with the Commercial and Institutional Indirect Purchaser Plaintiffs. Peppers Grill & Bar, Inc. understands the role that class representatives play in settlement and will continue to meet its obligations in this regard, even if doing so would require turning down a settlement offer that might be more lucrative for it, personally.

8.     Additionally, Peppers Grill & Bar, Inc. has supervised and monitored the progress of this litigation and actively participated in its prosecution to date. For example, Peppers Grill & Bar, Inc. has:

     a.     Communicated regularly with counsel about the status of the case and responded to their inquiries in a timely manner;

3

        b.      Participated in discussions with counsel concerning significant developments in this litigation;

        c.      Participated in responding to numerous discovery requests served on Peppers Grill & Bar, Inc., including producing documents in response to document requests; and

        d.      Prepared for and sat for a deposition conducted by defense counsel.

9.      My attorneys are working on the basis of a contingency fee agreement and are advancing all costs associated with litigating this case.

10.      As a class representative, Peppers Grill & Bar, Inc. will continue to supervise, monitor, and participate in the ongoing prosecution of this action. Peppers Grill & Bar, Inc. will stay fully informed concerning the status and progress of this action, the strengths and weaknesses of the case, and the prospects for settlement or victory at trial. Peppers Grill & Bar, Inc. will continue to consult with counsel in advance of major litigation events, such as important motions, trial preparation, and trial.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct. Executed this 21ˢᵗ day of October, 2020 in Roswell, New Mexico.

PEPPERS GRILL & BAR, INC.
Neil Roe, Chief Executive Officer

4

003

```
PEPPER'S GRILL                                              8/09/11
500 N MAIN BANK OF AMERICA BLD                                     559161  108090679       3    1
                          SYSCO NEW MEXICO                  202/007
ROSWELL      NM  88201    P.O.BOX 25887
                          601 COMANCHE ROAD N.E.            2006
      575-623-1700        ALBUQUERQUE, NM  87125                    DUE FRIDAY 4 WEEKS AFTER ORDER
                          505-761-1200 ICSSL #NM5RS                 MANIFEST# 792713 NORMAL DELIVERY
   PEPPER'S GRILL                                                   MA: S2C11 TONY CAMPOS
   PO BOX 388                                                       DRIVER: GARDENAS
   ROSWELL          NM   88202


              Save on your Waste Collection Costs!!
                 iCare about waste!
                 www.nationalwastenetwork.com

              *****DAIRY*****

C   1 CS   142#AVGPACKER  CHEESE CHDR SHRP YEL BLOCK        1161314  2.300          95.89
                         41.690               T/WT=   41.69

C   1 CS   45 LB  DAISY   CREAM SOUR PURE GR A        IDA5  1186253  24.29          24.29

C   1S  ONLY5 LB  BBRLCLS CHEESE HOT PEPPER LOAF WH 7486530171  2388213  20.20      20.20
                                  GROUP TOTAL****                                  140.38
              *****MEATS*****

C   2 CS   410 LB  FIRECLS BEEF GRND BULK 81/19 FINE  D0231YWA  0817858  91.23     182.46

C   2 CS   311-14#BCH BLK BEEF RIBEYE L/O BNLS SEL CA  4230967  4976510  6.930     519.06
                         35.900  39.000               T/WT=   74.90

F   1 CS   305.33OZSUP ANG BEEF FRITTER CHKN CNTRY 5.33 6622757  6622757  48.87     48.87

F   1 CS   130 LB SYS REL BACON SLAB SLI 14/18CT T 401130-0896  8928053  92.32      92.32
                                  GROUP TOTAL****                                  842.71
              *****SEAFOOD*****

F   1 CS   248 OZ   PORTBTY SHRIMP BRD BASKET 30  025035BRPRWHPT  9163023  49.75    49.75
                                  GROUP TOTAL****                                   49.75
              *****POULTRY*****

F   6 CS   410 LB  PACKER  CHICKEN BRST BLS SKLS MARN          6376412  54.56      327.36
                                  GROUP TOTAL****                                  327.36
              *****FROZEN*****

C   1 CS   1260 CT CASASOL TORTILLA CORN WHITE 6"         05983  4219705  31.95     31.95

F   1 CS   642.5 OZBKRSCLS CROISSANT MARGARINE CURVED S 5750047  5750047  46.67     46.67

F   2 CS   212 CT  BUENO   RELLENO CHILE W/MONT JACK CHS 1555-3  6307052  24.89     49.78

F   1 CS   55 LB  BUENO   PEPPER CHILE GREEN DICED MILD 1057-3  6755003  27.36      27.36

                      OPEN: 7:00 AM   CLOSE:   5:00 PM
                                                     P.O. BOX 25887
      20  1   21  16.2   628                         ALBUQUERQUE,NM
                                                        87125-5887



                                               CONT. ON PAGE   2
```

CONFIDENTIAL – SUBJECT TO
PROTECTIVE ORDER

Peppers_00000067



# INVOICE

Page 1 of 3

| ACCOUNT NUMBER | INVOICE NUMBER | INVOICE DATE | CUSTOMER NUMBER | PURCHASE ORDER # | | SALES LOCATION | SALES REP | DATE ORDERED |
|---|---|---|---|---|---|---|---|---|
| 13600036 | 3003736 | 01/15/2014 | 13600036 | | | 3120 | 5407 | 01/14/2014 |
| **FREIGHT TERMS** | **ORDER NUMBER** | **PAYMENT TERMS** | **ROUTE NUMBER** | **SPECIAL INSTRUCTIONS** | | | | |
| | 619080 | NET 30 DAYS | 3059 | | | | | |

| BILL TO | SHIP TO | REMIT TO |
|---|---|---|
| PEPPERS GRILL<br>500 N MAIN<br>ROSWELL, NM 88201<br>ATTN: ROBERT JOHNSTON<br>(575) 623-1700 | PEPPERS GRILL<br>500 N MAIN<br>ROSWELL, NM 88201<br>Dept.: 0<br>(575) 623-1700 | US Foods, Inc.<br>FISH LICENSE/DEALER #4940<br>P.O. BOX 840450<br>DALLAS, TX 75284-0450<br>(806) 747-5204 |

SHIPPED FROM: 915 E. 50TH ST.,LUBBOCK, TX     DRIVER NAME: Kevin Simmons     ROUTE NUMBER: 3059

SHIPPED DATE: 01/15/2014     DRIVER ID: 1587471     STOP NUMBER: 4

### INVOICE LINE DETAILS

| ORD | SHP | ADJ | SALES UNIT | PRODUCT NUMBER | DESCRIPTION | LABEL | PACK SIZE | CODE | WEIGHT | PRICING UNIT | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PRODUCE** | | | | | | | | | | | | |
| 1 | 1 | 0 | CS | 9332230 | LETTUCE, RMN CHPD 1 1/4"<br>*READY TO EAT - Please refer to return policy* | CROSS VALY | 6/2 LB | | | CS | $23.4300 | $23.43 |
| 1 | 1 | 0 | CS | 5728720 | MUSHROOM, WHT SLCD 1/4" | CROSS VALY | 10 LB | | | CS | $24.3900 | $24.39 |
| 1 | 1 | 0 | CS | 4326690 | ONION, RED JMB 3"+ BAG FRESH | CROSS VALY | 25 LB | | | CS | $21.1800 | $21.18 |
| 1 | 1 | 0 | CS | 9332305 | SALAD MIX, GRDN ICBRG SEP W/ | CROSS VALY | 4/5 LB | B | | CS | $16.0500 | $16.05 |
| 2 | 2 | 0 | CS | 6765093 | TOMATO, UNSPEC SZ SALSA MARKT | LIPMAN | 25 LB | | | CS | $14.5500 | $29.10 |
| **DAIRY** | | | | | | | | | | | | |
| 1 | 1 | 0 | CS | 7060429 | SOUR CREAM, CLTD ALL NTRL TUB | DAISY | 4/5 LB | B | | CS | $24.9900 | $24.99 |
| **DRY GROCERY** | | | | | | | | | | | | |
| 1 | 1 | 0 | CS | 4000287 | CRACKER, SALTINE SALTD IW SODA | NABISCO PR | 500/2 EA | | | CS | $16.0000 | $16.00 |
| 3 | 3 | 0 | CS | 9328493 | TOMATO, DCD 3/4" IN JCE PLD | HARVEST VL | 6/#10 CN | | | CS | $25.1600 | $75.48 |
| **POULTRY** | | | | | | | | | | | | |
| 2 | 2 | 0 | CS | 4328787 | CHICKEN, BRST DBL 7 Z BLSL | PATUXENT | 24/7 OZ | | | CS | $37.4000 | $74.80 |
| 3 | 3 | 0 | CS | 6275119 | CHICKEN, TNDLN BRDD FRITR SM | PERDUE | 2/5 LB | | | CS | $33.9100 | $101.73 |
| **SEAFOOD** | | | | | | | | | | | | |
| 1 | 1 | 0 | CS | 4350666 | PANGASIUS, STPED 7-9 Z FIL | FRSH HRVST | 15 LB | | | CS | $33.8100 | $33.81 |
| 1 | 1 | 0 | CS | 5327101 | SALMON, ATLNTC 8 Z PBO SKNLS | HARBOR BNK | 10 LB | | | CS | $87.8900 | $87.89 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Peppers_00003827**



# INVOICE

| ACCOUNT NUMBER | INVOICE NUMBER | INVOICE DATE | CUSTOMER NUMBER | PURCHASE ORDER # | SALES LOCATION | SALES REP | DATE ORDERED |
|---|---|---|---|---|---|---|---|
| 13600036 | 3003736 | 01/15/2014 | 13600036 | | 3120 | 5407 | 01/14/2014 |

| FREIGHT TERMS | ORDER NUMBER | PAYMENT TERMS | ROUTE NUMBER | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|
| | 619080 | NET 30 DAYS | 3059 | |

| INVOICE LINE DETAILS | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUANTITY | | | SALES UNIT | PRODUCT NUMBER | DESCRIPTION | LABEL | PACK SIZE | CODE | WEIGHT | PRICING UNIT | UNIT PRICE | EXTENDED PRICE |
| ORD | SHP | ADJ | | | | | | | | | | |
| GROCERY REFRIG AND FROZEN | | | | | | | | | | | | |
| 1 | 1 | 0 | CS | 1332501 | APPETIZER, JLP CHEDR STUFD | PRES/MOLLY | 4/3 LB | | | CS | $56.5000 | $56.50 |
| DISPOSABLES | | | | | | | | | | | | |
| 1 | 1 | 0 | CS | 8364606 | LINER, 40-45 GAL 40X46 CLR .65 | MONOGRAM | 25/10 EA | T | | CS | $72.1200 | $72.12 |
| EQUIPMENT AND SUPPLIES | | | | | | | | | | | | |
| 6 | 6 | 0 | EA | 8026312 | BOTTLE, BAR MIX POUR 1 QT PLST | CARLISLE | 1 EA | T | | EA | $8.2000 | $49.20 |

| DELIVERY SUMMARY | | |
|---|---|---|
| AS SHIPPED DELIVERY AMOUNT | | $721.17 |
| Product Total Adjustments | $0.00 | |
| Total Charges Adjustment | $0.00 | |
| Total Allowance Adjustment | $0.00 | |
| Sales Tax Adj:  Rate: VAR | $0.00 | |
| TOTAL ADJUSTMENT | | 0.00 |
| DELIVERED AMOUNT | | $721.17 |

| INVOICE SUMMARY | | |
|---|---|---|
| Product Total | | $706.67 |
| Fuel Surcharge - Street | | $6.00 |
| Sales Tax | Rate:  7.00 | $8.50 |
| PLEASE REMIT THIS AMOUNT BY  02/14/2014 | | $721.17 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

Peppers_00003828



# INVOICE

| ACCOUNT NUMBER | INVOICE NUMBER | INVOICE DATE | CUSTOMER NUMBER | PURCHASE ORDER # | SALES LOCATION | SALES REP | DATE ORDERED |
|---|---|---|---|---|---|---|---|
| 13600036 | 3003736 | 01/15/2014 | 13600036 | | 3120 | 5407 | 01/14/2014 |
| FREIGHT TERMS | ORDER NUMBER | PAYMENT TERMS | ROUTE NUMBER | SPECIAL INSTRUCTIONS | | | |
| | 619080 | NET 30 DAYS | 3059 | | | | |

| CUSTOMER ACCEPTANCE |
|---|

Interest shall accrue on all unpaid balances exceeding established credit terms at a rate equal to the lesser of (a) 1-1/2% per month or (b) the maximum rate that the customer may lawfully contract to pay, and in all events calculated in accordance with applicable law.



CUSTOMER SIGNATURE:   candice eldridge

SIGNED AT:  01/15/2014 03:03 PM (UTC)

We appreciate your business. Please visit our website  www.usfood.com  for a fast and easy way to order.  Or contact customer service at:   (800) 253-0277

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

Peppers_00003829

# SLIP SHEET

# INTENTIONALLY LEFT BLANK

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | |
|---|---|
| IN RE BROILER CHICKEN ANTITRUST LITIGATION | No. 1:16-cv-08637 TMD |
| | Hon. Thomas M. Durkin |
| | Mag. Judge Jeffrey T. Gilbert |
| This Document Relates To: | |
| Commercial and Institutional Indirect Purchaser Plaintiff Actions | |

### DECLARATION OF FLOERSCH IGA, INC. DBA RAY'S APPLE MARKET IN SUPPORT OF COMMERCIAL AND INSTITUTIONAL INDIRECT PURCHASER PLAINTIFFS' MOTION FOR CLASS CERTIFICATION

I, Aaron Floersch, declare as follows:

1.      I am in charge of operations at Floersch IGA, Inc. dba Ray's Apple Market ("Floersch IGA, Inc."). I am over 18 years of age, I have personal knowledge of the facts stated in this declaration, and if called as a witness, I could and would competently testify to the matters stated below.

2.      I submit this declaration in support of the Commercial and Institutional Indirect Purchaser Plaintiffs' motion for class certification on behalf of Floersch IGA, Inc., one of the named Plaintiffs and a proposed class representative.

3.      I, as head of operations, check in with each of our locations to make sure overall operations of the stores are running smoothly. I engage in problem-solving, and, from time-to-time, make purchasing and pricings decisions or aid in the decision-making process.

4.      Ray's Apple Markets are rural, local grocery stores in the midwest. During the class period, Floersch IGA, Inc. has had locations in Manhattan, Kansas; Clay Center, Kansas;

1

Council Grove, Kansas; Beloit, Kansas; and Fairbury, Nebraska. Included in each of these grocery stores is a small deli department, serving hot and cold prepared items. Some of these delis offer catering and some even provide tables and chairs to allow customers to dine in the grocery store. Within the deli are several brands of chicken products, including Chester's Chicken and Hickory Pit. During the class period, Floersch IGA, Inc. purchased broilers on a regular basis—three times week. Floersch IGA, Inc. must pay the price outlined by its supplier and cannot negotiate the price. Floersch IGA, Inc. buys chicken to cook, prepare, and serve in its deli department for its customers.

5.     Floersch IGA, Inc. purchased broilers from Defendant Tyson, among others, during the class period. See attached exemplar invoice(s).

6.     Floersch IGA, Inc. is willing and able to represent the Kansas and Nebraska classes of Commercial and Institutional Indirect Purchaser Plaintiffs in this litigation. As a class representative, Floersch IGA, Inc. understands its obligations to the Class, to act in their best interests, and to cooperate with counsel in the case. Floersch IGA, Inc. fully intends to continue to represent and act in the best interests of the class members.

7.     Floersch IGA, Inc. is aware of its obligations as a class representative and has met those obligations throughout this litigation and is fully prepared to continue to meet those obligations in the future. Floersch IGA, Inc. understands and agrees that:

a.     As a class representative, Floersch IGA, Inc. has a duty to ensure the vigorous advocacy of this litigation. Floersch IGA, Inc. has fulfilled, and will continue to fulfill, this duty by continuing to monitor, supervise, and direct its lawyers throughout this litigation, and by ensuring that they prosecute this case on behalf of the entire Commercial and Institutional Indirect Purchaser Plaintiff class, not just itself;

b.      As a class representative, Floersch IGA, Inc. has a responsibility to participate in discovery. Accordingly, I or Floersch IGA, Inc. have been engaged in discovery as necessary throughout this litigation, including by conducting a reasonably diligent search of my documents and have located and produced what I believe to be all relevant documents in my possession, custody, or control. I also sat for a deposition and met with counsel in preparation for that deposition.

c.      Floersch IGA, Inc. will continue to provide additional information as necessary and appropriate. Additionally, I will appear at hearings, and at trial as necessary.

d.      Floersch IGA, Inc. has also been a class representative in the settlements that have been reached with the Commercial and Institutional Indirect Purchaser Plaintiffs. Floersch IGA, Inc. understands the role that class representatives play in settlement and will continue to meet its obligations in this regard, even if doing so would require turning down a settlement offer that might be more lucrative for it, personally.

8.      Additionally, Floersch IGA, Inc. has supervised and monitored the progress of this litigation and actively participated in its prosecution to date. For example, Floersch IGA, Inc. has:

a.      Communicated regularly with counsel about the status of the case and responded to their inquiries in a timely manner;

b.      Participated in discussions with counsel concerning significant developments in this litigation;

3

      c.     Participated in responding to numerous discovery requests served on Floersch IGA, Inc., including producing documents in response to document requests; and

      d.     Prepared for and sat for a deposition conducted by defense counsel.

9.     My attorneys are working on the basis of a contingency fee agreement and are advancing all costs associated with litigating this case.

10.     As a class representative, Floersch IGA, Inc. will continue to supervise, monitor, and participate in the ongoing prosecution of this action. Floersch IGA, Inc. will stay fully informed concerning the status and progress of this action, the strengths and weaknesses of the case, and the prospects for settlement or victory at trial. Floersch IGA, Inc. will continue to consult with counsel in advance of major litigation events, such as important motions, trial preparation, and trial.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct. Executed this 7th day of October, 2020 in Clay Center, Kansas.

/s/
FLOERSCH IGA, INC.
DBA RAY'S APPLE MARKET

```
                          ASSOCIATED WHOLESALE GROCERS, INC.              WHSE DEA NBR: 005954ALY
                          5000 KANSAS AVENUE, KANSAS CITY, KS 66106        XDOCK DEA NBR:
STORE   0442                                                              STORE DEA NBR:
EQUITY FLOERSCH IGA, INC.              DEPT 45: CUSTOMER DEFINED    DELV DT: 06/30/2016 INVOICE# 0904454      PAGE   1

RAY'S APPLE MARKET FAIRBURY                                               INVOICED: 06/29/2016 11:25 PM
1415 K STREET                                                            SHIPPED ON RUN# 5-006-003
FAIRBURY         NE 68352
QTY    QTY    ITEM #                                       AWGSELL    TOTAL                               PACK   UNT COST  EXT NT COST
ORD    SHP    SLOT # DESCRIPTION         SIZE   PRODUCT UPC  FREIGHT  ALLOW   NET COST    GROSS % RTL UT  UNT RTL  EXT NT RTL
REF#: LSEQ18474966  PALT1: L00022283421  PALT2:
  8      8  5-562348 TY 8PC MRN FRS 12622 3.25LB   000002370000971  38.97     0.00      39.71      63.9%   12     3.31    317.68
           M74191 CO: HTCHD,RAISD&HRVSTD in USA                      0.74                                  1     9.19    882.24
  1      1  5-739545 TY SVRY WOG 16533  3.2-3.6 000002370002331     45.57     0.00      46.44      35.3%   12     3.87     46.44
           M74186                                                    0.87                                  1     5.99     71.88
```

CONFIDENTIAL – SUBJECT TO PROTECTIVE
ORDER

RaysAppleMarket_00024103

```
                              ASSOCIATED WHOLESALE GROCERS, INC.              WHSE DEA NBR: 005954ALY
                           5000 KANSAS AVENUE, KANSAS CITY, KS 66106          XDOCK DEA NBR:
STORE   0442                                                                 STORE DEA NBR:
EQUITY FLOERSCH IGA, INC.              DEPT 45: CUSTOMER DEFINED       DELV DT: 06/30/2016  INVOICE# 0904454      PAGE    2

RAY'S APPLE MARKET FAIRBURY                                                   INVOICED: 06/29/2016 11:25 PM
1415 K STREET                                                                 SHIPPED ON RUN# 5-006-003
FAIRBURY        NE 68352

TOTAL ORDERED =     9    TOTAL SHIPPED =     9    TOTAL WEIGHT:   355.68

AWG STATEMENT INFORMATION          FEES                              PROMOTIONS AND ALLOWANCES
                                   GROCERY DELIVERY FEE    1.91%      6.83
TOTAL AWG SELL             357.33                                 ---------
PLUS TOTAL FEES              6.83  TOTAL FEES                       6.83
                       ------------                                            TOTAL ALLOWANCE         0.00
GROSS COST OF PRODUCT      364.16                                              PERF ALLOWANCE          0.00
MINUS TOTAL ALLOWANCES       0.00                                                                   ---------
MINUS PERFORMANCE ALLOWANCES 0.00                                             GRAND TOTAL ALLOWANCE   0.00
                       ------------
TOTAL INVOICE AMOUNT      364.16   RETAIL PROFIT

DEFERRED BILLING            0.00 * EXT NET RETAIL                  954.12
                                   GROSS COST OF PRODUCT           364.16
STATEMENT PAY AMT         364.16                              ---------------
                                   RETAIL $ PROFIT W/O ALLOW       589.96
                                   RETAIL % PROFIT W/O ALLOW        61.83%

                                   RETAIL $ PROFIT WITH ALLOW      589.96
                                   RETAIL % PROFIT WITH ALLOW       61.83%
```

```
WHOLESALER ID/LIC #              RETAILER ID/LIC #
CIG  047000819557               FEN  48-0939268         PAC  20110457
EGG  1859                       STI  8292442
STP  819557                     STP  001-008292442
                                EGG  02904003A02A01A
                                PDL  000347
```

```
LIC/PERMIT CODE LEGEND
CIG Cigarette Lic #         CTL Cigarette & Tobacco Lic #   EGG Egg License #
FEN Federal Employer Id #   FSL Food Safety License         FSP Food Stamp Permit
FWL Food Wholesale Lic #    NDD NonPrescription DrugDistribLic PAC Perishable Ag Commod Act #
PDL Plant Dealer License #  PTL Privilege Tax Lic #         SBL State Business License #
STI State Tax Id #          STP Sales Tax Permit #          TOB Tobacco License #
```

THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5(C) OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT, 1930 (7 U.S.C. 499E(C)). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED.

**CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER**

**RaysAppleMarket_00024104**

# SLIP SHEET

# INTENTIONALLY LEFT BLANK

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | |
|---|---|
| IN RE BROILER CHICKEN ANTITRUST LITIGATION | No. 1:16-cv-08637 TMD<br><br>Hon. Thomas M. Durkin<br>Mag. Judge Jeffrey T. Gilbert |
| This Document Relates To:<br><br>Commercial and Institutional Indirect Purchaser Plaintiff Actions | |

## DECLARATION OF ROOST FRIED CHICKEN LLC IN SUPPORT OF COMMERCIAL AND INSTITUTIONAL INDIRECT PURCHASER PLAINTIFFS' MOTION FOR CLASS CERTIFICATION

I, Joseph Darr, declare as follows:

1.      I am the owner of Roost Fried Chicken LLC, located in Bozeman, Montana. I am over 18 years of age, I have personal knowledge of the facts stated in this declaration, and if called as a witness, I could and would competently testify to the matters stated below.

2.      I submit this declaration in support of the Commercial and Institutional Indirect Purchaser Plaintiffs' motion for class certification on behalf of Roost Fried Chicken LLC, one of the named Plaintiffs and a proposed class representative.

3.      I, as the sole owner of Roost Fried Chicken LLC, am responsible for ensuring that Roost Fried Chicken LLC has broilers available for sale at its restaurant.

4.      Roost Fried Chicken LLC operates a fried chicken restaurant in Bozeman, Montana that has been operating since 2013. During the class period, Roost Fried Chicken LLC purchased broilers on a regular basis (two to three times per week). Roost Fried Chicken LLC must pay the price outlined by its supplier and cannot negotiate the price. Roost Fried Chicken LLC buys broilers to cook, prepare, and serve to its customers.

1

5.     Roost Fried Chicken LLC purchased broilers from Defendant Tyson, among others, during the class period. See attached exemplar invoice(s).

6.     Roost Fried Chicken LLC is willing and able to represent the Montana class of Commercial and Institutional Indirect Purchaser Plaintiffs in this litigation. As a class representative, Roost Fried Chicken LLC understands its obligations to the Class, to act in their best interests, and to cooperate with counsel in the case. Roost Fried Chicken LLC fully intends to continue to represent and act in the best interests of the class members.

7.     Roost Fried Chicken LLC is aware of its obligations as a class representative and has met those obligations throughout this litigation and is fully prepared to continue to meet those obligations in the future. Roost Fried Chicken LLC understands and agrees that:

a.     As a class representative, Roost Fried Chicken LLC has a duty to ensure the vigorous advocacy of this litigation. Roost Fried Chicken LLC has fulfilled, and will continue to fulfill, this duty by continuing to monitor, supervise, and direct its lawyers throughout this litigation, and by ensuring that they prosecute this case on behalf of the entire Commercial and Institutional Indirect Purchaser Plaintiff class, not just itself;

b.     As a class representative, Roost Fried Chicken LLC has a responsibility to participate in discovery. Accordingly, I or Roost Fried Chicken LLC have been engaged in discovery as necessary throughout this litigation, including by conducting a reasonably diligent search of my documents and have located and produced what I believe to be all relevant documents in my possession, custody, or control. I also sat for a deposition and met with counsel in preparation for that deposition.

c. Roost Fried Chicken LLC will continue to provide additional information as necessary and appropriate. Additionally, I will appear at hearings, and at trial as necessary.

d. Roost Fried Chicken LLC has also been a class representative in the settlements that have been reached with the Commercial and Institutional Indirect Purchaser Plaintiffs. Roost Fried Chicken LLC understands the role that class representatives play in settlement and will continue to meet its obligations in this regard, even if doing so would require turning down a settlement offer that might be more lucrative for it, personally.

8. Additionally, Roost Fried Chicken LLC has supervised and monitored the progress of this litigation and actively participated in its prosecution to date. For example, Roost Fried Chicken LLC has:

a. Communicated regularly with counsel about the status of the case and responded to their inquiries in a timely manner;

b. Participated in discussions with counsel concerning significant developments in this litigation;

c. Participated in responding to numerous discovery requests served on Roost Fried Chicken LLC, including producing documents in response to document requests; and

d. Prepared for and sat for a deposition conducted by defense counsel.

9. My attorneys are working on the basis of a contingency fee agreement and are advancing all costs associated with litigating this case.

3

10. As a class representative, Roost Fried Chicken LLC will continue to supervise, monitor, and participate in the ongoing prosecution of this action. Roost Fried Chicken LLC will stay fully informed concerning the status and progress of this action, the strengths and weaknesses of the case, and the prospects for settlement or victory at trial. Roost Fried Chicken LLC will continue to consult with counsel in advance of major litigation events, such as important motions, trial preparation, and trial.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed this 20th day of October, 2020 in Bozeman, Montana.

/s/
ROOST FRIED CHICKEN LLC
By: Joseph Darr

4

# NATIVE DOCUMENT PLACEHOLDER

**Please review the native document Roost_00000017.xlsx**

**CONFIDENTIAL – SUBJECT TO
PROTECTIVE ORDER**

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ITEM_ID | INVOICE_NUMBER | ITEM_PACK | ITEM_SIZE | ITEM_DESC_1 | BRAND_NAME | DATE_OF_SALE | QUANTITY_SOLD | WEIGHT | UNIT_SELLING_PRICE_GROSS | GROSS_SALE_AMOUNT |
| 2 | 267724 | 4435190 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 5/1/2013 | 3 | 117 | 49.56 | 148.68 |
| 3 | 317750 | 4435190 | 4 | 10# | CHIX WING WHL RAW JMBO | TYSON | 5/1/2013 | 2 | 85.26 | 95.69 | 191.38 |
| 4 | 267724 | 4436358 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 5/2/2013 | 4 | 156 | 49.56 | 198.24 |
| 5 | 291685 | 4437262 | 96 | 5.1Z | CHIX 8PC CUT RAW IF | SIG 5-STAR | 5/3/2013 | 7 | 251.44 | 62.99 | 440.93 |
| 6 | 267724 | 4437888 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 5/4/2013 | 10 | 390 | 49.56 | 495.6 |
| 7 | 267724 | 4438572 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 5/6/2013 | 4 | 156 | 49.56 | 198.24 |
| 8 | 544795 | 4438572 | 1 | 40#A | CHIX WHL 2.5-3# WOG FRSH | GOLDPLUMP | 5/6/2013 | 2 | 80.11 | 1.42 | 113.76 |
| 9 | 733197 | 4438572 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 5/6/2013 | 1 | 43.45 | 77.89 | 77.89 |
| 10 | 291685 | 4439386 | 96 | 5.1Z | CHIX 8PC CUT RAW IF | SIG 5-STAR | 5/7/2013 | 5 | 179.6 | 63.31 | 316.55 |
| 11 | 603573 | 4439386 | 1 | 40#A | CHIX 8PC CUT UP 2.75-3.# WOG | GOLDPLUMP | 5/7/2013 | 0 | 0 | 1.46 | 0 |
| 12 | 785652 | 4439386 | 4 | 10# | CHIX BRST BL/SL RDM FRZ | PACKER | 5/7/2013 | 1 | 42 | 69.1 | 69.1 |
| 13 | 267724 | 4440235 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 5/8/2013 | 15 | 585 | 49.56 | 743.4 |
| 14 | 544795 | 4440235 | 1 | 40#A | CHIX WHL 2.5-3# WOG FRSH | GOLDPLUMP | 5/8/2013 | 1 | 36.99 | 1.42 | 52.53 |
| 15 | 785652 | 4440235 | 4 | 10# | CHIX BRST BL/SL RDM FRZ | PACKER | 5/8/2013 | 1 | 42 | 69.1 | 69.1 |
| 16 | 267724 | 4442365 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 5/10/2013 | 5 | 195 | 49.56 | 247.8 |
| 17 | 544795 | 4442365 | 1 | 40#A | CHIX WHL 2.5-3# WOG FRSH | GOLDPLUMP | 5/10/2013 | 0 | 0 | 1.42 | 0 |
| 18 | 733197 | 4442365 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 5/10/2013 | 2 | 86.9 | 85.36 | 170.72 |
| 19 | 761705 | 4442368 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 5/10/2013 | 1 | 38.51 | 1.42 | 54.68 |
| 20 | 869696 | 4442365 | 4 | 10#A | CHIX LEG QTRS | GOLDPLUMP | 5/10/2013 | 1 | 40 | 0.78 | 31.2 |
| 21 | 267724 | 4443553 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 5/13/2013 | 4 | 156 | 49.56 | 198.24 |
| 22 | 544795 | 4443553 | 1 | 40#A | CHIX WHL 2.5-3# WOG FRSH | GOLDPLUMP | 5/13/2013 | 2 | 79.53 | 1.42 | 112.93 |
| 23 | 733197 | 4443553 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 5/13/2013 | 1 | 43.45 | 89.92 | 89.92 |
| 24 | 869696 | 4443553 | 4 | 10#A | CHIX LEG QTRS | GOLDPLUMP | 5/13/2013 | 0 | 0 | 0.78 | 0 |
| 25 | 267724 | 4445337 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 5/15/2013 | 5 | 195 | 49.56 | 247.8 |
| 26 | 267724 | 4446336 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 5/16/2013 | 10 | 390 | 49.56 | 495.6 |
| 27 | 733197 | 4446336 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 5/16/2013 | 2 | 86.9 | 89.92 | 179.84 |
| 28 | 869696 | 4446336 | 4 | 10#A | CHIX LEG QTRS | GOLDPLUMP | 5/16/2013 | 2 | 80 | 0.78 | 62.4 |
| 29 | 761705 | 4447327 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 5/17/2013 | 2 | 84.42 | 1.42 | 119.88 |
| 30 | 267724 | 4447772 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 5/18/2013 | 4 | 156 | 49.56 | 198.24 |
| 31 | 544795 | 4447772 | 1 | 40#A | CHIX WHL 2.5-3# WOG FRSH | GOLDPLUMP | 5/18/2013 | 2 | 76.74 | 1.43 | 109.74 |
| 32 | 733197 | 4447772 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 5/18/2013 | 1 | 43.45 | 94.5 | 94.5 |
| 33 | 267724 | 4448442 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 5/20/2013 | 6 | 234 | 49.56 | 297.36 |
| 34 | 544795 | 4448442 | 1 | 40#A | CHIX WHL 2.5-3# WOG FRSH | GOLDPLUMP | 5/20/2013 | 1 | 39.4 | 1.43 | 56.34 |
| 35 | 733197 | 4448442 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 5/20/2013 | 1 | 43.45 | 94.5 | 94.5 |
| 36 | 761705 | 4448442 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 5/20/2013 | 2 | 81.04 | 1.43 | 115.89 |
| 37 | 869696 | 4448442 | 4 | 10#A | CHIX LEG QTRS | GOLDPLUMP | 5/20/2013 | 2 | 80 | 0.78 | 62.4 |
| 38 | 8567 | 4451172 | 24 | 4Z | CHIX THIGH FLT BL SK/ON | TYSON | 5/23/2013 | 1 | 6.85 | 17.62 | 17.62 |
| 39 | 267724 | 4451172 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 5/23/2013 | 7 | 273 | 49.56 | 346.92 |
| 40 | 544795 | 4451172 | 1 | 40#A | CHIX WHL 2.5-3# WOG FRSH | GOLDPLUMP | 5/23/2013 | 3 | 112.85 | 1.43 | 161.38 |
| 41 | 733197 | 4451172 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 5/23/2013 | 4 | 173.8 | 88.99 | 355.96 |
| 42 | 869696 | 4451172 | 4 | 10#A | CHIX LEG QTRS | GOLDPLUMP | 5/23/2013 | 1 | 40 | 0.78 | 31.2 |
| 43 | 267724 | 4452723 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 5/25/2013 | 7 | 273 | 49.83 | 348.81 |
| 44 | 544795 | 4452723 | 1 | 40#A | CHIX WHL 2.5-3# WOG FRSH | GOLDPLUMP | 5/25/2013 | 1 | 38.56 | 1.44 | 55.53 |
| 45 | 869696 | 4452723 | 4 | 10#A | CHIX LEG QTRS | GOLDPLUMP | 5/25/2013 | 1 | 40 | 0.79 | 31.6 |
| 46 | 267724 | 4453146 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 5/27/2013 | 10 | 390 | 49.83 | 498.3 |
| 47 | 733197 | 4453146 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 5/27/2013 | 3 | 130.35 | 89.89 | 269.67 |
| 48 | 267724 | 4454643 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 5/29/2013 | 5 | 195 | 49.83 | 249.15 |
| 49 | 544795 | 4454643 | 1 | 40#A | CHIX WHL 2.5-3# WOG FRSH | GOLDPLUMP | 5/29/2013 | 2 | 78.64 | 1.44 | 113.24 |
| 50 | 267724 | 4455704 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 5/30/2013 | 10 | 390 | 49.83 | 498.3 |
| 51 | 544795 | 4455704 | 1 | 40#A | CHIX WHL 2.5-3# WOG FRSH | GOLDPLUMP | 5/30/2013 | 3 | 113.73 | 1.44 | 163.77 |
| 52 | 733197 | 4455704 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 5/30/2013 | 3 | 130.35 | 89.89 | 269.67 |
| 53 | 8567 | 4457763 | 24 | 4Z | CHIX THIGH FLT BL SK/ON | TYSON | 6/3/2013 | 8 | 54.8 | 17.62 | 140.96 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 54 | 267724 | 4457763 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 6/3/2013 | 10 | 390 | 49.83 | 498.3 |
| 55 | 785652 | 4457763 | 4 | 10# | CHIX BRST BL/SL RDM FRZ | PACKER | 6/3/2013 | 2 | 84 | 69.1 | 138.2 |
| 56 | 733197 | 4458623 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 6/4/2013 | 1 | 43.45 | 89.89 | 89.89 |
| 57 | 267724 | 4459739 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 6/6/2013 | 6 | 234 | 49.83 | 298.98 |
| 58 | 317750 | 4460386 | 4 | 10# | CHIX WING WHL RAW JMBO | TYSON | 6/6/2013 | 1 | 42.63 | 83.23 | 83.23 |
| 59 | 785652 | 4460684 | 4 | 10# | CHIX BRST BL/SL RDM FRZ | PACKER | 6/7/2013 | -1 | -42 | 69.1 | -69.1 |
| 60 | 8567 | 4462442 | 24 | 4Z | CHIX THIGH FLT BL SK/ON | TYSON | 6/10/2013 | 8 | 54.8 | 17.7 | 141.6 |
| 61 | 267724 | 4462442 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 6/10/2013 | 5 | 195 | 49.83 | 249.15 |
| 62 | 733197 | 4462442 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 6/10/2013 | 3 | 130.35 | 89.89 | 269.67 |
| 63 | 267724 | 4465319 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 6/13/2013 | 12 | 468 | 49.83 | 597.96 |
| 64 | 544795 | 4465319 | 1 | 40#A | CHIX WHL 2.5-3# WOG FRSH | GOLDPLUMP | 6/13/2013 | 4 | 148.76 | 1.46 | 217.19 |
| 65 | 733197 | 4465319 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 6/13/2013 | 4 | 173.8 | 89.89 | 359.56 |
| 66 | 267724 | 4466936 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 6/15/2013 | 10 | 390 | 49.83 | 498.3 |
| 67 | 317750 | 4466936 | 3 | 5# | CHIX BRST FLT 5Z MAR RTC NAT | SILVERBR F | 6/15/2013 | 3 | 48.03 | 53.99 | 161.97 |
| 68 | 544795 | 4466936 | 1 | 40#A | CHIX WHL 2.5-3# WOG FRSH | GOLDPLUMP | 6/15/2013 | 2 | 67.84 | 1.46 | 99.05 |
| 69 | 8567 | 4467442 | 24 | 4Z | CHIX THIGH FLT BL SK/ON | TYSON | 6/17/2013 | 10 | 68.5 | 17.7 | 177 |
| 70 | 267724 | 4467442 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 6/17/2013 | 14 | 546 | 49.83 | 697.62 |
| 71 | 544795 | 4467442 | 1 | 40#A | CHIX WHL 2.5-3# WOG FRSH | GOLDPLUMP | 6/17/2013 | 2 | 74.88 | 1.46 | 109.32 |
| 72 | 733197 | 4467442 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 6/17/2013 | 4 | 173.8 | 89.89 | 359.56 |
| 73 | 761705 | 4467442 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 6/17/2013 | 1 | 38.37 | 1.46 | 56.02 |
| 74 | 267724 | 4470330 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 6/20/2013 | 14 | 546 | 49.83 | 697.62 |
| 75 | 544795 | 4470330 | 1 | 40#A | CHIX WHL 2.5-3# WOG FRSH | GOLDPLUMP | 6/20/2013 | 4 | 149.89 | 1.46 | 218.84 |
| 76 | 733197 | 4470330 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 6/20/2013 | 5 | 217.25 | 87.87 | 439.35 |
| 77 | 267724 | 4471886 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 6/22/2013 | 5 | 195 | 49.83 | 249.15 |
| 78 | 603573 | 4471886 | 1 | 40#A | CHIX BRST PC CUT UP 2.75-3.# WOG | GOLDPLUMP | 6/22/2013 | 5 | 196.67 | 1.49 | 293.04 |
| 79 | 8567 | 4472499 | 24 | 4Z | CHIX THIGH FLT BL SK/ON | TYSON | 6/24/2013 | 12 | 82.2 | 17.7 | 212.4 |
| 80 | 267724 | 4472499 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 6/24/2013 | 14 | 546 | 49.83 | 697.62 |
| 81 | 317750 | 4472499 | 4 | 10# | CHIX WING WHL RAW JMBO | TYSON | 6/24/2013 | 1 | 42.63 | 89.31 | 89.31 |
| 82 | 544795 | 4472499 | 1 | 40#A | CHIX WHL 2.5-3# WOG FRSH | GOLDPLUMP | 6/24/2013 | 2 | 77.81 | 1.46 | 113.6 |
| 83 | 733197 | 4472499 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 6/24/2013 | 5 | 217.25 | 79.89 | 399.45 |
| 84 | 869696 | 4472499 | 4 | 10#A | CHIX LEG QTRS | GOLDPLUMP | 6/24/2013 | 1 | 40 | 0.79 | 31.6 |
| 85 | 8567 | 4475167 | 24 | 4Z | CHIX THIGH FLT BL SK/ON | TYSON | 6/27/2013 | 5 | 34.25 | 17.7 | 88.5 |
| 86 | 267724 | 4475167 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 6/27/2013 | 14 | 546 | 49.83 | 697.62 |
| 87 | 544795 | 4475167 | 1 | 40#A | CHIX WHL 2.5-3# WOG FRSH | GOLDPLUMP | 6/27/2013 | 3 | 113.63 | 1.46 | 165.9 |
| 88 | 733197 | 4475167 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 6/27/2013 | 4 | 173.8 | 79.89 | 319.56 |
| 89 | 267724 | 4476789 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 6/29/2013 | 8 | 312 | 49.83 | 398.64 |
| 90 | 785652 | 4476789 | 4 | 10# | CHIX BRST BL/SL RDM FRZ | PACKER | 6/29/2013 | 1 | 42 | 78.98 | 78.98 |
| 91 | 267724 | 4477291 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 7/1/2013 | 10 | 390 | 49.83 | 498.3 |
| 92 | 544795 | 4477291 | 1 | 40#A | CHIX WHL 2.5-3# WOG FRSH | GOLDPLUMP | 7/1/2013 | 3 | 115.74 | 1.46 | 168.98 |
| 93 | 733197 | 4477291 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 7/1/2013 | 4 | 173.8 | 79.89 | 319.56 |
| 94 | 8567 | 4478255 | 24 | 4Z | CHIX THIGH FLT BL SK/ON | TYSON | 7/2/2013 | 5 | 34.25 | 17.7 | 88.5 |
| 95 | 267724 | 4477626 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 7/2/2013 | -3 | -117 | 49.83 | -149.49 |
| 96 | 8567 | 4479910 | 24 | 4Z | CHIX THIGH FLT BL SK/ON | TYSON | 7/4/2013 | 25 | 171.25 | 17.7 | 442.5 |
| 97 | 267724 | 4479910 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 7/4/2013 | 15 | 585 | 49.83 | 747.45 |
| 98 | 544795 | 4479910 | 1 | 40#A | CHIX WHL 2.5-3# WOG FRSH | GOLDPLUMP | 7/4/2013 | 4 | 154.05 | 1.46 | 224.91 |
| 99 | 733197 | 4479910 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 7/4/2013 | 5 | 217.25 | 79.89 | 399.45 |
| 100 | 8567 | 4481201 | 24 | 4Z | CHIX THIGH FLT BL SK/ON | TYSON | 7/6/2013 | 40 | 274 | 17.7 | 708 |
| 101 | 267724 | 4481201 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 7/6/2013 | 8 | 312 | 49.83 | 398.64 |
| 102 | 544795 | 4481201 | 1 | 40#A | CHIX WHL 2.5-3# WOG FRSH | GOLDPLUMP | 7/6/2013 | 1 | 37.73 | 1.47 | 55.46 |
| 103 | 733197 | 4481201 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 7/6/2013 | 2 | 86.9 | 83.17 | 166.34 |
| 104 | 267724 | 4481731 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 7/8/2013 | 14 | 546 | 49.83 | 697.62 |
| 105 | 544795 | 4481731 | 1 | 40#A | CHIX WHL 2.5-3# WOG FRSH | GOLDPLUMP | 7/8/2013 | 2 | 76 | 1.47 | 111.72 |
| 106 | 733197 | 4481731 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 7/8/2013 | 5 | 217.25 | 83.17 | 415.85 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 107 | 267724 | 4484488 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 7/11/2013 | 0 | 0 | 49.83 | 0 |
| 108 | 291685 | 4484488 | 96 | 5.1Z | CHIX 8PC CUT RAW IF | SIG 5-STAR | 7/11/2013 | 3 | 107.76 | 63.64 | 190.92 |
| 109 | 544795 | 4484488 | 1 | 40#A | CHIX WHL 2.5-3# WOG FRSH | GOLDPLUMP | 7/11/2013 | 2 | 76 | 1.47 | 111.72 |
| 110 | 603573 | 4484488 | 1 | 40#A | CHIX 8PC CUT UP 2.75-3.# WOG | GOLDPLUMP | 7/11/2013 | 4 | 157.07 | 1.5 | 235.61 |
| 111 | 733197 | 4484488 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 7/11/2013 | 4 | 173.8 | 79.89 | 319.56 |
| 112 | 869696 | 4484488 | 4 | 10#A | CHIX LEG QTRS | GOLDPLUMP | 7/11/2013 | 1 | 40 | 0.79 | 31.6 |
| 113 | 267724 | 4486102 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 7/13/2013 | 10 | 390 | 49.83 | 498.3 |
| 114 | 785652 | 4486102 | 4 | 10# | CHIX BRST BL/SL RDM FRZ | PACKER | 7/13/2013 | 3 | 126 | 78.98 | 236.94 |
| 115 | 869696 | 4486102 | 4 | 10#A | CHIX LEG QTRS | GOLDPLUMP | 7/13/2013 | 1 | 40 | 0.79 | 31.6 |
| 116 | 267724 | 4486601 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 7/15/2013 | 15 | 585 | 49.83 | 747.45 |
| 117 | 544795 | 4486601 | 1 | 40#A | CHIX WHL 2.5-3# WOG FRSH | GOLDPLUMP | 7/15/2013 | 2 | 79.38 | 1.47 | 116.69 |
| 118 | 733197 | 4486601 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 7/15/2013 | 5 | 217.25 | 82.39 | 411.95 |
| 119 | 8567 | 4489470 | 24 | 4Z | CHIX THIGH FLT BL SK/ON | TYSON | 7/18/2013 | 60 | 411 | 16.89 | 1013.4 |
| 120 | 267724 | 4489470 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 7/18/2013 | 12 | 468 | 49.83 | 597.96 |
| 121 | 733197 | 4489402 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 7/18/2013 | 4 | 173.8 | 82.78 | 331.12 |
| 122 | 869696 | 4489402 | 4 | 10#A | CHIX LEG QTRS | GOLDPLUMP | 7/18/2013 | 1 | 40 | 0.79 | 31.6 |
| 123 | 544795 | 4490960 | 1 | 40#A | CHIX WHL 2.5-3# WOG FRSH | GOLDPLUMP | 7/20/2013 | 1 | 37.09 | 1.47 | 54.52 |
| 124 | 603573 | 4490960 | 1 | 40#A | CHIX 8PC CUT UP 2.75-3.# WOG | GOLDPLUMP | 7/20/2013 | 1 | 40.18 | 1.49 | 59.87 |
| 125 | 869696 | 4490960 | 4 | 10#A | CHIX LEG QTRS | GOLDPLUMP | 7/20/2013 | 1 | 40 | 0.79 | 31.6 |
| 126 | 979151 | 4490960 | 2 | 5# | CHIX BRST FLT 5Z IF MAR | PACKER | 7/20/2013 | 8 | 88 | 32.58 | 260.64 |
| 127 | 267724 | 4491473 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 7/22/2013 | 15 | 585 | 49.83 | 747.45 |
| 128 | 544795 | 4491473 | 1 | 40#A | CHIX WHL 2.5-3# WOG FRSH | GOLDPLUMP | 7/22/2013 | 2 | 75.23 | 1.47 | 110.59 |
| 129 | 733197 | 4491473 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 7/22/2013 | 2 | 86.9 | 79.89 | 159.78 |
| 130 | 8567 | 4492369 | 24 | 4Z | CHIX THIGH FLT BL SK/ON | TYSON | 7/23/2013 | 60 | 411 | 16.89 | 1013.4 |
| 131 | 267724 | 4492369 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 7/23/2013 | 5 | 195 | 49.83 | 249.15 |
| 132 | 8567 | 4493172 | 24 | 4Z | CHIX THIGH FLT BL SK/ON | TYSON | 7/24/2013 | 60 | 411 | 16.89 | 1013.4 |
| 133 | 544795 | 4493162 | 1 | 40#A | CHIX WHL 2.5-3# WOG FRSH | GOLDPLUMP | 7/24/2013 | 1 | 36.7 | 1.47 | 53.95 |
| 134 | 733197 | 4493162 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 7/24/2013 | 1 | 43.45 | 79.89 | 79.89 |
| 135 | 8567 | 4494052 | 24 | 4Z | CHIX THIGH FLT BL SK/ON | TYSON | 7/25/2013 | 60 | 411 | 16.89 | 1013.4 |
| 136 | 267724 | 4494052 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 7/25/2013 | 8 | 312 | 49.83 | 398.64 |
| 137 | 733197 | 4494046 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 7/25/2013 | 5 | 217.25 | 79.89 | 399.45 |
| 138 | 761705 | 4494046 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 7/25/2013 | 3 | 117.89 | 1.47 | 173.3 |
| 139 | 869696 | 4494046 | 4 | 10#A | CHIX LEG QTRS | GOLDPLUMP | 7/25/2013 | 1 | 40 | 0.79 | 31.6 |
| 140 | 267724 | 4495005 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 7/26/2013 | 4 | 156 | 49.83 | 199.32 |
| 141 | 8567 | 4495576 | 24 | 4Z | CHIX THIGH FLT BL SK/ON | TYSON | 7/27/2013 | 30 | 205.5 | 16.89 | 506.7 |
| 142 | 267724 | 4495576 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 7/27/2013 | 5 | 195 | 49.83 | 249.15 |
| 143 | 267724 | 4496948 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 7/30/2013 | 10 | 390 | 49.83 | 498.3 |
| 144 | 267724 | 4496952 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 7/30/2013 | 10 | 390 | 49.83 | 498.3 |
| 145 | 544795 | 4496948 | 1 | 40#A | CHIX WHL 2.5-3# WOG FRSH | GOLDPLUMP | 7/30/2013 | 4 | 148.52 | 1.47 | 218.32 |
| 146 | 544795 | 4496952 | 1 | 40#A | CHIX WHL 2.5-3# WOG FRSH | GOLDPLUMP | 7/30/2013 | 4 | 151.51 | 1.47 | 222.72 |
| 147 | 733197 | 4496948 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 7/30/2013 | 4 | 173.8 | 79.89 | 319.56 |
| 148 | 733197 | 4496952 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 7/30/2013 | 1 | 43.45 | 78.98 | 78.98 |
| 149 | 267724 | 4500213 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 8/3/2013 | 12 | 468 | 49.83 | 597.96 |
| 150 | 733197 | 4500213 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 8/3/2013 | 5 | 217.25 | 159.78 | 399.45 |
| 151 | 267724 | 4500592 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 8/5/2013 | 15 | 585 | 49.83 | 747.45 |
| 152 | 643119 | 4500592 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 8/5/2013 | 4 | 166 | 59.12 | 236.48 |
| 153 | 733197 | 4500592 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 8/5/2013 | 6 | 260.7 | 78.98 | 473.88 |
| 154 | 869696 | 4500592 | 4 | 10#A | CHIX LEG QTRS | GOLDPLUMP | 8/5/2013 | 1 | 40 | 0.79 | 31.6 |
| 155 | 267724 | 4502316 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 8/7/2013 | 10 | 390 | 49.83 | 498.3 |
| 156 | 733197 | 4502316 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 8/7/2013 | 2 | 86.9 | 78.98 | 157.96 |
| 157 | 267724 | 4503229 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 8/8/2013 | 15 | 585 | 49.83 | 747.45 |
| 158 | 733197 | 4503229 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 8/8/2013 | 6 | 260.7 | 83.97 | 503.82 |
| 159 | 761705 | 4503229 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 8/8/2013 | 4 | 164.44 | 1.47 | 241.73 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 160 | 869696 | 4503229 | 4 | 10#A | CHIX LEG QTRS | GOLDPLUMP | 8/8/2013 | 2 | 80 | 0.79 | 63.2 |
| 161 | 267724 | 4504671 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 8/10/2013 | 5 | 195 | 49.83 | 249.15 |
| 162 | 761705 | 4504671 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 8/10/2013 | 2 | 79.79 | 1.47 | 117.29 |
| 163 | 267724 | 4505168 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 8/12/2013 | 15 | 585 | 49.83 | 747.45 |
| 164 | 544795 | 4505168 | 1 | 40#A | CHIX WHL 2.5-3# WOG FRSH | GOLDPLUMP | 8/12/2013 | 1 | 37.83 | 1.47 | 55.61 |
| 165 | 643119 | 4505168 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 8/12/2013 | 3 | 124.5 | 59.12 | 177.36 |
| 166 | 733197 | 4505168 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 8/12/2013 | 6 | 260.7 | 78.98 | 473.88 |
| 167 | 733197 | 4505456 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 8/13/2013 | -3 | -130.35 | 83.97 | -251.91 |
| 168 | 267724 | 4506740 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 8/14/2013 | 8 | 312 | 49.83 | 398.64 |
| 169 | 733197 | 4506740 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 8/14/2013 | 2 | 86.9 | 78.98 | 157.96 |
| 170 | 267724 | 4507637 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 8/15/2013 | 7 | 273 | 49.83 | 348.81 |
| 171 | 733197 | 4507637 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 8/15/2013 | 4 | 173.8 | 84.91 | 339.64 |
| 172 | 869696 | 4507637 | 4 | 10#A | CHIX LEG QTRS | GOLDPLUMP | 8/15/2013 | 2 | 80 | 0.79 | 63.2 |
| 173 | 267724 | 4508514 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 8/16/2013 | 3 | 117 | 49.83 | 149.49 |
| 174 | 267724 | 4508641 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 8/16/2013 | 5 | 195 | 49.83 | 249.15 |
| 175 | 733197 | 4508641 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 8/16/2013 | 2 | 86.9 | 84.91 | 169.82 |
| 176 | 317750 | 4509064 | 4 | 10# | CHIX WING WHL RAW JMBO | TYSON | 8/17/2013 | 1 | 42.63 | 98.27 | 98.27 |
| 177 | 267724 | 4509434 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 8/19/2013 | 25 | 975 | 49.83 | 1245.75 |
| 178 | 733197 | 4509434 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 8/19/2013 | 6 | 260.7 | 84.91 | 509.46 |
| 179 | 761705 | 4509434 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 8/19/2013 | 4 | 163.7 | 1.47 | 240.64 |
| 180 | 267724 | 4512321 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 8/22/2013 | 10 | 390 | 49.83 | 498.3 |
| 181 | 733197 | 4512321 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 8/22/2013 | 3 | 130.35 | 79.89 | 239.67 |
| 182 | 761705 | 4512321 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 8/22/2013 | 2 | 82.74 | 1.47 | 121.63 |
| 183 | 267724 | 4514325 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 8/26/2013 | 12 | 468 | 49.83 | 597.96 |
| 184 | 733197 | 4514325 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 8/26/2013 | 6 | 260.7 | 79.89 | 479.34 |
| 185 | 761705 | 4514325 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 8/26/2013 | 5 | 197.42 | 1.47 | 290.21 |
| 186 | 869696 | 4514325 | 4 | 10#A | CHIX LEG QTRS | GOLDPLUMP | 8/26/2013 | 1 | 40 | 0.79 | 31.6 |
| 187 | 267724 | 4515910 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 8/28/2013 | 6 | 234 | 49.83 | 298.98 |
| 188 | 267724 | 4517023 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 8/29/2013 | 20 | 780 | 49.83 | 996.6 |
| 189 | 733197 | 4517023 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 8/29/2013 | 6 | 260.7 | 84.91 | 509.46 |
| 190 | 761705 | 4517023 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 8/29/2013 | 4 | 167.76 | 1.47 | 246.61 |
| 191 | 8567 | 4518998 | 24 | 4Z | CHIX THIGH FLT BL SK/ON | TYSON | 9/2/2013 | 15 | 102.75 | 16.89 | 253.35 |
| 192 | 267724 | 4518998 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 9/2/2013 | 15 | 585 | 49.83 | 747.45 |
| 193 | 733197 | 4518998 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 9/2/2013 | 6 | 260.7 | 83.97 | 503.82 |
| 194 | 761705 | 4518998 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 9/2/2013 | 4 | 157.9 | 1.47 | 232.11 |
| 195 | 869696 | 4518973 | 4 | 10#A | CHIX LEG QTRS | GOLDPLUMP | 9/2/2013 | 1 | 40 | 0.79 | 31.6 |
| 196 | 267724 | 4521553 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 9/5/2013 | 8 | 312 | 49.83 | 398.64 |
| 197 | 733197 | 4521553 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 9/5/2013 | 6 | 260.7 | 83.97 | 503.82 |
| 198 | 761705 | 4521553 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 9/5/2013 | 3 | 121.5 | 1.47 | 178.61 |
| 199 | 869696 | 4521543 | 4 | 10#A | CHIX LEG QTRS | GOLDPLUMP | 9/5/2013 | 4 | 160 | 0.79 | 126.4 |
| 200 | 267724 | 4523085 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 9/7/2013 | 12 | 468 | 49.83 | 597.96 |
| 201 | 733197 | 4523085 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 9/7/2013 | 5 | 217.25 | 83.97 | 419.85 |
| 202 | 761705 | 4523085 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 9/7/2013 | 2 | 80.77 | 1.47 | 118.73 |
| 203 | 869696 | 4523085 | 4 | 10#A | CHIX LEG QTRS | GOLDPLUMP | 9/7/2013 | 1 | 40 | 0.79 | 31.6 |
| 204 | 267724 | 4523607 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 9/9/2013 | 10 | 390 | 49.83 | 498.3 |
| 205 | 733197 | 4523607 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 9/9/2013 | 5 | 217.25 | 83.97 | 419.85 |
| 206 | 761705 | 4523607 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 9/9/2013 | 2 | 79.4 | 1.47 | 116.72 |
| 207 | 267724 | 4526359 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 9/12/2013 | 15 | 585 | 46.99 | 704.85 |
| 208 | 733197 | 4526359 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 9/12/2013 | 8 | 347.6 | 84.06 | 672.48 |
| 209 | 317750 | 4527921 | 4 | 10# | CHIX WING WHL RAW JMBO | TYSON | 9/14/2013 | 2 | 85.26 | 98.35 | 196.7 |
| 210 | 761705 | 4527921 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 9/14/2013 | 1 | 39.58 | 1.47 | 58.18 |
| 211 | 869696 | 4527921 | 4 | 10#A | CHIX LEG QTRS | GOLDPLUMP | 9/14/2013 | 6 | 240 | 0.79 | 189.6 |
| 212 | 267724 | 4528540 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 9/16/2013 | 15 | 585 | 46.99 | 704.85 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 213 | 733197 | 4528540 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 9/16/2013 | 6 | 260.7 | 69.89 | 419.34 |
| 214 | 761705 | 4528540 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 9/16/2013 | 5 | 203.77 | 1.47 | 299.54 |
| 215 | 869696 | 4528482 | 4 | 10#A | CHIX LEG QTRS | GOLDPLUMP | 9/16/2013 | 2 | 80 | 0.79 | 63.2 |
| 216 | 267724 | 4531135 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 9/19/2013 | 10 | 390 | 46.99 | 469.9 |
| 217 | 733197 | 4531135 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 9/19/2013 | 4 | 173.8 | 69.89 | 279.56 |
| 218 | 761705 | 4531135 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 9/19/2013 | 2 | 82.63 | 1.47 | 121.47 |
| 219 | 869696 | 4531125 | 4 | 10#A | CHIX LEG QTRS | GOLDPLUMP | 9/19/2013 | 3 | 120 | 0.79 | 94.8 |
| 220 | 267724 | 4532646 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 9/21/2013 | 15 | 585 | 46.99 | 704.85 |
| 221 | 733197 | 4532646 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 9/21/2013 | 6 | 260.7 | 67.33 | 403.98 |
| 222 | 761705 | 4532646 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 9/21/2013 | 4 | 160.85 | 1.47 | 236.45 |
| 223 | 869696 | 4532646 | 4 | 10#A | CHIX LEG QTRS | GOLDPLUMP | 9/21/2013 | 2 | 80 | 0.79 | 63.2 |
| 224 | 267724 | 4533236 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 9/23/2013 | 5 | 195 | 46.99 | 234.95 |
| 225 | 869696 | 4533173 | 4 | 10#A | CHIX LEG QTRS | GOLDPLUMP | 9/23/2013 | 3 | 120 | 0.79 | 94.8 |
| 226 | 8567 | 4535851 | 24 | 4Z | CHIX THIGH FLT BL SK/ON | TYSON | 9/26/2013 | 4 | 27.4 | 16.9 | 67.6 |
| 227 | 267724 | 4535851 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 9/26/2013 | 10 | 390 | 46.99 | 469.9 |
| 228 | 733197 | 4535851 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 9/26/2013 | 6 | 260.7 | 67.33 | 403.98 |
| 229 | 761705 | 4535851 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 9/26/2013 | 2 | 80.33 | 1.47 | 118.09 |
| 230 | 267724 | 4537213 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 9/28/2013 | 10 | 390 | 46.99 | 469.9 |
| 231 | 761705 | 4537213 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 9/28/2013 | 3 | 120.48 | 1.47 | 177.11 |
| 232 | 267724 | 4537762 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 9/30/2013 | 7 | 273 | 46.99 | 328.93 |
| 233 | 733197 | 4537762 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 9/30/2013 | 4 | 173.8 | 64.61 | 258.44 |
| 234 | 761705 | 4537762 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 9/30/2013 | 3 | 121.89 | 1.47 | 179.18 |
| 235 | 869696 | 4537737 | 4 | 10#A | CHIX LEG QTRS | GOLDPLUMP | 9/30/2013 | 2 | 80 | 0.79 | 63.2 |
| 236 | 267724 | 4539738 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 10/3/2013 | -10 | -390 | 46.99 | -469.9 |
| 237 | 267724 | 4540319 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 10/3/2013 | 4 | 156 | 46.99 | 187.96 |
| 238 | 733197 | 4540319 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 10/3/2013 | 3 | 130.35 | 64.61 | 193.83 |
| 239 | 869696 | 4539736 | 4 | 10#A | CHIX LEG QTRS | GOLDPLUMP | 10/3/2013 | -2 | -80 | 0.79 | -63.2 |
| 240 | 869696 | 4540260 | 4 | 10#A | CHIX LEG QTRS | GOLDPLUMP | 10/3/2013 | 3 | 120 | 0.79 | 94.8 |
| 241 | 267724 | 4541636 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 10/5/2013 | 12 | 468 | 46.99 | 563.88 |
| 242 | 761705 | 4541636 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 10/5/2013 | 2 | 80.13 | 1.47 | 117.79 |
| 243 | 267724 | 4542083 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 10/7/2013 | 8 | 312 | 46.99 | 375.92 |
| 244 | 733197 | 4542083 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 10/7/2013 | 5 | 217.25 | 64.61 | 323.05 |
| 245 | 761705 | 4542083 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 10/7/2013 | 2 | 81.24 | 1.47 | 119.42 |
| 246 | 267724 | 4544648 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 10/10/2013 | 8 | 312 | 46.99 | 375.92 |
| 247 | 733197 | 4544648 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 10/10/2013 | 7 | 304.15 | 64.61 | 452.27 |
| 248 | 267724 | 4545914 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 10/12/2013 | 8 | 312 | 46.99 | 375.92 |
| 249 | 733197 | 4545914 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 10/12/2013 | 4 | 173.8 | 62.81 | 251.24 |
| 250 | 267724 | 4546409 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 10/14/2013 | 4 | 156 | 46.99 | 187.96 |
| 251 | 317750 | 4546409 | 4 | 10# | CHIX WING WHL RAW JMBO | TYSON | 10/14/2013 | 3 | 127.89 | 98.35 | 295.05 |
| 252 | 733197 | 4546409 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 10/14/2013 | 3 | 130.35 | 62.81 | 188.43 |
| 253 | 761705 | 4546409 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 10/14/2013 | 3 | 120.52 | 1.47 | 177.16 |
| 254 | 869696 | 4546409 | 4 | 10#A | CHIX LEG QTRS | GOLDPLUMP | 10/14/2013 | 2 | 80 | 0.79 | 63.2 |
| 255 | 267724 | 4548726 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 10/17/2013 | 4 | 156 | 46.99 | 187.96 |
| 256 | 761705 | 4548726 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 10/17/2013 | 3 | 117.11 | 1.47 | 172.15 |
| 257 | 8567 | 4550022 | 24 | 4Z | CHIX THIGH FLT BL SK/ON | TYSON | 10/19/2013 | 4 | 27.4 | 16.9 | 67.6 |
| 258 | 267724 | 4550022 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 10/19/2013 | 12 | 468 | 46.99 | 563.88 |
| 259 | 733197 | 4550022 | 4 | 10# | CHIX BRST BL/SL | PACKER | 10/19/2013 | 6 | 260.7 | 66.97 | 401.82 |
| 260 | 761705 | 4550022 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 10/19/2013 | 2 | 78.84 | 1.46 | 115.11 |
| 261 | 267724 | 4550543 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 10/21/2013 | 6 | 234 | 46.99 | 281.94 |
| 262 | 733197 | 4550543 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 10/21/2013 | 3 | 130.35 | 61.89 | 185.67 |
| 263 | 761705 | 4550543 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 10/21/2013 | 3 | 122.66 | 1.46 | 179.08 |
| 264 | 267724 | 4553085 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 10/24/2013 | 6 | 234 | 46.99 | 281.94 |
| 265 | 733197 | 4553085 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 10/24/2013 | 6 | 260.7 | 61.89 | 371.34 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 266 | 761705 | 4553085 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 10/24/2013 | 5 | 204.72 | 1.46 | 298.89 |
| 267 | 267724 | 4554391 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 10/26/2013 | 15 | 585 | 46.99 | 704.85 |
| 268 | 267724 | 4554893 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 10/28/2013 | 4 | 156 | 46.99 | 187.96 |
| 269 | 733197 | 4554893 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 10/28/2013 | 2 | 86.9 | 61.89 | 123.78 |
| 270 | 761705 | 4554893 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 10/28/2013 | 2 | 83.54 | 1.46 | 121.97 |
| 271 | 267724 | 4557276 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 10/31/2013 | 6 | 234 | 46.99 | 281.94 |
| 272 | 8567 | 4558429 | 24 | 4Z | CHIX THIGH FLT BL SK/ON | TYSON | 11/2/2013 | 2 | 13.7 | 16.9 | 33.8 |
| 273 | 267724 | 4558429 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 11/2/2013 | 15 | 585 | 46.99 | 704.85 |
| 274 | 761705 | 4558429 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 11/2/2013 | 5 | 202.71 | 1.46 | 295.96 |
| 275 | 806829 | 4558429 | 53 | 6Z | CHIX BRST FLT 6Z RTC | GOLDPLUMP | 11/2/2013 | 10 | 210 | 55.35 | 553.5 |
| 276 | 267724 | 4559025 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 11/4/2013 | 4 | 156 | 46.99 | 187.96 |
| 277 | 733197 | 4559025 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 11/4/2013 | 4 | 173.8 | 60.09 | 240.36 |
| 278 | 8567 | 4561419 | 24 | 4Z | CHIX THIGH FLT BL SK/ON | TYSON | 11/7/2013 | 2 | 13.7 | 16.9 | 33.8 |
| 279 | 267724 | 4561419 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 11/7/2013 | 3 | 117 | 46.99 | 140.97 |
| 280 | 761705 | 4561419 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 11/7/2013 | 5 | 200.32 | 1.46 | 292.47 |
| 281 | 806829 | 4561419 | 53 | 6Z | CHIX BRST FLT 6Z RTC | GOLDPLUMP | 11/7/2013 | 15 | 315 | 55.35 | 830.25 |
| 282 | 267724 | 4562594 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 11/9/2013 | 12 | 468 | 46.99 | 563.88 |
| 283 | 761705 | 4562594 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 11/9/2013 | 1 | 40.2 | 1.44 | 57.89 |
| 284 | 267724 | 4563139 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 11/11/2013 | 4 | 156 | 46.99 | 187.96 |
| 285 | 761705 | 4563139 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 11/11/2013 | 1 | 40.05 | 1.44 | 57.67 |
| 286 | 8567 | 4565503 | 24 | 4Z | CHIX THIGH FLT BL SK/ON | TYSON | 11/14/2013 | 8 | 54.8 | 16.9 | 135.2 |
| 287 | 267724 | 4565503 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 11/14/2013 | 6 | 234 | 46.99 | 281.94 |
| 288 | 761705 | 4565503 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 11/14/2013 | 2 | 80.1 | 1.44 | 115.34 |
| 289 | 806829 | 4565503 | 53 | 6Z | CHIX BRST FLT 6Z RTC | GOLDPLUMP | 11/14/2013 | 15 | 315 | 53.85 | 807.75 |
| 290 | 8567 | 4566775 | 24 | 4Z | CHIX THIGH FLT BL SK/ON | TYSON | 11/16/2013 | 2 | 13.7 | 16.9 | 33.8 |
| 291 | 267724 | 4566775 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 11/16/2013 | 6 | 234 | 46.99 | 281.94 |
| 292 | 761705 | 4566775 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 11/16/2013 | 3 | 117.61 | 1.44 | 169.36 |
| 293 | 267724 | 4567324 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 11/18/2013 | 4 | 156 | 46.99 | 187.96 |
| 294 | 761705 | 4567324 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 11/18/2013 | 2 | 77.8 | 1.44 | 112.03 |
| 295 | 869696 | 4568094 | 4 | 10#A | CHIX LEG QTRS | GOLDPLUMP | 11/19/2013 | 1 | 40 | 0.79 | 31.6 |
| 296 | 8567 | 4569772 | 24 | 4Z | CHIX THIGH FLT BL SK/ON | TYSON | 11/21/2013 | 8 | 54.8 | 16.9 | 135.2 |
| 297 | 267724 | 4569772 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 11/21/2013 | 8 | 312 | 46.99 | 375.92 |
| 298 | 806829 | 4569772 | 53 | 6Z | CHIX BRST FLT 6Z RTC | GOLDPLUMP | 11/21/2013 | 13 | 273 | 55.35 | 719.55 |
| 299 | 8567 | 4570975 | 24 | 4Z | CHIX THIGH FLT BL SK/ON | TYSON | 11/23/2013 | 2 | 13.7 | 16.9 | 33.8 |
| 300 | 267724 | 4570975 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 11/23/2013 | 12 | 468 | 46.99 | 563.88 |
| 301 | 761705 | 4570975 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 11/23/2013 | 3 | 124.17 | 1.44 | 178.8 |
| 302 | 267724 | 4571475 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 11/25/2013 | 15 | 585 | 46.99 | 704.85 |
| 303 | 761705 | 4571475 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 11/25/2013 | 2 | 80.1 | 1.44 | 115.34 |
| 304 | 869696 | 4571475 | 4 | 10#A | CHIX LEG QTRS | GOLDPLUMP | 11/25/2013 | 3 | 120 | 0.79 | 94.8 |
| 305 | 8567 | 4574206 | 24 | 4Z | CHIX THIGH FLT BL SK/ON | TYSON | 11/30/2013 | 10 | 68.5 | 16.9 | 169 |
| 306 | 267724 | 4574206 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 11/30/2013 | 6 | 234 | 46.99 | 281.94 |
| 307 | 733197 | 4574206 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 11/30/2013 | 6 | 260.7 | 60.09 | 360.54 |
| 308 | 761705 | 4574206 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 11/30/2013 | 4 | 164.28 | 1.44 | 236.56 |
| 309 | 869696 | 4574206 | 4 | 10#A | CHIX LEG QTRS | GOLDPLUMP | 11/30/2013 | 2 | 80 | 0.79 | 63.2 |
| 310 | 267724 | 4574752 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 12/2/2013 | 3 | 117 | 46.99 | 140.97 |
| 311 | 761705 | 4576300 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 12/4/2013 | 2 | 80.69 | 1.44 | 116.19 |
| 312 | 733197 | 4577191 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 12/5/2013 | 5 | 217.25 | 59.18 | 295.9 |
| 313 | 761705 | 4577191 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 12/5/2013 | 3 | 125.65 | 1.44 | 180.94 |
| 314 | 267724 | 4578480 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 12/7/2013 | 4 | 156 | 46.99 | 187.96 |
| 315 | 267724 | 4578983 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 12/9/2013 | 3 | 117 | 46.99 | 140.97 |
| 316 | 806829 | 4578983 | 53 | 6Z | CHIX BRST FLT 6Z RTC | GOLDPLUMP | 12/9/2013 | 12 | 252 | 55.35 | 664.2 |
| 317 | 8567 | 4581458 | 24 | 4Z | CHIX THIGH FLT BL SK/ON | TYSON | 12/12/2013 | 10 | 68.5 | 16.9 | 169 |
| 318 | 267724 | 4581458 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 12/12/2013 | 7 | 273 | 46.99 | 328.93 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 319 | 761705 | 4581458 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 12/12/2013 | 3 | 127.41 | 1.44 | 183.47 |
| 320 | 267724 | 4582686 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 12/14/2013 | 4 | 156 | 46.99 | 187.96 |
| 321 | 869696 | 4582686 | 4 | 10#A | CHIX LEG QTRS | GOLDPLUMP | 12/14/2013 | 1 | 40 | 0.79 | 31.6 |
| 322 | 8567 | 4583208 | 24 | 4Z | CHIX THIGH FLT BL SK/ON | TYSON | 12/16/2013 | 4 | 27.4 | 16.9 | 67.6 |
| 323 | 267724 | 4583208 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 12/16/2013 | 12 | 468 | 46.99 | 563.88 |
| 324 | 733197 | 4583208 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 12/16/2013 | 2 | 86.9 | 59.18 | 118.36 |
| 325 | 761705 | 4583208 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 12/16/2013 | 3 | 115.31 | 1.44 | 166.05 |
| 326 | 869696 | 4583208 | 4 | 10#A | CHIX LEG QTRS | GOLDPLUMP | 12/16/2013 | 3 | 120 | 1.58 | 94.8 |
| 327 | 126403 | 4585617 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 12/19/2013 | 10 | 220 | 54.85 | 548.5 |
| 328 | 267724 | 4585617 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 12/19/2013 | 3 | 117 | 46.99 | 140.97 |
| 329 | 8567 | 4586798 | 24 | 4Z | CHIX THIGH FLT BL SK/ON | TYSON | 12/21/2013 | 4 | 27.4 | 16.9 | 67.6 |
| 330 | 267724 | 4586798 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 12/21/2013 | 12 | 468 | 46.99 | 563.88 |
| 331 | 761705 | 4586798 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 12/21/2013 | 3 | 119.51 | 1.44 | 172.09 |
| 332 | 785652 | 4586798 | 4 | 10# | CHIX BRST BL/SL RDM FRZ | PACKER | 12/21/2013 | 7 | 294 | 59.89 | 419.23 |
| 333 | 126403 | 4588485 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 12/26/2013 | 10 | 220 | 54.85 | 548.5 |
| 334 | 267724 | 4588485 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 12/26/2013 | 8 | 312 | 46.99 | 375.92 |
| 335 | 267724 | 4589501 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 12/28/2013 | 12 | 468 | 46.99 | 563.88 |
| 336 | 761705 | 4589501 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 12/28/2013 | 3 | 121.97 | 1.44 | 175.64 |
| 337 | 126403 | 4589953 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 12/30/2013 | 14 | 308 | 54.85 | 767.9 |
| 338 | 267724 | 4589953 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 12/30/2013 | 6 | 234 | 46.99 | 281.94 |
| 339 | 761705 | 4589953 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 12/30/2013 | 1 | 40.93 | 1.44 | 58.94 |
| 340 | 267724 | 4592648 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 1/4/2014 | 9 | 351 | 46.99 | 422.91 |
| 341 | 761705 | 4592648 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 1/4/2014 | 3 | 121.82 | 1.44 | 175.42 |
| 342 | 8567 | 4593194 | 24 | 4Z | CHIX THIGH FLT BL SK/ON | TYSON | 1/6/2014 | 4 | 27.4 | 16.9 | 67.6 |
| 343 | 126403 | 4593194 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 1/6/2014 | 10 | 220 | 54.85 | 548.5 |
| 344 | 267724 | 4593194 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 1/6/2014 | 6 | 234 | 46.99 | 281.94 |
| 345 | 761705 | 4593194 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 1/6/2014 | 2 | 80.59 | 1.44 | 116.05 |
| 346 | 8567 | 4595504 | 24 | 4Z | CHIX THIGH FLT BL SK/ON | TYSON | 1/9/2014 | 2 | 13.7 | 16.9 | 33.8 |
| 347 | 126403 | 4595504 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 1/9/2014 | 6 | 132 | 54.85 | 329.1 |
| 348 | 267724 | 4595504 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 1/9/2014 | 8 | 312 | 46.99 | 375.92 |
| 349 | 317750 | 4595504 | 4 | 10# | CHIX WING WHL RAW JMBO | TYSON | 1/9/2014 | 2 | 85.26 | 72.98 | 145.96 |
| 350 | 422314 | 4595504 | 1 | 40# | CHIX BONE | PACKER | 1/9/2014 | 1 | 42 | 26.98 | 26.98 |
| 351 | 761705 | 4595504 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 1/9/2014 | 1 | 39.95 | 1.44 | 57.53 |
| 352 | 267724 | 4596687 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 1/11/2014 | 10 | 390 | 46.99 | 469.9 |
| 353 | 761705 | 4596687 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 1/11/2014 | 1 | 40.4 | 1.44 | 58.18 |
| 354 | 126403 | 4597156 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 1/13/2014 | 10 | 220 | 54.85 | 548.5 |
| 355 | 267724 | 4597156 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 1/13/2014 | 3 | 117 | 46.99 | 140.97 |
| 356 | 761705 | 4597156 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 1/13/2014 | 2 | 82.21 | 1.44 | 118.38 |
| 357 | 126403 | 4599628 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 1/16/2014 | 6 | 132 | 54.85 | 329.1 |
| 358 | 267724 | 4599628 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 1/16/2014 | 9 | 351 | 46.99 | 422.91 |
| 359 | 8567 | 4600848 | 24 | 4Z | CHIX THIGH FLT BL SK/ON | TYSON | 1/18/2014 | 2 | 13.7 | 16.9 | 33.8 |
| 360 | 267724 | 4600848 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 1/18/2014 | 12 | 468 | 46.99 | 563.88 |
| 361 | 761705 | 4600848 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 1/18/2014 | 3 | 119.08 | 1.44 | 171.48 |
| 362 | 126403 | 4601332 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 1/20/2014 | 6 | 132 | 54.85 | 329.1 |
| 363 | 267724 | 4601332 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 1/20/2014 | 3 | 117 | 46.99 | 140.97 |
| 364 | 761705 | 4601332 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 1/20/2014 | 1 | 39.42 | 1.44 | 56.76 |
| 365 | 8567 | 4603671 | 24 | 4Z | CHIX THIGH FLT BL SK/ON | TYSON | 1/23/2014 | 1 | 6.85 | 16.9 | 16.9 |
| 366 | 126403 | 4603671 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 1/23/2014 | 6 | 132 | 54.85 | 329.1 |
| 367 | 267724 | 4603671 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 1/23/2014 | 9 | 351 | 46.99 | 422.91 |
| 368 | 267724 | 4604932 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 1/25/2014 | 15 | 585 | 46.99 | 704.85 |
| 369 | 761705 | 4604932 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 1/25/2014 | 4 | 161.73 | 1.44 | 232.89 |
| 370 | 126403 | 4605432 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 1/27/2014 | 6 | 132 | 54.85 | 329.1 |
| 371 | 8567 | 4607959 | 24 | 4Z | CHIX THIGH FLT BL SK/ON | TYSON | 1/30/2014 | 2 | 13.7 | 16.9 | 33.8 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 372 | 267724 | 4607959 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 1/30/2014 | 6 | 234 | 46.99 | 281.94 |
| 373 | 126403 | 4609137 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 2/1/2014 | 6 | 132 | 54.85 | 329.1 |
| 374 | 267724 | 4609137 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 2/1/2014 | 15 | 585 | 46.99 | 704.85 |
| 375 | 761705 | 4609137 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 2/1/2014 | 3 | 123.88 | 1.44 | 178.39 |
| 376 | 869696 | 4609137 | 4 | 10#A | CHIX LEG QTRS | GOLDPLUMP | 2/1/2014 | 1 | 40 | 0.79 | 31.6 |
| 377 | 8567 | 4609608 | 24 | 4Z | CHIX THIGH FLT BL SK/ON | TYSON | 2/3/2014 | 2 | 13.7 | 16.9 | 33.8 |
| 378 | 8567 | 4611995 | 24 | 4Z | CHIX THIGH FLT BL SK/ON | TYSON | 2/6/2014 | 1 | 6.85 | 16.9 | 16.9 |
| 379 | 126403 | 4611995 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 2/6/2014 | 5 | 110 | 54.85 | 274.25 |
| 380 | 733197 | 4611995 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 2/6/2014 | 3 | 130.35 | 60.9 | 182.7 |
| 381 | 761705 | 4611995 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 2/6/2014 | 2 | 80.15 | 1.44 | 115.42 |
| 382 | 267724 | 4612833 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 2/7/2014 | 3 | 117 | 46.99 | 140.97 |
| 383 | 8567 | 4613174 | 24 | 4Z | CHIX THIGH FLT BL SK/ON | TYSON | 2/8/2014 | 1 | 6.85 | 16.9 | 16.9 |
| 384 | 126403 | 4613174 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 2/8/2014 | 5 | 110 | 54.85 | 274.25 |
| 385 | 267724 | 4613174 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 2/8/2014 | 10 | 390 | 46.99 | 469.9 |
| 386 | 761705 | 4613174 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 2/8/2014 | 1 | 40.84 | 1.44 | 58.81 |
| 387 | 869696 | 4613174 | 4 | 10#A | CHIX LEG QTRS | GOLDPLUMP | 2/8/2014 | 2 | 80 | 0.79 | 63.2 |
| 388 | 267724 | 4613678 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 2/10/2014 | 3 | 117 | 46.99 | 140.97 |
| 389 | 761705 | 4613678 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 2/10/2014 | 2 | 81.87 | 1.44 | 117.89 |
| 390 | 733197 | 4613924 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 2/11/2014 | -3 | -130.35 | 60.9 | -182.7 |
| 391 | 267724 | 4616084 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 2/13/2014 | 6 | 234 | 46.99 | 281.94 |
| 392 | 761705 | 4616084 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 2/13/2014 | 3 | 120.85 | 1.44 | 174.02 |
| 393 | 806829 | 4616084 | 53 | 6Z | CHIX BRST FLT 6Z RTC | GOLDPLUMP | 2/13/2014 | 2 | 42 | 55.35 | 110.7 |
| 394 | 126403 | 4617291 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 2/15/2014 | 5 | 110 | 54.85 | 274.25 |
| 395 | 267724 | 4617291 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 2/15/2014 | 10 | 390 | 46.99 | 469.9 |
| 396 | 544795 | 4617291 | 1 | 40#A | CHIX WHL 2.5-3# WOG FRSH | GOLDPLUMP | 2/15/2014 | 1 | 37.8 | 1.44 | 54.43 |
| 397 | 761705 | 4617291 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 2/15/2014 | 3 | 120.95 | 2.88 | 174.17 |
| 398 | 8567 | 4617724 | 24 | 4Z | CHIX THIGH FLT BL SK/ON | TYSON | 2/17/2014 | 1 | 6.85 | 16.9 | 16.9 |
| 399 | 267724 | 4617724 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 2/17/2014 | 9 | 351 | 46.99 | 422.91 |
| 400 | 733197 | 4617724 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 2/17/2014 | 6 | 260.7 | 60.9 | 365.4 |
| 401 | 267724 | 4617952 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 2/18/2014 | -4 | -156 | 46.99 | -187.96 |
| 402 | 8567 | 4620238 | 24 | 4Z | CHIX THIGH FLT BL SK/ON | TYSON | 2/20/2014 | 1 | 6.85 | 16.9 | 16.9 |
| 403 | 126403 | 4620238 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 2/20/2014 | 5 | 110 | 54.85 | 274.25 |
| 404 | 210009 | 4620238 | 8 | 5# | CHIX WING 1&2 JNT RAW IF JMBO | HOUSE OF RAEFOR | 2/20/2014 | 2 | 89.4 | 79.78 | 159.56 |
| 405 | 267724 | 4620238 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 2/20/2014 | 3 | 117 | 46.99 | 140.97 |
| 406 | 761705 | 4620238 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 2/20/2014 | 1 | 41.33 | 1.44 | 59.52 |
| 407 | 126403 | 4621438 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 2/22/2014 | 5 | 110 | 54.85 | 274.25 |
| 408 | 267724 | 4621438 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 2/22/2014 | 12 | 468 | 46.99 | 563.88 |
| 409 | 733197 | 4621438 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 2/22/2014 | 2 | 86.9 | 59.75 | 119.5 |
| 410 | 761705 | 4621438 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 2/22/2014 | 1 | 41.08 | 1.44 | 59.16 |
| 411 | 8567 | 4622010 | 24 | 4Z | CHIX THIGH FLT BL SK/ON | TYSON | 2/24/2014 | 4 | 27.4 | 16.9 | 67.6 |
| 412 | 267724 | 4622010 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 2/24/2014 | 8 | 312 | 46.99 | 375.92 |
| 413 | 733197 | 4622010 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 2/24/2014 | 4 | 173.8 | 59.75 | 239 |
| 414 | 761705 | 4622010 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 2/24/2014 | 1 | 40 | 1.44 | 57.6 |
| 415 | 210009 | 4622234 | 8 | 5# | CHIX WING 1&2 JNT RAW IF JMBO | HOUSE OF RAEFOR | 2/25/2014 | -2 | -89.4 | 79.78 | -159.56 |
| 416 | 126403 | 4624342 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 2/27/2014 | 6 | 132 | 54.85 | 329.1 |
| 417 | 267724 | 4624342 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 2/27/2014 | 6 | 234 | 46.99 | 281.94 |
| 418 | 761705 | 4624342 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 2/27/2014 | 1 | 41.47 | 1.44 | 59.72 |
| 419 | 8567 | 4625544 | 24 | 4Z | CHIX THIGH FLT BL SK/ON | TYSON | 3/1/2014 | 1 | 6.85 | 16.9 | 16.9 |
| 420 | 126403 | 4625544 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 3/1/2014 | 7 | 154 | 54.85 | 383.95 |
| 421 | 267724 | 4625544 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 3/1/2014 | 6 | 234 | 46.99 | 281.94 |
| 422 | 761705 | 4625544 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 3/1/2014 | 4 | 171.97 | 1.44 | 247.64 |
| 423 | 267724 | 4626036 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 3/3/2014 | 9 | 351 | 46.99 | 422.91 |
| 424 | 761705 | 4626036 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 3/3/2014 | 2 | 85.45 | 1.44 | 123.05 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 425 | 126403 | 4628457 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 3/6/2014 | 6 | 132 | 54.85 | 329.1 |
| 426 | 267724 | 4628457 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 3/6/2014 | 3 | 117 | 46.99 | 140.97 |
| 427 | 415112 | 4628457 | 4 | 10#A | CHIX WING WHL RAW JMBO | PACKER | 3/6/2014 | 1 | 40 | 1.59 | 63.6 |
| 428 | 8567 | 4629705 | 24 | 4Z | CHIX THIGH FLT BL SK/ON | TYSON | 3/8/2014 | 4 | 27.4 | 16.9 | 67.6 |
| 429 | 126403 | 4629705 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 3/8/2014 | 6 | 132 | 54.85 | 329.1 |
| 430 | 267724 | 4629705 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 3/8/2014 | 15 | 585 | 46.99 | 704.85 |
| 431 | 733197 | 4629705 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 3/8/2014 | 0 | 0 | 59.75 | 0 |
| 432 | 761705 | 4629705 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 3/8/2014 | 4 | 165.06 | 1.44 | 237.69 |
| 433 | 785652 | 4629705 | 4 | 10# | CHIX BRST BL/SL RDM FRZ | PACKER | 3/8/2014 | 4 | 168 | 55.36 | 221.44 |
| 434 | 267724 | 4630245 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 3/10/2014 | 3 | 117 | 46.99 | 140.97 |
| 435 | 761705 | 4630245 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 3/10/2014 | 1 | 41.23 | 1.44 | 59.37 |
| 436 | 126403 | 4632608 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 3/13/2014 | 6 | 132 | 54.85 | 329.1 |
| 437 | 267724 | 4632608 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 3/13/2014 | 6 | 234 | 46.99 | 281.94 |
| 438 | 417318 | 4632584 | 4 | 5# | CHIX LIVER IQF RAW | TYSON | 3/13/2014 | 1 | 21.92 | 32.32 | 32.32 |
| 439 | 761705 | 4632608 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 3/13/2014 | 2 | 82.46 | 1.44 | 118.74 |
| 440 | 126403 | 4633888 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 3/15/2014 | 6 | 132 | 56 | 336 |
| 441 | 267724 | 4633888 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 3/15/2014 | 12 | 468 | 46.99 | 563.88 |
| 442 | 761705 | 4633888 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 3/15/2014 | 3 | 121.33 | 1.44 | 174.72 |
| 443 | 267724 | 4634385 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 3/17/2014 | 3 | 117 | 46.99 | 140.97 |
| 444 | 761705 | 4634385 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 3/17/2014 | 1 | 42.6 | 1.44 | 61.34 |
| 445 | 126403 | 4636802 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 3/20/2014 | 7 | 154 | 57.14 | 399.98 |
| 446 | 267724 | 4636802 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 3/20/2014 | 12 | 468 | 46.99 | 563.88 |
| 447 | 761705 | 4636802 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 3/20/2014 | 2 | 84.66 | 1.44 | 121.91 |
| 448 | 267724 | 4638045 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 3/22/2014 | 6 | 234 | 46.99 | 281.94 |
| 449 | 733197 | 4638045 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 3/22/2014 | 0 | 0 | 73.07 | 0 |
| 450 | 785652 | 4638045 | 4 | 10# | CHIX BRST BL/SL RDM FRZ | PACKER | 3/22/2014 | 1 | 42 | 68.47 | 68.47 |
| 451 | 8567 | 4638568 | 24 | 4Z | CHIX THIGH FLT BL SK/ON | TYSON | 3/24/2014 | 1 | 6.85 | 16.9 | 16.9 |
| 452 | 267724 | 4638568 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 3/24/2014 | 9 | 351 | 46.99 | 422.91 |
| 453 | 733197 | 4638568 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 3/24/2014 | 6 | 260.7 | 71.99 | 431.94 |
| 454 | 761705 | 4638568 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 3/24/2014 | 4 | 165.55 | 1.46 | 241.7 |
| 455 | 126403 | 4641017 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 3/27/2014 | 7 | 154 | 58.28 | 407.96 |
| 456 | 267724 | 4641017 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 3/27/2014 | 6 | 234 | 46.99 | 281.94 |
| 457 | 761705 | 4641017 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 3/27/2014 | 3 | 119.18 | 1.46 | 174 |
| 458 | 8567 | 4642314 | 24 | 4Z | CHIX THIGH FLT BL SK/ON | TYSON | 3/29/2014 | 1 | 6.85 | 16.9 | 16.9 |
| 459 | 126403 | 4642314 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 3/29/2014 | 7 | 154 | 58.28 | 407.96 |
| 460 | 267724 | 4642314 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 3/29/2014 | 6 | 234 | 46.99 | 281.94 |
| 461 | 761705 | 4642314 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 3/29/2014 | 3 | 121.77 | 1.47 | 179 |
| 462 | 8567 | 4642807 | 24 | 4Z | CHIX THIGH FLT BL SK/ON | TYSON | 3/31/2014 | 10 | 68.5 | 16.9 | 169 |
| 463 | 188905 | 4642807 | 50 | 4.5Z | CHIX DRUMSTICK RTC IQF CN | TYSON | 3/31/2014 | 2 | 33.38 | 34.71 | 69.42 |
| 464 | 267724 | 4642807 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 3/31/2014 | 9 | 351 | 46.99 | 422.91 |
| 465 | 733197 | 4642807 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 3/31/2014 | 2 | 86.9 | 74.81 | 149.62 |
| 466 | 761705 | 4642807 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 3/31/2014 | 3 | 124.71 | 1.47 | 183.32 |
| 467 | 126403 | 4645119 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 4/3/2014 | 7 | 154 | 58.28 | 407.96 |
| 468 | 188905 | 4645119 | 50 | 4.5Z | CHIX DRUMSTICK RTC IQF CN | TYSON | 4/3/2014 | 4 | 66.76 | 34.71 | 138.84 |
| 469 | 267724 | 4645119 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 4/3/2014 | 12 | 468 | 46.99 | 563.88 |
| 470 | 126403 | 4646560 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 4/5/2014 | 0 | 0 | 58.28 | 0 |
| 471 | 267724 | 4646560 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 4/5/2014 | 15 | 585 | 46.99 | 704.85 |
| 472 | 733197 | 4646560 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 4/5/2014 | 6 | 260.7 | 149.62 | 448.86 |
| 473 | 761705 | 4646560 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 4/5/2014 | 3 | 120.85 | 1.47 | 177.65 |
| 474 | 8567 | 4647031 | 24 | 4Z | CHIX THIGH FLT BL SK/ON | TYSON | 4/7/2014 | 25 | 171.25 | 16.9 | 422.5 |
| 475 | 733197 | 4647031 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 4/7/2014 | 1 | 43.45 | 74.81 | 74.81 |
| 476 | 761705 | 4647031 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 4/7/2014 | 3 | 124.42 | 1.47 | 182.9 |
| 477 | 8567 | 4649486 | 24 | 4Z | CHIX THIGH FLT BL SK/ON | TYSON | 4/10/2014 | 5 | 34.25 | 16.9 | 84.5 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 478 | 126403 | 4649486 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 4/10/2014 | 7 | 154 | 60.56 | 423.92 |
| 479 | 214426 | 4649486 | 1 | 40#A | CHIX WING 1&2 JNT RAW | GOLDPLUMP | 4/10/2014 | 1 | 40 | 1.56 | 62.4 |
| 480 | 267724 | 4649486 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 4/10/2014 | 9 | 351 | 46.99 | 422.91 |
| 481 | 456152 | 4649486 | 1 | 45#A | CHIX DRUMSTICK 130-155 FRZ | GOLDPLUMP | 4/10/2014 | 1 | 40 | 0.86 | 34.4 |
| 482 | 761705 | 4649486 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 4/10/2014 | 4 | 164.08 | 1.47 | 241.2 |
| 483 | 126403 | 4650835 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 4/12/2014 | 7 | 154 | 60.56 | 423.92 |
| 484 | 188905 | 4650835 | 50 | 4.5Z | CHIX DRUMSTICK RTC IQF CN | TYSON | 4/12/2014 | 2 | 33.38 | 34.71 | 69.42 |
| 485 | 214426 | 4650835 | 1 | 40#A | CHIX WING 1&2 JNT RAW | GOLDPLUMP | 4/12/2014 | 1 | 40 | 1.56 | 62.4 |
| 486 | 267724 | 4650835 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 4/12/2014 | 12 | 468 | 46.99 | 563.88 |
| 487 | 733197 | 4650835 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 4/12/2014 | 1 | 43.45 | 83.5 | 83.5 |
| 488 | 761705 | 4650835 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 4/12/2014 | 1 | 40.59 | 1.47 | 59.67 |
| 489 | 733197 | 4651366 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 4/14/2014 | 4 | 173.8 | 83.5 | 334 |
| 490 | 761705 | 4651366 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 4/14/2014 | 3 | 128.14 | 1.48 | 189.65 |
| 491 | 126403 | 4652873 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 4/16/2014 | 10 | 220 | 61.7 | 617 |
| 492 | 267724 | 4653752 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 4/17/2014 | 6 | 234 | 46.99 | 281.94 |
| 493 | 317139 | 4653752 | 3 | 5# | CHIX BRST FLT 5Z MAR RTC NAT | SILVERBR F | 4/17/2014 | 15 | 240.15 | 49.89 | 748.35 |
| 494 | 761705 | 4653752 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 4/17/2014 | 4 | 163.49 | 1.48 | 241.97 |
| 495 | 267724 | 4655049 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 4/19/2014 | 21 | 819 | 46.99 | 986.79 |
| 496 | 317139 | 4655049 | 3 | 5# | CHIX BRST FLT 5Z MAR RTC NAT | SILVERBR F | 4/19/2014 | 6 | 96.06 | 49.89 | 299.34 |
| 497 | 761705 | 4655049 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 4/19/2014 | 4 | 164.17 | 1.48 | 242.97 |
| 498 | 126403 | 4655435 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 4/21/2014 | 5 | 110 | 61.7 | 308.5 |
| 499 | 267724 | 4655435 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 4/21/2014 | 6 | 234 | 46.99 | 281.94 |
| 500 | 761705 | 4655435 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 4/21/2014 | 4 | 163.69 | 1.48 | 242.26 |
| 501 | 126403 | 4657892 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 4/24/2014 | 10 | 220 | 61.7 | 617 |
| 502 | 126403 | 4659240 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 4/26/2014 | 7 | 154 | 61.7 | 431.9 |
| 503 | 267724 | 4659240 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 4/26/2014 | 12 | 468 | 46.99 | 563.88 |
| 504 | 761705 | 4659240 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 4/26/2014 | 2 | 79.86 | 1.48 | 118.19 |
| 505 | 126403 | 4659743 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 4/28/2014 | 7 | 154 | 61.7 | 431.9 |
| 506 | 267724 | 4659743 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 4/28/2014 | 12 | 468 | 46.99 | 563.88 |
| 507 | 761705 | 4659743 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 4/28/2014 | 5 | 206.09 | 1.48 | 305.01 |
| 508 | 126403 | 4662238 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 5/1/2014 | 10 | 220 | 62.84 | 628.4 |
| 509 | 8567 | 4663553 | 24 | 4Z | CHIX THIGH FLT BL SK/ON | TYSON | 5/3/2014 | 4 | 27.4 | 16.9 | 67.6 |
| 510 | 188905 | 4663553 | 50 | 4.5Z | CHIX DRUMSTICK RTC IQF CN | TYSON | 5/3/2014 | 2 | 33.38 | 34.71 | 69.42 |
| 511 | 267724 | 4663553 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 5/3/2014 | 12 | 468 | 46.99 | 563.88 |
| 512 | 761705 | 4663553 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 5/3/2014 | 2 | 81.92 | 1.49 | 122.06 |
| 513 | 126403 | 4664032 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 5/5/2014 | 10 | 220 | 62.84 | 628.4 |
| 514 | 267724 | 4664032 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 5/5/2014 | 12 | 468 | 46.99 | 563.88 |
| 515 | 761705 | 4664032 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 5/5/2014 | 5 | 205.81 | 1.49 | 306.66 |
| 516 | 126403 | 4666580 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 5/8/2014 | 10 | 220 | 62.66 | 626.6 |
| 517 | 267724 | 4666580 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 5/8/2014 | 3 | 117 | 46.68 | 140.04 |
| 518 | 267724 | 4667917 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 5/10/2014 | 12 | 468 | 46.99 | 563.88 |
| 519 | 761705 | 4667917 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 5/10/2014 | 4 | 162.13 | 1.49 | 241.57 |
| 520 | 8567 | 4668439 | 24 | 4Z | CHIX THIGH FLT BL SK/ON | TYSON | 5/12/2014 | 4 | 27.4 | 16.9 | 67.6 |
| 521 | 126403 | 4668439 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 5/12/2014 | 10 | 220 | 62.84 | 628.4 |
| 522 | 267724 | 4668439 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 5/12/2014 | 11 | 429 | 46.99 | 516.89 |
| 523 | 761705 | 4668439 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 5/12/2014 | 3 | 120.01 | 1.49 | 178.81 |
| 524 | 126403 | 4670962 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 5/15/2014 | 10 | 220 | 62.84 | 628.4 |
| 525 | 267724 | 4670962 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 5/15/2014 | 3 | 117 | 46.99 | 140.97 |
| 526 | 761705 | 4670962 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 5/15/2014 | 1 | 41.13 | 1.49 | 61.28 |
| 527 | 188905 | 4672251 | 50 | 4.5Z | CHIX DRUMSTICK RTC IQF CN | TYSON | 5/17/2014 | 2 | 33.38 | 34.71 | 69.42 |
| 528 | 267724 | 4672251 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 5/17/2014 | 12 | 468 | 46.99 | 563.88 |
| 529 | 761705 | 4672251 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 5/17/2014 | 3 | 122.55 | 1.49 | 182.6 |
| 530 | 8567 | 4672697 | 24 | 4Z | CHIX THIGH FLT BL SK/ON | TYSON | 5/19/2014 | 2 | 13.7 | 16.9 | 33.8 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 531 | 126403 | 4672697 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 5/19/2014 | 10 | 220 | 62.84 | 628.4 |
| 532 | 267724 | 4672697 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 5/19/2014 | 12 | 468 | 46.99 | 563.88 |
| 533 | 761705 | 4672697 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 5/19/2014 | 3 | 119.38 | 1.49 | 177.88 |
| 534 | 761705 | 4673053 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 5/20/2014 | -1 | -41.57 | 1.49 | -61.94 |
| 535 | 267724 | 4675329 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 5/22/2014 | 9 | 351 | 46.99 | 422.91 |
| 536 | 761705 | 4675329 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 5/22/2014 | 2 | 83.34 | 1.49 | 124.18 |
| 537 | 126403 | 4676605 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 5/24/2014 | 8 | 176 | 63.99 | 511.92 |
| 538 | 267724 | 4676605 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 5/24/2014 | 6 | 234 | 46.99 | 281.94 |
| 539 | 761705 | 4676605 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 5/24/2014 | 3 | 125.43 | 1.5 | 188.15 |
| 540 | 267724 | 4677035 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 5/26/2014 | 6 | 234 | 46.99 | 281.94 |
| 541 | 761705 | 4677035 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 5/26/2014 | 2 | 82.46 | 1.5 | 123.69 |
| 542 | 267724 | 4678346 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 5/28/2014 | 6 | 234 | 46.99 | 281.94 |
| 543 | 126403 | 4679232 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 5/29/2014 | 10 | 220 | 64.99 | 649.9 |
| 544 | 267724 | 4679232 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 5/29/2014 | 9 | 351 | 46.99 | 422.91 |
| 545 | 761705 | 4679232 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 5/29/2014 | 4 | 167.27 | 1.5 | 250.91 |
| 546 | 8567 | 4680572 | 24 | 4Z | CHIX THIGH FLT BL SK/ON | TYSON | 5/31/2014 | 10 | 68.5 | 16.9 | 169 |
| 547 | 126403 | 4680572 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 5/31/2014 | 6 | 132 | 66.27 | 397.62 |
| 548 | 267724 | 4680572 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 5/31/2014 | 12 | 468 | 46.99 | 563.88 |
| 549 | 8567 | 4681006 | 24 | 4Z | CHIX THIGH FLT BL SK/ON | TYSON | 6/2/2014 | 5 | 34.25 | 16.9 | 84.5 |
| 550 | 126403 | 4681006 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 6/2/2014 | 7 | 154 | 66.27 | 463.89 |
| 551 | 415112 | 4681006 | 4 | 10#A | CHIX WING WHL RAW JMBO | PACKER | 6/2/2014 | 1 | 40 | 1.61 | 64.4 |
| 552 | 712079 | 4681006 | 1 | 40.5#A | CHIX 8PC 3.25-3.5 MAR WOG | PACKER | 6/2/2014 | 2 | 88 | 58.39 | 116.78 |
| 553 | 761705 | 4681006 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 6/2/2014 | 4 | 159.38 | 1.5 | 239.07 |
| 554 | 267724 | 4682584 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 6/4/2014 | 3 | 117 | 46.99 | 140.97 |
| 555 | 317750 | 4682584 | 4 | 10# | CHIX WING WHL RAW JMBO | TYSON | 6/4/2014 | 2 | 85.26 | 87.19 | 174.38 |
| 556 | 267724 | 4684269 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 6/6/2014 | 6 | 234 | 46.99 | 281.94 |
| 557 | 761705 | 4684269 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 6/6/2014 | 4 | 166.73 | 1.5 | 250.1 |
| 558 | 8567 | 4684853 | 24 | 4Z | CHIX THIGH FLT BL SK/ON | TYSON | 6/7/2014 | 10 | 68.5 | 16.9 | 169 |
| 559 | 126403 | 4684853 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 6/7/2014 | 10 | 220 | 66.27 | 662.7 |
| 560 | 267724 | 4684853 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 6/7/2014 | 6 | 234 | 46.99 | 281.94 |
| 561 | 415112 | 4684734 | 4 | 10#A | CHIX WING WHL RAW JMBO | PACKER | 6/7/2014 | -1 | -40 | 1.61 | -64.4 |
| 562 | 126403 | 4685327 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 6/9/2014 | 6 | 132 | 66.27 | 397.62 |
| 563 | 267724 | 4685327 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 6/9/2014 | 9 | 351 | 46.99 | 422.91 |
| 564 | 415112 | 4685327 | 4 | 10#A | CHIX WING WHL RAW JMBO | PACKER | 6/9/2014 | 2 | 40 | 1.61 | 64.4 |
| 565 | 712079 | 4685327 | 1 | 40.5#A | CHIX 8PC 3.25-3.5 MAR WOG | GOLDPLUMP | 6/9/2014 | 3 | 132 | 58.39 | 175.17 |
| 566 | 188905 | 4686080 | 50 | 4.5Z | CHIX DRUMSTICK RTC IQF CN | TYSON | 6/10/2014 | 2 | 33.38 | 34.71 | 69.42 |
| 567 | 761705 | 4686080 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 6/10/2014 | 3 | 126.04 | 1.5 | 189.06 |
| 568 | 267724 | 4686363 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 6/11/2014 | -3 | -117 | 46.99 | -140.97 |
| 569 | 8567 | 4687742 | 24 | 4Z | CHIX THIGH FLT BL SK/ON | TYSON | 6/12/2014 | 10 | 68.5 | 16.9 | 169 |
| 570 | 126403 | 4687742 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 6/12/2014 | 8 | 176 | 64.98 | 519.84 |
| 571 | 267724 | 4687742 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 6/12/2014 | 15 | 585 | 47.07 | 706.05 |
| 572 | 415112 | 4687231 | 4 | 10#A | CHIX WING WHL RAW JMBO | PACKER | 6/12/2014 | -1 | -40 | 1.61 | -64.4 |
| 573 | 544795 | 4687742 | 1 | 40#A | CHIX WHL 2.5-3# WOG FRSH | GOLDPLUMP | 6/12/2014 | 1 | 38.53 | 1.5 | 57.8 |
| 574 | 761705 | 4687742 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 6/12/2014 | 2 | 83.69 | 1.5 | 125.54 |
| 575 | 24686 | 4689208 | 12 | 3.3# | CHIX 3-3.5# AVE WOG | GOLDPLUMP | 6/14/2014 | 3 | 124.5 | 56.46 | 169.38 |
| 576 | 126403 | 4689208 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 6/14/2014 | 10 | 220 | 66.27 | 662.7 |
| 577 | 267724 | 4689208 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 6/14/2014 | 6 | 234 | 47.07 | 282.42 |
| 578 | 24686 | 4689638 | 12 | 3.3# | CHIX 3-3.5# AVE WOG | GOLDPLUMP | 6/16/2014 | 2 | 83 | 56.46 | 112.92 |
| 579 | 267724 | 4689638 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 6/16/2014 | 15 | 585 | 94.14 | 706.05 |
| 580 | 415112 | 4689638 | 4 | 10#A | CHIX WING WHL RAW JMBO | PACKER | 6/16/2014 | 2 | 80 | 1.61 | 128.8 |
| 581 | 8567 | 4692174 | 24 | 4Z | CHIX THIGH FLT BL SK/ON | TYSON | 6/19/2014 | 20 | 137 | 16.9 | 338 |
| 582 | 267724 | 4692174 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 6/19/2014 | 3 | 117 | 47.07 | 141.21 |
| 583 | 317750 | 4692174 | 4 | 10# | CHIX WING WHL RAW JMBO | TYSON | 6/19/2014 | 4 | 170.52 | 88.19 | 352.76 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 584 | 761705 | 4692174 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 6/19/2014 | 2 | 75.9 | 1.51 | 114.61 |
| 585 | 8567 | 4693516 | 24 | 4Z | CHIX THIGH FLT BL SK/ON | TYSON | 6/21/2014 | 30 | 205.5 | 16.9 | 507 |
| 586 | 126403 | 4693516 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 6/21/2014 | 10 | 220 | 64.99 | 649.9 |
| 587 | 267724 | 4693516 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 6/21/2014 | 18 | 702 | 47.07 | 847.26 |
| 588 | 761705 | 4693516 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 6/21/2014 | 4 | 158.78 | 1.51 | 239.76 |
| 589 | 126403 | 4693990 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 6/23/2014 | 10 | 220 | 66.27 | 662.7 |
| 590 | 267724 | 4693990 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 6/23/2014 | 6 | 234 | 47.07 | 282.42 |
| 591 | 761705 | 4693990 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 6/23/2014 | 3 | 123.49 | 1.51 | 186.47 |
| 592 | 126403 | 4695142 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 6/25/2014 | -2 | -44 | 64.99 | -129.98 |
| 593 | 188905 | 4695545 | 50 | 4.5Z | CHIX DRUMSTICK RTC IQF CN | TYSON | 6/25/2014 | 2 | 33.38 | 34.71 | 69.42 |
| 594 | 267724 | 4695545 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 6/25/2014 | 6 | 234 | 47.07 | 282.42 |
| 595 | 126403 | 4696392 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 6/26/2014 | 10 | 220 | 64.99 | 649.9 |
| 596 | 267724 | 4696392 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 6/26/2014 | 6 | 234 | 47.07 | 282.42 |
| 597 | 761705 | 4696392 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 6/26/2014 | 2 | 79.81 | 1.51 | 120.51 |
| 598 | 267724 | 4697777 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 6/28/2014 | 6 | 234 | 47.07 | 282.42 |
| 599 | 761705 | 4697777 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 6/28/2014 | 2 | 83.05 | 1.55 | 128.73 |
| 600 | 126403 | 4698238 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 6/30/2014 | 10 | 220 | 64.99 | 649.9 |
| 601 | 267724 | 4698238 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 6/30/2014 | 15 | 585 | 47.07 | 706.05 |
| 602 | 761705 | 4698238 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 6/30/2014 | 3 | 124.17 | 1.55 | 192.46 |
| 603 | 24686 | 4700653 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 7/3/2014 | 3 | 124.5 | 57.71 | 173.13 |
| 604 | 126403 | 4700653 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 7/3/2014 | 6 | 132 | 64.99 | 389.94 |
| 605 | 267724 | 4700653 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 7/3/2014 | 6 | 234 | 47.07 | 282.42 |
| 606 | 8567 | 4701744 | 24 | 4Z | CHIX THIGH FLT BL SK/ON | TYSON | 7/5/2014 | 30 | 205.5 | 18.21 | 546.3 |
| 607 | 24686 | 4701744 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 7/5/2014 | 1 | 41.5 | 57.71 | 57.71 |
| 608 | 267724 | 4701744 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 7/5/2014 | 12 | 468 | 47.87 | 574.44 |
| 609 | 733197 | 4701744 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 7/5/2014 | 1 | 43.45 | 90.9 | 90.9 |
| 610 | 126403 | 4702171 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 7/7/2014 | 10 | 220 | 66.98 | 669.8 |
| 611 | 188905 | 4702171 | 50 | 4.5Z | CHIX DRUMSTICK RTC IQF CN | TYSON | 7/7/2014 | 4 | 66.76 | 37.47 | 149.88 |
| 612 | 267724 | 4702171 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 7/7/2014 | 9 | 351 | 47.87 | 430.83 |
| 613 | 761705 | 4702171 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 7/7/2014 | 3 | 115.02 | 1.55 | 178.28 |
| 614 | 8567 | 4704627 | 24 | 4Z | CHIX THIGH FLT BL SK/ON | TYSON | 7/10/2014 | 10 | 68.5 | 18.21 | 182.1 |
| 615 | 126403 | 4704627 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 7/10/2014 | 10 | 220 | 68.15 | 681.5 |
| 616 | 267724 | 4704627 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 7/10/2014 | 6 | 234 | 47.87 | 287.22 |
| 617 | 761705 | 4704627 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 7/10/2014 | 4 | 153.64 | 1.55 | 238.14 |
| 618 | 8567 | 4705986 | 24 | 4Z | CHIX THIGH FLT BL SK/ON | TYSON | 7/12/2014 | 10 | 68.5 | 18.21 | 182.1 |
| 619 | 188905 | 4705986 | 50 | 4.5Z | CHIX DRUMSTICK RTC IQF CN | TYSON | 7/12/2014 | 2 | 33.38 | 37.47 | 74.94 |
| 620 | 267724 | 4705986 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 7/12/2014 | 15 | 585 | 47.87 | 718.05 |
| 621 | 733197 | 4705986 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 7/12/2014 | 2 | 86.9 | 90.9 | 181.8 |
| 622 | 761705 | 4705986 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 7/12/2014 | 4 | 168.01 | 1.56 | 262.1 |
| 623 | 8567 | 4706426 | 24 | 4Z | CHIX THIGH FLT BL SK/ON | TYSON | 7/14/2014 | 10 | 68.5 | 18.21 | 182.1 |
| 624 | 126403 | 4706426 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 7/14/2014 | 10 | 220 | 68.15 | 681.5 |
| 625 | 267724 | 4706426 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 7/14/2014 | 15 | 585 | 47.87 | 718.05 |
| 626 | 761705 | 4706426 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 7/14/2014 | 1 | 40.25 | 1.56 | 62.79 |
| 627 | 8567 | 4708892 | 24 | 4Z | CHIX THIGH FLT BL SK/ON | TYSON | 7/17/2014 | 20 | 137 | 18.21 | 364.2 |
| 628 | 126403 | 4708892 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 7/17/2014 | 10 | 220 | 68.15 | 681.5 |
| 629 | 267724 | 4708892 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 7/17/2014 | 12 | 468 | 47.87 | 574.44 |
| 630 | 8567 | 4709697 | 24 | 4Z | CHIX THIGH FLT BL SK/ON | TYSON | 7/18/2014 | 40 | 274 | 18.21 | 728.4 |
| 631 | 8567 | 4710230 | 24 | 4Z | CHIX THIGH FLT BL SK/ON | TYSON | 7/19/2014 | 100 | 685 | 36.42 | 1821 |
| 632 | 126403 | 4710230 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 7/19/2014 | 6 | 132 | 68.15 | 408.9 |
| 633 | 267724 | 4710230 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 7/19/2014 | 6 | 234 | 47.87 | 287.22 |
| 634 | 761705 | 4710230 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 7/19/2014 | 4 | 166.34 | 1.56 | 259.49 |
| 635 | 8567 | 4710714 | 24 | 4Z | CHIX THIGH FLT BL SK/ON | TYSON | 7/21/2014 | 20 | 137 | 18.21 | 364.2 |
| 636 | 126403 | 4710714 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 7/21/2014 | 6 | 132 | 68.15 | 408.9 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 637 | 267724 | 4710714 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 7/21/2014 | 9 | 351 | 47.87 | 430.83 |
| 638 | 761705 | 4710714 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 7/21/2014 | 4 | 165.36 | 1.56 | 257.96 |
| 639 | 188905 | 4712240 | 50 | 4.5Z | CHIX DRUMSTICK RTC IQF CN | TYSON | 7/23/2014 | 2 | 33.38 | 37.47 | 74.94 |
| 640 | 267724 | 4712240 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 7/23/2014 | 6 | 234 | 47.87 | 287.22 |
| 641 | 8567 | 4713185 | 24 | 4Z | CHIX THIGH FLT BL SK/ON | TYSON | 7/24/2014 | 20 | 137 | 18.21 | 364.2 |
| 642 | 126403 | 4713185 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 7/24/2014 | 10 | 220 | 68.15 | 681.5 |
| 643 | 267724 | 4713185 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 7/24/2014 | 12 | 468 | 47.87 | 574.44 |
| 644 | 761705 | 4713185 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 7/24/2014 | 3 | 122.11 | 1.56 | 190.49 |
| 645 | 126403 | 4714482 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 7/26/2014 | 4 | 88 | 68.15 | 272.6 |
| 646 | 267724 | 4714482 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 7/26/2014 | 9 | 351 | 47.87 | 430.83 |
| 647 | 761705 | 4714482 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 7/26/2014 | 4 | 169.52 | 1.56 | 264.45 |
| 648 | 8567 | 4714958 | 24 | 4Z | CHIX THIGH FLT BL SK/ON | TYSON | 7/28/2014 | 10 | 68.5 | 18.21 | 182.1 |
| 649 | 126403 | 4714958 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 7/28/2014 | 6 | 132 | 68.15 | 408.9 |
| 650 | 267724 | 4714958 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 7/28/2014 | 8 | 312 | 47.87 | 382.96 |
| 651 | 761705 | 4714958 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 7/28/2014 | 4 | 170.9 | 1.56 | 266.6 |
| 652 | 126403 | 4717408 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 7/31/2014 | 10 | 220 | 66.99 | 669.9 |
| 653 | 267724 | 4717408 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 7/31/2014 | 15 | 585 | 47.87 | 718.05 |
| 654 | 761705 | 4717408 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 7/31/2014 | 4 | 165.75 | 1.56 | 258.57 |
| 655 | 8591 | 4718746 | 36 | 8.2Z | CHIX BRST BI SPLIT IF RTC XL NAE NAT | TYSON | 8/2/2014 | 2 | 45.42 | 39.42 | 78.84 |
| 656 | 188905 | 4718746 | 50 | 4.5Z | CHIX DRUMSTICK RTC IQF CN | TYSON | 8/2/2014 | 2 | 33.38 | 37.47 | 74.94 |
| 657 | 267724 | 4718746 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 8/2/2014 | 6 | 234 | 47.87 | 287.22 |
| 658 | 8567 | 4719230 | 24 | 4Z | CHIX THIGH FLT BL SK/ON | TYSON | 8/4/2014 | 40 | 274 | 18.21 | 728.4 |
| 659 | 126403 | 4719230 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 8/4/2014 | 10 | 220 | 68.15 | 681.5 |
| 660 | 267724 | 4719230 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 8/4/2014 | 12 | 468 | 47.87 | 574.44 |
| 661 | 761705 | 4719230 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 8/4/2014 | 4 | 164.92 | 1.56 | 257.28 |
| 662 | 126403 | 4720741 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 8/6/2014 | 10 | 220 | 66.99 | 669.9 |
| 663 | 267724 | 4721670 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 8/7/2014 | 15 | 585 | 47.87 | 718.05 |
| 664 | 761705 | 4721670 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 8/7/2014 | 4 | 160.31 | 1.56 | 250.08 |
| 665 | 922159 | 4721670 | 48 | 5Z | CHIX BRST FLT 5Z MAR IF | SIG 5-STAR | 8/7/2014 | 4 | 64 | 57.01 | 228.04 |
| 666 | 126403 | 4723023 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 8/9/2014 | 10 | 220 | 66.97 | 669.7 |
| 667 | 267724 | 4723023 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 8/9/2014 | 9 | 351 | 47.87 | 430.83 |
| 668 | 267724 | 4723510 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 8/11/2014 | 12 | 468 | 47.87 | 574.44 |
| 669 | 761705 | 4723510 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 8/11/2014 | 2 | 81.08 | 1.56 | 126.48 |
| 670 | 126403 | 4725843 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 8/14/2014 | 10 | 220 | 66.97 | 669.7 |
| 671 | 267724 | 4725843 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 8/14/2014 | 10 | 390 | 47.87 | 478.7 |
| 672 | 761705 | 4725843 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 8/14/2014 | 4 | 162.87 | 1.56 | 254.08 |
| 673 | 126403 | 4727288 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 8/16/2014 | 10 | 220 | 64.63 | 646.3 |
| 674 | 267724 | 4727288 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 8/16/2014 | 12 | 468 | 47.87 | 574.44 |
| 675 | 267724 | 4727835 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 8/18/2014 | 12 | 468 | 47.87 | 574.44 |
| 676 | 761705 | 4727835 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 8/18/2014 | 4 | 169.23 | 1.56 | 264 |
| 677 | 126403 | 4730350 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 8/21/2014 | 10 | 220 | 64.63 | 646.3 |
| 678 | 267724 | 4730350 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 8/21/2014 | 9 | 351 | 47.87 | 430.83 |
| 679 | 126403 | 4731699 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 8/23/2014 | 10 | 220 | 64.63 | 646.3 |
| 680 | 267724 | 4731699 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 8/23/2014 | 15 | 585 | 47.87 | 718.05 |
| 681 | 761705 | 4731699 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 8/23/2014 | 4 | 166.73 | 1.56 | 260.1 |
| 682 | 8591 | 4732289 | 36 | 8.2Z | CHIX BRST BI SPLIT IF RTC XL NAE NAT | TYSON | 8/25/2014 | 3 | 68.13 | 39.42 | 118.26 |
| 683 | 188905 | 4732289 | 50 | 4.5Z | CHIX DRUMSTICK RTC IQF CN | TYSON | 8/25/2014 | 2 | 33.38 | 37.47 | 74.94 |
| 684 | 267724 | 4732289 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 8/25/2014 | 15 | 585 | 47.87 | 718.05 |
| 685 | 761705 | 4732289 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 8/25/2014 | 4 | 166.58 | 1.56 | 259.86 |
| 686 | 922159 | 4732289 | 48 | 5Z | CHIX BRST FLT 5Z MAR IF | SIG 5-STAR | 8/25/2014 | 10 | 160 | 58.15 | 581.5 |
| 687 | 24686 | 4734941 | 12 | 3.3# | CHIX BRST BI 3.5# AVE WOG | | 8/28/2014 | 1 | 41.5 | 57.71 | 57.71 |
| 688 | 126403 | 4734901 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 8/28/2014 | 10 | 220 | 64.63 | 646.3 |
| 689 | 267724 | 4734901 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 8/28/2014 | 11 | 429 | 47.87 | 526.57 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 690 | 761705 | 4734901 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 8/28/2014 | 4 | 165.94 | 1.56 | 258.87 |
| 691 | 126403 | 4736260 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 8/30/2014 | 10 | 220 | 64.63 | 646.3 |
| 692 | 267724 | 4736260 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 8/30/2014 | 12 | 468 | 47.96 | 575.52 |
| 693 | 761705 | 4736260 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 8/30/2014 | 4 | 173.93 | 1.58 | 274.81 |
| 694 | 267724 | 4736728 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 9/1/2014 | 11 | 429 | 47.96 | 527.56 |
| 695 | 733197 | 4736728 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 9/1/2014 | 6 | 260.7 | 87 | 522 |
| 696 | 761705 | 4736728 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 9/1/2014 | 4 | 172.41 | 1.58 | 272.41 |
| 697 | 869696 | 4736728 | 4 | 10#A | CHIX LEG QTRS | GOLDPLUMP | 9/1/2014 | 1 | 40 | 0.85 | 34 |
| 698 | 8567 | 4739250 | 24 | 4Z | CHIX THIGH FLT BL SK/ON | TYSON | 9/4/2014 | 6 | 41.1 | 18.21 | 109.26 |
| 699 | 126403 | 4739250 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 9/4/2014 | 10 | 220 | 64.63 | 646.3 |
| 700 | 267724 | 4739250 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 9/4/2014 | 12 | 468 | 47.96 | 575.52 |
| 701 | 761705 | 4739250 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 9/4/2014 | 2 | 83 | 1.58 | 131.14 |
| 702 | 267724 | 4740675 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 9/6/2014 | 12 | 468 | 50.97 | 611.64 |
| 703 | 761705 | 4740675 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 9/6/2014 | 4 | 164.52 | 1.58 | 259.94 |
| 704 | 126403 | 4741235 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 9/8/2014 | 10 | 220 | 64.63 | 646.3 |
| 705 | 267724 | 4741235 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 9/8/2014 | 3 | 117 | 50.97 | 152.91 |
| 706 | 761705 | 4741235 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 9/8/2014 | 3 | 125.94 | 1.58 | 198.99 |
| 707 | 24686 | 4744038 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 9/11/2014 | 4 | 166 | 57.71 | 230.84 |
| 708 | 126403 | 4744038 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 9/11/2014 | 10 | 220 | 64.63 | 646.3 |
| 709 | 267724 | 4744038 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 9/11/2014 | 12 | 468 | 50.97 | 611.64 |
| 710 | 24686 | 4745294 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 9/13/2014 | 2 | 83 | 57.71 | 115.42 |
| 711 | 126403 | 4745294 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 9/13/2014 | 10 | 220 | 64.63 | 646.3 |
| 712 | 267724 | 4745294 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 9/13/2014 | 6 | 234 | 50.97 | 305.82 |
| 713 | 8567 | 4745844 | 24 | 4Z | CHIX THIGH FLT BL SK/ON | TYSON | 9/15/2014 | 3 | 20.55 | 18.21 | 54.63 |
| 714 | 24686 | 4745844 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 9/15/2014 | 4 | 166 | 60.16 | 240.64 |
| 715 | 267724 | 4745844 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 9/15/2014 | 12 | 468 | 50.97 | 611.64 |
| 716 | 126403 | 4748420 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 9/18/2014 | 10 | 220 | 64.63 | 646.3 |
| 717 | 267724 | 4748420 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 9/18/2014 | 6 | 234 | 50.97 | 305.82 |
| 718 | 761705 | 4748420 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 9/18/2014 | 3 | 126.72 | 1.58 | 200.22 |
| 719 | 24686 | 4749899 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 9/20/2014 | 4 | 166 | 60.16 | 240.64 |
| 720 | 126403 | 4749899 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 9/20/2014 | 10 | 220 | 64.63 | 646.3 |
| 721 | 267724 | 4749899 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 9/20/2014 | 12 | 468 | 50.97 | 611.64 |
| 722 | 761705 | 4749776 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 9/20/2014 | -3 | -126.72 | 1.58 | -200.22 |
| 723 | 8567 | 4750525 | 24 | 4Z | CHIX THIGH FLT BL SK/ON | TYSON | 9/22/2014 | 5 | 34.25 | 18.21 | 91.05 |
| 724 | 24686 | 4750525 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 9/22/2014 | 4 | 166 | 60.16 | 240.64 |
| 725 | 267724 | 4750525 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 9/22/2014 | 12 | 468 | 50.97 | 611.64 |
| 726 | 733197 | 4750525 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 9/22/2014 | 4 | 173.8 | 87.44 | 349.76 |
| 727 | 24686 | 4753016 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 9/25/2014 | 2 | 83 | 60.16 | 120.32 |
| 728 | 126403 | 4753016 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 9/25/2014 | 10 | 220 | 64.63 | 646.3 |
| 729 | 267724 | 4753016 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 9/25/2014 | 9 | 351 | 49.92 | 449.28 |
| 730 | 24686 | 4754425 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 9/27/2014 | 2 | 83 | 60.16 | 120.32 |
| 731 | 267724 | 4754425 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 9/27/2014 | 12 | 468 | 49.92 | 599.04 |
| 732 | 785652 | 4754425 | 4 | 10# | CHIX BRST BL/SL RDM FRZ | GOLDPLUMP | 9/27/2014 | 6 | 252 | 85.99 | 515.94 |
| 733 | 8591 | 4754913 | 36 | 8.2Z | CHIX BRST BI SPLIT IF RTC XL NAE NAT | TYSON | 9/29/2014 | 1 | 22.71 | 39.42 | 39.42 |
| 734 | 188905 | 4754913 | 50 | 4.5Z | CHIX DRUMSTICK RTC IQF CN | TYSON | 9/29/2014 | 1 | 16.69 | 37.47 | 37.47 |
| 735 | 267724 | 4754913 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 9/29/2014 | 1 | 39 | 49.92 | 49.92 |
| 736 | 733197 | 4754913 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 9/29/2014 | 4 | 173.8 | 91.43 | 365.72 |
| 737 | 267724 | 4755783 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 9/30/2014 | 11 | 429 | 49.92 | 549.12 |
| 738 | 8567 | 4757504 | 24 | 4Z | CHIX THIGH FLT BL SK/ON | TYSON | 10/2/2014 | 3 | 20.55 | 18.21 | 54.63 |
| 739 | 267724 | 4757504 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 10/2/2014 | 5 | 195 | 49.92 | 249.6 |
| 740 | 313351 | 4757504 | 4 | 10# | CHIX TNDR RAW CLIPPED FRSH | PACKER | 10/2/2014 | 1 | 42 | 93.1 | 93.1 |
| 741 | 733197 | 4757504 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 10/2/2014 | 4 | 173.8 | 91.43 | 365.72 |
| 742 | 8567 | 4758802 | 24 | 4Z | CHIX THIGH FLT BL SK/ON | TYSON | 10/4/2014 | 3 | 20.55 | 18.21 | 54.63 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 743 | 24686 | 4758802 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 10/4/2014 | 4 | 166 | 60.16 | 240.64 |
| 744 | 188905 | 4758802 | 50 | 4.5Z | CHIX DRUMSTICK RTC IQF CN | TYSON | 10/4/2014 | 3 | 50.07 | 37.47 | 112.41 |
| 745 | 267724 | 4758802 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 10/4/2014 | 5 | 195 | 49.92 | 249.6 |
| 746 | 313351 | 4758802 | 4 | 10# | CHIX TNDR RAW CLIPPED FRSH | PACKER | 10/4/2014 | 4 | 168 | 93.1 | 372.4 |
| 747 | 733197 | 4758802 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 10/4/2014 | 3 | 130.35 | 91.43 | 274.29 |
| 748 | 922159 | 4758802 | 48 | 5Z | CHIX BRST FLT 5Z MAR IF | SIG 5-STAR | 10/4/2014 | 3 | 48 | 59.49 | 178.47 |
| 749 | 8567 | 4759294 | 24 | 4Z | CHIX THIGH FLT BL SK/ON | TYSON | 10/6/2014 | 3 | 20.55 | 18.21 | 54.63 |
| 750 | 24686 | 4759294 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 10/6/2014 | 4 | 166 | 60.16 | 240.64 |
| 751 | 267724 | 4759294 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 10/6/2014 | 9 | 351 | 49.92 | 449.28 |
| 752 | 313351 | 4759294 | 4 | 10# | CHIX TNDR RAW CLIPPED FRSH | PACKER | 10/6/2014 | 3 | 126 | 93.1 | 279.3 |
| 753 | 24686 | 4761765 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 10/9/2014 | 2 | 83 | 60.16 | 120.32 |
| 754 | 267724 | 4761765 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 10/9/2014 | 6 | 234 | 49.92 | 299.52 |
| 755 | 24686 | 4763059 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 10/11/2014 | 2 | 83 | 60.16 | 120.32 |
| 756 | 214426 | 4763059 | 1 | 40#A | CHIX WING 1&2 JNT RAW | GOLDPLUMP | 10/11/2014 | 2 | 80 | 2.05 | 164 |
| 757 | 267724 | 4763059 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 10/11/2014 | 9 | 351 | 49.92 | 449.28 |
| 758 | 785652 | 4763059 | 4 | 10# | CHIX BRST BL/SL RDM FRZ | PACKER | 10/11/2014 | 6 | 252 | 82.84 | 497.04 |
| 759 | 8591 | 4763534 | 36 | 8.2Z | CHIX BRST BI SPLIT IF RTC XL  NAE NAT | TYSON | 10/13/2014 | 3 | 68.13 | 39.42 | 118.26 |
| 760 | 24686 | 4763534 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 10/13/2014 | 1 | 41.5 | 60.16 | 60.16 |
| 761 | 188905 | 4763534 | 50 | 4.5Z | CHIX DRUMSTICK RTC IQF CN | TYSON | 10/13/2014 | 3 | 50.07 | 37.47 | 112.41 |
| 762 | 267724 | 4763534 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 10/13/2014 | 9 | 351 | 49.92 | 449.28 |
| 763 | 313351 | 4763534 | 4 | 10# | CHIX TNDR RAW CLIPPED FRSH | PACKER | 10/13/2014 | 8 | 336 | 90.88 | 727.04 |
| 764 | 733197 | 4763534 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 10/13/2014 | 3 | 130.35 | 88.99 | 266.97 |
| 765 | 869696 | 4763534 | 4 | 10#A | CHIX LEG QTRS | GOLDPLUMP | 10/13/2014 | 2 | 80 | 0.85 | 68 |
| 766 | 922159 | 4763534 | 48 | 5Z | CHIX BRST FLT 5Z MAR IF | SIG 5-STAR | 10/13/2014 | 6 | 96 | 59.49 | 356.94 |
| 767 | 24686 | 4765897 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 10/16/2014 | 3 | 124.5 | 60.16 | 180.48 |
| 768 | 267724 | 4765897 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 10/16/2014 | 6 | 234 | 49.92 | 299.52 |
| 769 | 317750 | 4765897 | 4 | 10# | CHIX WING WHL RAW JMBO | TYSON | 10/16/2014 | 3 | 127.89 | 129.56 | 388.68 |
| 770 | 733197 | 4765897 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 10/16/2014 | 3 | 130.35 | 82.7 | 248.1 |
| 771 | 24686 | 4766109 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 10/17/2014 | -2 | -83 | 60.16 | -120.32 |
| 772 | 24686 | 4767163 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 10/18/2014 | 2 | 83 | 60.16 | 120.32 |
| 773 | 267724 | 4767163 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 10/18/2014 | 12 | 468 | 49.92 | 599.04 |
| 774 | 733197 | 4767163 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 10/18/2014 | 3 | 130.35 | 78.59 | 235.77 |
| 775 | 24686 | 4767634 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 10/20/2014 | 3 | 124.5 | 60.16 | 180.48 |
| 776 | 267724 | 4767634 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 10/20/2014 | 9 | 351 | 49.92 | 449.28 |
| 777 | 313351 | 4767634 | 4 | 10# | CHIX TNDR RAW CLIPPED FRSH | PACKER | 10/20/2014 | 8 | 336 | 86.22 | 689.76 |
| 778 | 733197 | 4767634 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 10/20/2014 | 3 | 130.35 | 78.59 | 235.77 |
| 779 | 8591 | 4770101 | 36 | 8.2Z | CHIX BRST BI SPLIT IF RTC XL  NAE NAT | TYSON | 10/23/2014 | 2 | 45.42 | 39.42 | 78.84 |
| 780 | 24686 | 4770101 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 10/23/2014 | 2 | 83 | 60.16 | 120.32 |
| 781 | 267724 | 4770101 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 10/23/2014 | 6 | 234 | 49.92 | 299.52 |
| 782 | 24686 | 4771450 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 10/25/2014 | 6 | 249 | 60.16 | 360.96 |
| 783 | 188905 | 4771450 | 50 | 4.5Z | CHIX DRUMSTICK RTC IQF CN | TYSON | 10/25/2014 | 2 | 33.38 | 37.47 | 74.94 |
| 784 | 267724 | 4771450 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 10/25/2014 | 6 | 234 | 49.92 | 299.52 |
| 785 | 869696 | 4771450 | 4 | 10#A | CHIX LEG QTRS | GOLDPLUMP | 10/25/2014 | 1 | 40 | 0.85 | 34 |
| 786 | 8591 | 4771973 | 36 | 8.2Z | CHIX BRST BI SPLIT IF RTC XL  NAE NAT | TYSON | 10/27/2014 | 2 | 45.42 | 39.42 | 78.84 |
| 787 | 24686 | 4771973 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 10/27/2014 | 3 | 124.5 | 60.16 | 180.48 |
| 788 | 267724 | 4771973 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 10/27/2014 | 12 | 468 | 49.92 | 599.04 |
| 789 | 313351 | 4771973 | 4 | 10# | CHIX TNDR RAW CLIPPED FRSH | PACKER | 10/27/2014 | 8 | 336 | 80.01 | 640.08 |
| 790 | 267724 | 4774384 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 10/30/2014 | 6 | 234 | 49.92 | 299.52 |
| 791 | 733197 | 4774384 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 10/30/2014 | 6 | 260.7 | 75.99 | 455.94 |
| 792 | 24686 | 4775531 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 11/1/2014 | 5 | 207.5 | 60.16 | 300.8 |
| 793 | 126403 | 4775531 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 11/1/2014 | 4 | 88 | 39.85 | 159.4 |
| 794 | 267724 | 4775531 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 11/1/2014 | 6 | 234 | 49.92 | 299.52 |
| 795 | 8567 | 4776081 | 24 | 4Z | CHIX THIGH FLT BL SK/ON | TYSON | 11/3/2014 | 4 | 27.4 | 18.21 | 72.84 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 796 | 24686 | 4776081 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 11/3/2014 | 2 | 83 | 60.16 | 120.32 |
| 797 | 126403 | 4776081 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 11/3/2014 | 4 | 88 | 40.99 | 163.96 |
| 798 | 267724 | 4776081 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 11/3/2014 | 12 | 468 | 49.92 | 599.04 |
| 799 | 313351 | 4776081 | 4 | 10# | CHIX TNDR RAW CLIPPED FRSH | PACKER | 11/3/2014 | 6 | 252 | 86.22 | 517.32 |
| 800 | 24686 | 4778493 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 11/6/2014 | 2 | 83 | 60.16 | 120.32 |
| 801 | 126403 | 4778493 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 11/6/2014 | 4 | 88 | 40.99 | 163.96 |
| 802 | 267724 | 4778493 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 11/6/2014 | 6 | 234 | 49.92 | 299.52 |
| 803 | 188905 | 4779696 | 50 | 4.5Z | CHIX DRUMSTICK RTC IQF CN | TYSON | 11/8/2014 | 2 | 33.38 | 37.47 | 74.94 |
| 804 | 267724 | 4779696 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 11/8/2014 | 9 | 351 | 49.92 | 449.28 |
| 805 | 24686 | 4780210 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 11/10/2014 | 6 | 249 | 60.16 | 360.96 |
| 806 | 126403 | 4780210 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 11/10/2014 | 4 | 88 | 59.93 | 239.72 |
| 807 | 267724 | 4780210 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 11/10/2014 | 9 | 351 | 49.92 | 449.28 |
| 808 | 313351 | 4780210 | 4 | 10# | CHIX TNDR RAW CLIPPED FRSH | PACKER | 11/10/2014 | 6 | 252 | 76.46 | 458.76 |
| 809 | 24686 | 4782528 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 11/13/2014 | 4 | 166 | 60.16 | 240.64 |
| 810 | 267724 | 4782528 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 11/13/2014 | 9 | 351 | 49.92 | 449.28 |
| 811 | 126403 | 4783745 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 11/15/2014 | 4 | 88 | 40.99 | 163.96 |
| 812 | 267724 | 4783745 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 11/15/2014 | 6 | 234 | 49.92 | 299.52 |
| 813 | 310204 | 4783745 | 4 | 10# | CHIX TNDRLN RAW JMBO CLIPPED | PACKER | 11/15/2014 | 2 | 82 | 80.16 | 160.32 |
| 814 | 313351 | 4783745 | 4 | 10# | CHIX TNDR RAW CLIPPED FRSH | PACKER | 11/15/2014 | 0 | 0 | 76.46 | 0 |
| 815 | 24686 | 4784207 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 11/17/2014 | 2 | 83 | 60.16 | 120.32 |
| 816 | 267724 | 4784207 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 11/17/2014 | 6 | 234 | 49.92 | 299.52 |
| 817 | 313351 | 4784207 | 4 | 10# | CHIX TNDR RAW CLIPPED FRSH | PACKER | 11/17/2014 | 6 | 252 | 76.46 | 458.76 |
| 818 | 310204 | 4784540 | 4 | 10# | CHIX TNDRLN RAW JMBO CLIPPED | PACKER | 11/18/2014 | -2 | -82 | 80.16 | -160.32 |
| 819 | 126403 | 4786473 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 11/20/2014 | 8 | 176 | 40.99 | 327.92 |
| 820 | 267724 | 4786473 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 11/20/2014 | 3 | 117 | 49.92 | 149.76 |
| 821 | 8567 | 4787944 | 24 | 4Z | CHIX THIGH FLT BL SK/ON | TYSON | 11/22/2014 | 4 | 27.4 | 18.21 | 72.84 |
| 822 | 24686 | 4787944 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 11/22/2014 | 4 | 166 | 60.16 | 240.64 |
| 823 | 188905 | 4787944 | 50 | 4.5Z | CHIX DRUMSTICK RTC IQF CN | TYSON | 11/22/2014 | 2 | 33.38 | 37.47 | 74.94 |
| 824 | 267724 | 4787944 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 11/22/2014 | 12 | 468 | 49.92 | 599.04 |
| 825 | 733197 | 4787944 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 11/22/2014 | 1 | 43.45 | 70.6 | 70.6 |
| 826 | 267724 | 4788416 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 11/24/2014 | 3 | 117 | 49.92 | 149.76 |
| 827 | 270665 | 4792510 | 4 | 5# | CHIX THIGH BL SK/ON 3-6 | TYSON | 12/2/2014 | 6 | 128.22 | 56.3 | 337.8 |
| 828 | 24686 | 4794034 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 12/4/2014 | 4 | 166 | 60.16 | 240.64 |
| 829 | 267724 | 4794034 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 12/4/2014 | 12 | 468 | 49.92 | 599.04 |
| 830 | 313351 | 4794034 | 4 | 10# | CHIX TNDR RAW CLIPPED FRSH | PACKER | 12/4/2014 | 6 | 252 | 76.46 | 458.76 |
| 831 | 733197 | 4794034 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 12/4/2014 | 4 | 173.8 | 70.6 | 282.4 |
| 832 | 24686 | 4795311 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 12/6/2014 | 4 | 166 | 60.16 | 240.64 |
| 833 | 126403 | 4795311 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 12/6/2014 | 8 | 176 | 58.8 | 470.4 |
| 834 | 267724 | 4795311 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 12/6/2014 | 12 | 468 | 49.92 | 599.04 |
| 835 | 188905 | 4795863 | 50 | 4.5Z | CHIX DRUMSTICK RTC IQF CN | TYSON | 12/8/2014 | 2 | 33.38 | 39.55 | 79.1 |
| 836 | 267724 | 4795863 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 12/8/2014 | 9 | 351 | 49.92 | 449.28 |
| 837 | 270665 | 4795863 | 4 | 5# | CHIX THIGH BL SK/ON 3-6 | TYSON | 12/8/2014 | 6 | 128.22 | 56.34 | 338.04 |
| 838 | 313351 | 4795863 | 4 | 10# | CHIX TNDR RAW CLIPPED FRSH | PACKER | 12/8/2014 | 6 | 252 | 76.46 | 458.76 |
| 839 | 24686 | 4798331 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 12/11/2014 | 1 | 41.5 | 60.16 | 60.16 |
| 840 | 267724 | 4798331 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 12/11/2014 | 6 | 234 | 49.92 | 299.52 |
| 841 | 270665 | 4798331 | 4 | 5# | CHIX THIGH BL SK/ON 3-6 | TYSON | 12/11/2014 | 4 | 85.48 | 56.34 | 225.36 |
| 842 | 24686 | 4799561 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 12/13/2014 | 4 | 166 | 60.16 | 240.64 |
| 843 | 126403 | 4799561 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 12/13/2014 | 2 | 44 | 40.99 | 81.98 |
| 844 | 267724 | 4799561 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 12/13/2014 | 12 | 468 | 49.92 | 599.04 |
| 845 | 24686 | 4800012 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 12/15/2014 | 4 | 166 | 60.16 | 240.64 |
| 846 | 126403 | 4800012 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 12/15/2014 | 8 | 176 | 40.99 | 327.92 |
| 847 | 188905 | 4800012 | 50 | 4.5Z | CHIX DRUMSTICK RTC IQF CN | TYSON | 12/15/2014 | 4 | 66.76 | 39.55 | 158.2 |
| 848 | 267724 | 4800012 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 12/15/2014 | 6 | 234 | 49.92 | 299.52 |

|  | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 849 | 313351 | 4800012 | 4 | 10# | CHIX TNDR RAW CLIPPED FRSH | PACKER | 12/15/2014 | 8 | 336 | 74.69 | 597.52 |
| 850 | 126403 | 4801210 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 12/17/2014 | 8 | 176 | 40.99 | 327.92 |
| 851 | 126403 | 4801211 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 12/17/2014 | -8 | -176 | 58.8 | -470.4 |
| 852 | 267724 | 4801106 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 12/17/2014 | -3 | -117 | 49.92 | -149.76 |
| 853 | 126403 | 4802281 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 12/18/2014 | 5 | 110 | 40.99 | 204.95 |
| 854 | 267724 | 4802281 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 12/18/2014 | 6 | 234 | 49.92 | 299.52 |
| 855 | 733197 | 4802281 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 12/18/2014 | 2 | 86.9 | 68.83 | 137.66 |
| 856 | 24686 | 4803628 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 12/20/2014 | 4 | 166 | 60.16 | 240.64 |
| 857 | 188905 | 4803628 | 50 | 4.5Z | CHIX DRUMSTICK RTC IQF CN | TYSON | 12/20/2014 | 2 | 33.38 | 39.55 | 79.1 |
| 858 | 267724 | 4803628 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 12/20/2014 | 6 | 234 | 49.92 | 299.52 |
| 859 | 24686 | 4804033 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 12/22/2014 | 1 | 41.5 | 60.16 | 60.16 |
| 860 | 267724 | 4804033 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 12/22/2014 | 9 | 351 | 49.92 | 449.28 |
| 861 | 313351 | 4804033 | 4 | 10# | CHIX TNDR RAW CLIPPED FRSH | PACKER | 12/22/2014 | 8 | 336 | 72.91 | 583.28 |
| 862 | 267724 | 4805408 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 12/24/2014 | 6 | 234 | 49.92 | 299.52 |
| 863 | 24686 | 4806365 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 12/27/2014 | 1 | 41.5 | 60.16 | 60.16 |
| 864 | 267724 | 4806365 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 12/27/2014 | 6 | 234 | 49.92 | 299.52 |
| 865 | 24686 | 4806683 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 12/29/2014 | 4 | 166 | 60.16 | 240.64 |
| 866 | 267724 | 4806683 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 12/29/2014 | 3 | 117 | 49.92 | 149.76 |
| 867 | 313351 | 4806683 | 4 | 10# | CHIX TNDR RAW CLIPPED FRSH | PACKER | 12/29/2014 | 8 | 336 | 74.69 | 597.52 |
| 868 | 24686 | 4809328 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 1/3/2015 | 2 | 83 | 60.16 | 120.32 |
| 869 | 126403 | 4809328 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 1/3/2015 | 8 | 176 | 56.45 | 451.6 |
| 870 | 188905 | 4809328 | 50 | 4.5Z | CHIX DRUMSTICK RTC IQF CN | TYSON | 1/3/2015 | 3 | 50.07 | 39.55 | 118.65 |
| 871 | 267724 | 4809328 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 1/3/2015 | 12 | 468 | 49.92 | 599.04 |
| 872 | 24686 | 4809873 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 1/5/2015 | 2 | 83 | 60.16 | 120.32 |
| 873 | 267724 | 4809873 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 1/5/2015 | 9 | 351 | 49.92 | 449.28 |
| 874 | 313351 | 4809873 | 4 | 10# | CHIX TNDR RAW CLIPPED FRSH | PACKER | 1/5/2015 | 2 | 84 | 74.69 | 149.38 |
| 875 | 733197 | 4809873 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 1/5/2015 | 2 | 86.9 | 68.78 | 137.56 |
| 876 | 24686 | 4812151 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 1/8/2015 | 2 | 83 | 60.16 | 120.32 |
| 877 | 267724 | 4812151 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 1/8/2015 | 6 | 234 | 49.92 | 299.52 |
| 878 | 313351 | 4812151 | 4 | 10# | CHIX TNDR RAW CLIPPED FRSH | PACKER | 1/8/2015 | 2 | 84 | 72.91 | 145.82 |
| 879 | 24686 | 4813329 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 1/10/2015 | 2 | 83 | 60.16 | 120.32 |
| 880 | 126403 | 4813329 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 1/10/2015 | 8 | 176 | 54.98 | 439.84 |
| 881 | 267724 | 4813329 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 1/10/2015 | 6 | 234 | 49.92 | 299.52 |
| 882 | 270665 | 4813329 | 4 | 5# | CHIX THIGH BL SK/ON 3-6 | TYSON | 1/10/2015 | 2 | 42.74 | 56.34 | 112.68 |
| 883 | 24686 | 4813831 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 1/12/2015 | 1 | 41.5 | 60.16 | 60.16 |
| 884 | 267724 | 4813831 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 1/12/2015 | 6 | 234 | 49.92 | 299.52 |
| 885 | 313351 | 4813831 | 4 | 10# | CHIX TNDR RAW CLIPPED FRSH | PACKER | 1/12/2015 | 4 | 168 | 72.91 | 291.64 |
| 886 | 267724 | 4816118 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 1/15/2015 | 9 | 351 | 49.92 | 449.28 |
| 887 | 313351 | 4816118 | 4 | 10# | CHIX TNDR RAW CLIPPED FRSH | PACKER | 1/15/2015 | 2 | 84 | 72.91 | 145.82 |
| 888 | 24686 | 4816841 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 1/16/2015 | 4 | 166 | 60.16 | 240.64 |
| 889 | 126403 | 4817357 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 1/17/2015 | 8 | 176 | 41.5 | 332 |
| 890 | 267724 | 4817357 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 1/17/2015 | 6 | 234 | 49.92 | 299.52 |
| 891 | 24686 | 4817861 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 1/19/2015 | 2 | 83 | 60.16 | 120.32 |
| 892 | 267724 | 4817861 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 1/19/2015 | 9 | 351 | 49.92 | 449.28 |
| 893 | 310204 | 4817861 | 4 | 10# | CHIX TNDRLN RAW JMBO CLIPPED | PACKER | 1/19/2015 | 1 | 41 | 79.4 | 79.4 |
| 894 | 310204 | 4817886 | 4 | 10# | CHIX TNDRLN RAW JMBO CLIPPED | PACKER | 1/19/2015 | 6 | 246 | 79.4 | 476.4 |
| 895 | 313351 | 4817861 | 4 | 10# | CHIX TNDR RAW CLIPPED FRSH | PACKER | 1/19/2015 | 0 | 0 | 76.46 | 0 |
| 896 | 313351 | 4818590 | 4 | 10# | CHIX TNDR RAW CLIPPED FRSH | PACKER | 1/20/2015 | 7 | 294 | 76.46 | 535.22 |
| 897 | 310204 | 4818777 | 4 | 10# | CHIX TNDRLN RAW JMBO CLIPPED | PACKER | 1/21/2015 | -6 | -246 | 79.4 | -476.4 |
| 898 | 24686 | 4820159 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 1/22/2015 | 4 | 166 | 60.16 | 240.64 |
| 899 | 126403 | 4820159 | 64 | 5Z | CHIX BRST FLT 5Z FLTND | GOLDPLUMP | 1/22/2015 | 8 | 176 | 41.5 | 332 |
| 900 | 267724 | 4820159 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 1/22/2015 | 6 | 234 | 49.92 | 299.52 |
| 901 | 267724 | 4821303 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 1/24/2015 | 6 | 234 | 49.92 | 299.52 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 902 | 24686 | 4821836 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 1/26/2015 | 2 | 83 | 60.16 | 120.32 |
| 903 | 267724 | 4821836 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 1/26/2015 | 1 | 39 | 49.92 | 49.92 |
| 904 | 272612 | 4821836 | 12 | 3.2# | CHIX 8PC 3-3.25 MAR WOG | GOLDPLUMP | 1/26/2015 | 1 | 38.5 | 57.26 | 57.26 |
| 905 | 313351 | 4821836 | 4 | 10# | CHIX TNDR RAW CLIPPED FRSH | PACKER | 1/26/2015 | 7 | 294 | 80.01 | 560.07 |
| 906 | 591629 | 4822597 | 1 | 40#A | CHIX 8PC CUT UP 3-3.5# WOG | GOLDPLUMP | 1/27/2015 | 7 | 277 | 1.63 | 451.51 |
| 907 | 267724 | 4824196 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 1/29/2015 | 9 | 351 | 49.92 | 449.28 |
| 908 | 270665 | 4824196 | 4 | 5# | CHIX THIGH BL SK/ON 3-6 | TYSON | 1/29/2015 | 4 | 85.48 | 56.34 | 225.36 |
| 909 | 591629 | 4824196 | 1 | 40#A | CHIX 8PC CUT UP 3-3.5# WOG | GOLDPLUMP | 1/29/2015 | 2 | 78.85 | 1.63 | 128.53 |
| 910 | 24686 | 4825358 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 1/31/2015 | 4 | 166 | 60.16 | 240.64 |
| 911 | 267724 | 4825358 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 1/31/2015 | 9 | 351 | 49.92 | 449.28 |
| 912 | 24686 | 4825861 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 2/2/2015 | 2 | 83 | 60.16 | 120.32 |
| 913 | 267724 | 4825861 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 2/2/2015 | 7 | 273 | 49.92 | 349.44 |
| 914 | 313351 | 4825861 | 4 | 10# | CHIX TNDR RAW CLIPPED FRSH | PACKER | 2/2/2015 | 7 | 294 | 80.01 | 560.07 |
| 915 | 733197 | 4825861 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 2/2/2015 | 6 | 260.7 | 72.38 | 434.28 |
| 916 | 267724 | 4828158 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 2/5/2015 | 6 | 234 | 49.92 | 299.52 |
| 917 | 733197 | 4828158 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 2/5/2015 | 5 | 217.25 | 72.38 | 361.9 |
| 918 | 24686 | 4829374 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 2/7/2015 | 4 | 166 | 60.16 | 240.64 |
| 919 | 267724 | 4829374 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 2/7/2015 | 9 | 351 | 49.92 | 449.28 |
| 920 | 24686 | 4829909 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 2/9/2015 | 3 | 124.5 | 60.16 | 180.48 |
| 921 | 188905 | 4829909 | 50 | 4.5Z | CHIX DRUMSTICK RTC IQF CN | TYSON | 2/9/2015 | 2 | 33.38 | 39.55 | 79.1 |
| 922 | 267724 | 4829909 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 2/9/2015 | 9 | 351 | 49.92 | 449.28 |
| 923 | 313351 | 4829909 | 4 | 10# | CHIX TNDR RAW CLIPPED FRSH | PACKER | 2/9/2015 | 5 | 210 | 81.79 | 408.95 |
| 924 | 733197 | 4829909 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 2/9/2015 | 4 | 173.8 | 72.39 | 289.56 |
| 925 | 24686 | 4832168 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 2/12/2015 | 2 | 83 | 60.16 | 120.32 |
| 926 | 317750 | 4832168 | 4 | 10# | CHIX WING WHL RAW JMBO | TYSON | 2/12/2015 | 0 | 0 | 129.65 | 0 |
| 927 | 733197 | 4832168 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 2/12/2015 | 3 | 130.35 | 70.61 | 211.83 |
| 928 | 400170 | 4832962 | 4 | 10# | CHIX BRST FLT 4-7Z MISS CUT | PACKER | 2/13/2015 | 4 | 168 | 56.09 | 224.36 |
| 929 | 733197 | 4832962 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 2/13/2015 | 2 | 86.9 | 70.61 | 141.22 |
| 930 | 24686 | 4833464 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 2/14/2015 | 1 | 41.5 | 60.16 | 60.16 |
| 931 | 267724 | 4833464 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 2/14/2015 | 12 | 468 | 49.92 | 599.04 |
| 932 | 761705 | 4833464 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 2/14/2015 | 2 | 83.04 | 1.59 | 132.03 |
| 933 | 267724 | 4833950 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 2/16/2015 | 9 | 351 | 49.92 | 449.28 |
| 934 | 313351 | 4833950 | 4 | 10# | CHIX TNDR RAW CLIPPED FRSH | PACKER | 2/16/2015 | 6 | 252 | 81.79 | 490.74 |
| 935 | 415112 | 4833954 | 4 | 10#A | CHIX WING WHL RAW JMBO | PACKER | 2/16/2015 | 1 | 40 | 2.3 | 92 |
| 936 | 733197 | 4833950 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 2/16/2015 | 5 | 217.25 | 66.18 | 330.9 |
| 937 | 24686 | 4836196 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 2/19/2015 | 4 | 166 | 60.16 | 240.64 |
| 938 | 267724 | 4836196 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 2/19/2015 | 6 | 234 | 49.92 | 299.52 |
| 939 | 733197 | 4836196 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 2/19/2015 | 5 | 217.25 | 66.18 | 330.9 |
| 940 | 24686 | 4837412 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 2/21/2015 | 4 | 166 | 60.16 | 240.64 |
| 941 | 267724 | 4837412 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 2/21/2015 | 9 | 351 | 49.92 | 449.28 |
| 942 | 24686 | 4837927 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 2/23/2015 | 2 | 83 | 60.16 | 120.32 |
| 943 | 188905 | 4837927 | 50 | 4.5Z | CHIX DRUMSTICK RTC IQF CN | TYSON | 2/23/2015 | 1 | 16.69 | 39.55 | 39.55 |
| 944 | 267724 | 4837927 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 2/23/2015 | 9 | 351 | 49.92 | 449.28 |
| 945 | 270665 | 4837927 | 4 | 5# | CHIX THIGH BL SK/ON 3-6 | TYSON | 2/23/2015 | 3 | 64.11 | 56.35 | 169.05 |
| 946 | 313351 | 4837927 | 4 | 10# | CHIX TNDR RAW CLIPPED FRSH | PACKER | 2/23/2015 | 8 | 336 | 81.79 | 654.32 |
| 947 | 415112 | 4837927 | 4 | 10#A | CHIX WING WHL RAW JMBO | PACKER | 2/23/2015 | 1 | 40 | 2.3 | 92 |
| 948 | 267724 | 4840206 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 2/26/2015 | 9 | 351 | 49.92 | 449.28 |
| 949 | 313351 | 4840206 | 4 | 10# | CHIX TNDR RAW CLIPPED FRSH | PACKER | 2/26/2015 | 5 | 210 | 81.79 | 408.95 |
| 950 | 733197 | 4840206 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 2/26/2015 | 6 | 260.7 | 66.18 | 397.08 |
| 951 | 24686 | 4841330 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 2/28/2015 | 3 | 124.5 | 60.16 | 180.48 |
| 952 | 267724 | 4841330 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 2/28/2015 | 9 | 351 | 49.92 | 449.28 |
| 953 | 267724 | 4841873 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 3/2/2015 | 9 | 351 | 49.92 | 449.28 |
| 954 | 313351 | 4841873 | 4 | 10# | CHIX TNDR RAW CLIPPED FRSH | PACKER | 3/2/2015 | 3 | 126 | 81.79 | 245.37 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 955 | 415112 | 4841873 | 4 | 10#A | CHIX WING WHL RAW JMBO | PACKER | 3/2/2015 | 1 | 40 | 2.09 | 83.6 |
| 956 | 733197 | 4841873 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 3/2/2015 | 1 | 43.45 | 66.18 | 66.18 |
| 957 | 24686 | 4844208 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 3/5/2015 | 3 | 124.5 | 60.16 | 180.48 |
| 958 | 85809 | 4844208 | 64 | 5Z | CHIX BRST FLT 5Z RTC | GOLDPLUMP | 3/5/2015 | 15 | 330 | 54.89 | 823.35 |
| 959 | 267724 | 4844208 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 3/5/2015 | 3 | 117 | 49.92 | 149.76 |
| 960 | 313351 | 4844208 | 4 | 10# | CHIX TNDR RAW CLIPPED FRSH | PACKER | 3/5/2015 | 2 | 84 | 81.79 | 163.58 |
| 961 | 8591 | 4845392 | 36 | 8.2Z | CHIX BRST BI SPLIT IF RTC XL NAE NAT | TYSON | 3/7/2015 | 1 | 22.71 | 43.39 | 43.39 |
| 962 | 24686 | 4845392 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 3/7/2015 | 3 | 124.5 | 60.16 | 180.48 |
| 963 | 188905 | 4845392 | 50 | 4.5Z | CHIX DRUMSTICK RTC IQF CN | TYSON | 3/7/2015 | 2 | 33.38 | 39.55 | 79.1 |
| 964 | 267724 | 4845392 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 3/7/2015 | 9 | 351 | 49.92 | 449.28 |
| 965 | 270665 | 4845392 | 4 | 5# | CHIX THIGH BL SK/ON 3-6 | TYSON | 3/7/2015 | 1 | 21.37 | 56.35 | 56.35 |
| 966 | 24686 | 4845926 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 3/9/2015 | 1 | 41.5 | 60.16 | 60.16 |
| 967 | 267724 | 4845926 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 3/9/2015 | 12 | 468 | 49.92 | 599.04 |
| 968 | 313351 | 4845926 | 4 | 10# | CHIX TNDR RAW CLIPPED FRSH | PACKER | 3/9/2015 | 7 | 294 | 81.79 | 572.53 |
| 969 | 24686 | 4848173 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 3/12/2015 | 6 | 249 | 60.16 | 360.96 |
| 970 | 267724 | 4848173 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 3/12/2015 | 12 | 468 | 49.92 | 599.04 |
| 971 | 313351 | 4848173 | 4 | 10# | CHIX TNDR RAW CLIPPED FRSH | PACKER | 3/12/2015 | 3 | 126 | 82.67 | 248.01 |
| 972 | 733197 | 4848173 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 3/12/2015 | 4 | 173.8 | 66.18 | 264.72 |
| 973 | 24686 | 4849322 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 3/14/2015 | 3 | 124.5 | 60.16 | 180.48 |
| 974 | 85809 | 4849322 | 64 | 5Z | CHIX BRST FLT 5Z RTC | GOLDPLUMP | 3/14/2015 | 15 | 330 | 54.89 | 823.35 |
| 975 | 267724 | 4849322 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 3/14/2015 | 12 | 468 | 49.92 | 599.04 |
| 976 | 24686 | 4849890 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 3/16/2015 | 3 | 124.5 | 60.16 | 180.48 |
| 977 | 188905 | 4849890 | 50 | 4.5Z | CHIX DRUMSTICK RTC IQF CN | TYSON | 3/16/2015 | 2 | 33.38 | 39.55 | 79.1 |
| 978 | 267724 | 4849890 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 3/16/2015 | 9 | 351 | 49.93 | 449.37 |
| 979 | 313351 | 4849890 | 4 | 10# | CHIX TNDR RAW CLIPPED FRSH | PACKER | 3/16/2015 | 2 | 84 | 82.68 | 165.36 |
| 980 | 313351 | 4850649 | 4 | 10# | CHIX TNDR RAW CLIPPED FRSH | PACKER | 3/17/2015 | 5 | 210 | 82.68 | 413.4 |
| 981 | 24686 | 4852186 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 3/19/2015 | 1 | 41.5 | 60.16 | 60.16 |
| 982 | 267724 | 4852186 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 3/19/2015 | 3 | 117 | 49.93 | 149.79 |
| 983 | 24686 | 4853369 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 3/21/2015 | 5 | 207.5 | 60.16 | 300.8 |
| 984 | 267724 | 4853369 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 3/21/2015 | 12 | 468 | 49.93 | 599.16 |
| 985 | 24686 | 4853903 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 3/23/2015 | 2 | 83 | 60.16 | 120.32 |
| 986 | 267724 | 4853903 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 3/23/2015 | 15 | 585 | 49.93 | 748.95 |
| 987 | 270665 | 4853903 | 4 | 5# | CHIX THIGH BL SK/ON 3-6 | TYSON | 3/23/2015 | 1 | 21.37 | 56.35 | 56.35 |
| 988 | 313351 | 4853903 | 4 | 10# | CHIX TNDR RAW CLIPPED FRSH | PACKER | 3/23/2015 | 7 | 294 | 82.68 | 578.76 |
| 989 | 24686 | 4855288 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 3/25/2015 | 6 | 249 | 60.16 | 360.96 |
| 990 | 267724 | 4855288 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 3/25/2015 | 12 | 468 | 49.93 | 599.16 |
| 991 | 24686 | 4857378 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 3/28/2015 | 3 | 124.5 | 60.16 | 180.48 |
| 992 | 85809 | 4857378 | 64 | 5Z | CHIX BRST FLT 5Z RTC | GOLDPLUMP | 3/28/2015 | 8 | 176 | 56.04 | 448.32 |
| 993 | 267724 | 4857378 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 3/28/2015 | 9 | 351 | 49.93 | 449.37 |
| 994 | 270665 | 4857378 | 4 | 5# | CHIX THIGH BL SK/ON 3-6 | TYSON | 3/28/2015 | 2 | 42.74 | 56.35 | 112.7 |
| 995 | 267724 | 4857874 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 3/30/2015 | 12 | 468 | 49.93 | 599.16 |
| 996 | 313351 | 4857874 | 4 | 10# | CHIX TNDR RAW CLIPPED FRSH | PACKER | 3/30/2015 | 8 | 336 | 89.89 | 719.12 |
| 997 | 24686 | 4860157 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 4/2/2015 | 5 | 207.5 | 60.16 | 300.8 |
| 998 | 267724 | 4860157 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 4/2/2015 | 6 | 234 | 49.93 | 299.58 |
| 999 | 85809 | 4861221 | 64 | 5Z | CHIX BRST FLT 5Z RTC | GOLDPLUMP | 4/4/2015 | 12 | 264 | 58.32 | 699.84 |
| 1000 | 188905 | 4861221 | 50 | 4.5Z | CHIX DRUMSTICK RTC IQF CN | TYSON | 4/4/2015 | 1 | 16.69 | 40.69 | 40.69 |
| 1001 | 267724 | 4861221 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 4/4/2015 | 9 | 351 | 49.93 | 449.37 |
| 1002 | 270665 | 4861221 | 4 | 5# | CHIX THIGH BL SK/ON 3-6 | TYSON | 4/4/2015 | 2 | 42.74 | 56.13 | 112.26 |
| 1003 | 24686 | 4861797 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 4/6/2015 | 3 | 124.5 | 60.16 | 180.48 |
| 1004 | 267724 | 4861797 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 4/6/2015 | 9 | 351 | 49.93 | 449.37 |
| 1005 | 313351 | 4861797 | 4 | 10# | CHIX TNDR RAW CLIPPED FRSH | PACKER | 4/6/2015 | 9 | 378 | 93.33 | 839.97 |
| 1006 | 24686 | 4863896 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 4/9/2015 | 3 | 124.5 | 60.16 | 180.48 |
| 1007 | 267724 | 4863896 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 4/9/2015 | 9 | 351 | 49.93 | 449.37 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1008 | 24686 | 4865039 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 4/11/2015 | 2 | 83 | 60.16 | 120.32 |
| 1009 | 85809 | 4865039 | 64 | 5Z | CHIX BRST FLT 5Z  RTC | GOLDPLUMP | 4/11/2015 | 15 | 330 | 58.32 | 874.8 |
| 1010 | 267724 | 4865039 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 4/11/2015 | 4 | 156 | 49.93 | 199.72 |
| 1011 | 8591 | 4865563 | 36 | 8.2Z | CHIX BRST BI SPLIT IF RTC XL NAE NAT | TYSON | 4/13/2015 | 2 | 45.42 | 44.72 | 89.44 |
| 1012 | 24686 | 4865563 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 4/13/2015 | 2 | 83 | 60.16 | 120.32 |
| 1013 | 188905 | 4865563 | 50 | 4.5Z | CHIX DRUMSTICK RTC IQF CN | TYSON | 4/13/2015 | 1 | 16.69 | 40.69 | 40.69 |
| 1014 | 267724 | 4865563 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 4/13/2015 | 9 | 351 | 49.93 | 449.37 |
| 1015 | 270665 | 4865563 | 4 | 5# | CHIX THIGH BL SK/ON 3-6 | TYSON | 4/13/2015 | 2 | 42.74 | 56.13 | 112.26 |
| 1016 | 313351 | 4865563 | 4 | 10# | CHIX TNDR RAW CLIPPED FRSH | PACKER | 4/13/2015 | 6 | 252 | 94.22 | 565.32 |
| 1017 | 24686 | 4867884 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 4/16/2015 | 4 | 166 | 60.17 | 240.68 |
| 1018 | 267724 | 4867884 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 4/16/2015 | 11 | 429 | 49.93 | 549.23 |
| 1019 | 24686 | 4869035 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 4/18/2015 | 2 | 83 | 60.17 | 120.34 |
| 1020 | 188905 | 4869035 | 50 | 4.5Z | CHIX DRUMSTICK RTC IQF CN | TYSON | 4/18/2015 | 2 | 33.38 | 40.69 | 81.38 |
| 1021 | 267724 | 4869035 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 4/18/2015 | 12 | 468 | 49.93 | 599.16 |
| 1022 | 24686 | 4869561 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 4/20/2015 | 3 | 124.5 | 60.17 | 180.51 |
| 1023 | 267724 | 4869561 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 4/20/2015 | 12 | 468 | 49.93 | 599.16 |
| 1024 | 313351 | 4869561 | 4 | 10# | CHIX TNDR RAW CLIPPED FRSH | PACKER | 4/20/2015 | 8 | 336 | 94.22 | 753.76 |
| 1025 | 733197 | 4869561 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 4/20/2015 | 6 | 260.7 | 74.18 | 445.08 |
| 1026 | 24686 | 4871815 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 4/23/2015 | 4 | 166 | 60.17 | 240.68 |
| 1027 | 24686 | 4873027 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 4/25/2015 | 2 | 83 | 60.17 | 120.34 |
| 1028 | 85809 | 4873027 | 64 | 5Z | CHIX BRST FLT 5Z  RTC | GOLDPLUMP | 4/25/2015 | 10 | 220 | 58.33 | 583.3 |
| 1029 | 267724 | 4873027 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 4/25/2015 | 12 | 468 | 49.93 | 599.16 |
| 1030 | 270665 | 4873027 | 4 | 5# | CHIX THIGH BL SK/ON 3-6 | TYSON | 4/25/2015 | 1 | 21.37 | 56.35 | 56.35 |
| 1031 | 24686 | 4873555 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 4/27/2015 | 4 | 166 | 60.17 | 240.68 |
| 1032 | 267724 | 4873555 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 4/27/2015 | 9 | 351 | 49.93 | 449.37 |
| 1033 | 313351 | 4873555 | 4 | 10# | CHIX TNDR RAW CLIPPED FRSH | PACKER | 4/27/2015 | 8 | 336 | 96.88 | 775.04 |
| 1034 | 24686 | 4875929 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 4/30/2015 | 3 | 124.5 | 60.17 | 180.51 |
| 1035 | 267724 | 4875929 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 4/30/2015 | 9 | 351 | 49.93 | 449.37 |
| 1036 | 24686 | 4877102 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 5/2/2015 | 4 | 166 | 60.17 | 240.68 |
| 1037 | 85809 | 4877102 | 64 | 5Z | CHIX BRST FLT 5Z  RTC | GOLDPLUMP | 5/2/2015 | 12 | 264 | 58.33 | 699.96 |
| 1038 | 267724 | 4877102 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 5/2/2015 | 15 | 585 | 49.93 | 748.95 |
| 1039 | 270665 | 4877102 | 4 | 5# | CHIX THIGH BL SK/ON 3-6 | TYSON | 5/2/2015 | 2 | 42.74 | 56.35 | 112.7 |
| 1040 | 24686 | 4877645 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 5/4/2015 | 4 | 166 | 60.17 | 240.68 |
| 1041 | 267724 | 4877645 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 5/4/2015 | 9 | 351 | 49.93 | 449.37 |
| 1042 | 313351 | 4877645 | 4 | 10# | CHIX TNDR RAW CLIPPED FRSH | PACKER | 5/4/2015 | 7 | 294 | 100.43 | 703.01 |
| 1043 | 24686 | 4880091 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 5/7/2015 | 4 | 166 | 60.17 | 240.68 |
| 1044 | 267724 | 4880091 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 5/7/2015 | 9 | 351 | 49.93 | 449.37 |
| 1045 | 733197 | 4880878 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 5/8/2015 | 2 | 86.9 | 79.49 | 158.98 |
| 1046 | 24686 | 4881362 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 5/9/2015 | 1 | 41.5 | 60.17 | 60.17 |
| 1047 | 85809 | 4881362 | 64 | 5Z | CHIX BRST FLT 5Z  RTC | GOLDPLUMP | 5/9/2015 | 3 | 66 | 59.47 | 178.41 |
| 1048 | 267724 | 4881362 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 5/9/2015 | 9 | 351 | 49.93 | 449.37 |
| 1049 | 24686 | 4881925 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 5/11/2015 | 3 | 124.5 | 60.17 | 180.51 |
| 1050 | 267724 | 4881925 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 5/11/2015 | 12 | 468 | 49.93 | 599.16 |
| 1051 | 313351 | 4881925 | 4 | 10# | CHIX TNDR RAW CLIPPED FRSH | PACKER | 5/11/2015 | 9 | 378 | 100.43 | 903.87 |
| 1052 | 267724 | 4882769 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 5/12/2015 | 4 | 156 | 49.93 | 199.72 |
| 1053 | 85809 | 4883485 | 64 | 5Z | CHIX BRST FLT 5Z  RTC | GOLDPLUMP | 5/13/2015 | 12 | 264 | 60.61 | 727.32 |
| 1054 | 267724 | 4883485 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 5/13/2015 | 8 | 312 | 49.93 | 399.44 |
| 1055 | 24686 | 4884235 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 5/14/2015 | 4 | 166 | 60.17 | 240.68 |
| 1056 | 188905 | 4884235 | 50 | 4.5Z | CHIX DRUMSTICK RTC IQF CN | TYSON | 5/14/2015 | 1 | 16.69 | 41.66 | 41.66 |
| 1057 | 267724 | 4884235 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 5/14/2015 | 9 | 351 | 49.93 | 449.37 |
| 1058 | 270665 | 4884235 | 4 | 5# | CHIX THIGH BL SK/ON 3-6 | TYSON | 5/14/2015 | 1 | 21.37 | 56.35 | 56.35 |
| 1059 | 313351 | 4884235 | 4 | 10# | CHIX TNDR RAW CLIPPED FRSH | PACKER | 5/14/2015 | 2 | 84 | 100.43 | 200.86 |
| 1060 | 24686 | 4885596 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 5/16/2015 | 6 | 249 | 60.17 | 361.02 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1061 | 267724 | 4885596 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 5/16/2015 | 12 | 468 | 49.93 | 599.16 |
| 1062 | 24686 | 4886123 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 5/18/2015 | 1 | 41.5 | 60.17 | 60.17 |
| 1063 | 188905 | 4886123 | 50 | 4.5Z | CHIX DRUMSTICK RTC IQF CN | TYSON | 5/18/2015 | 2 | 33.38 | 41.66 | 83.32 |
| 1064 | 267724 | 4886123 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 5/18/2015 | 12 | 468 | 49.93 | 599.16 |
| 1065 | 270665 | 4886123 | 4 | 5# | CHIX THIGH BL SK/ON 3-6 | TYSON | 5/18/2015 | 1 | 21.37 | 56.35 | 56.35 |
| 1066 | 313351 | 4886123 | 4 | 10# | CHIX TNDR RAW CLIPPED FRSH | PACKER | 5/18/2015 | 12 | 504 | 100.43 | 1205.16 |
| 1067 | 415112 | 4886123 | 4 | 10#A | CHIX WING WHL RAW JMBO | PACKER | 5/18/2015 | 1 | 40 | 2.08 | 83.2 |
| 1068 | 761705 | 4886123 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 5/18/2015 | 2 | 82.85 | 1.59 | 131.73 |
| 1069 | 24686 | 4887712 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 5/20/2015 | 2 | 83 | 60.17 | 120.34 |
| 1070 | 85809 | 4887712 | 64 | 5Z | CHIX BRST FLT 5Z RTC | GOLDPLUMP | 5/20/2015 | 12 | 264 | 60.61 | 727.32 |
| 1071 | 267724 | 4888500 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 5/21/2015 | 3 | 117 | 49.93 | 149.79 |
| 1072 | 270665 | 4888500 | 4 | 5# | CHIX THIGH BL SK/ON 3-6 | TYSON | 5/21/2015 | 4 | 85.48 | 56.35 | 225.4 |
| 1073 | 24686 | 4889758 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 5/23/2015 | 6 | 249 | 60.17 | 361.02 |
| 1074 | 188905 | 4889758 | 50 | 4.5Z | CHIX DRUMSTICK RTC IQF CN | TYSON | 5/23/2015 | 4 | 66.76 | 41.66 | 166.64 |
| 1075 | 267724 | 4889758 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 5/23/2015 | 12 | 468 | 49.93 | 599.16 |
| 1076 | 270665 | 4889758 | 4 | 5# | CHIX THIGH BL SK/ON 3-6 | TYSON | 5/23/2015 | 4 | 85.48 | 56.35 | 225.4 |
| 1077 | 24686 | 4890196 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 5/25/2015 | 3 | 124.5 | 60.17 | 180.51 |
| 1078 | 267724 | 4890196 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 5/25/2015 | 9 | 351 | 49.93 | 449.37 |
| 1079 | 313351 | 4890196 | 4 | 10# | CHIX TNDR RAW CLIPPED FRSH | PACKER | 5/25/2015 | 8 | 336 | 98.66 | 789.28 |
| 1080 | 761705 | 4890196 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 5/25/2015 | 3 | 123.58 | 1.61 | 198.96 |
| 1081 | 761705 | 4890732 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 5/26/2015 | 2 | 83 | 1.59 | 131.97 |
| 1082 | 733197 | 4891505 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 5/27/2015 | 6 | 260.7 | 79.49 | 476.94 |
| 1083 | 267724 | 4892423 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 5/28/2015 | 3 | 117 | 49.93 | 149.79 |
| 1084 | 24686 | 4893770 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 5/30/2015 | 7 | 290.5 | 60.17 | 421.19 |
| 1085 | 267724 | 4893770 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 5/30/2015 | 12 | 468 | 49.93 | 599.16 |
| 1086 | 540722 | 4893770 | 53 | 6Z | CHIX BRST FLT 6Z BL/SL RTC | GOLDPLUMP | 5/30/2015 | 2 | 42 | 58.99 | 117.98 |
| 1087 | 922159 | 4893770 | 48 | 5Z | CHIX BRST FLT 5Z MAR IF | SIG 5-STAR | 5/30/2015 | 6 | 96 | 50.99 | 305.94 |
| 1088 | 24686 | 4894243 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 6/1/2015 | 6 | 249 | 60.17 | 361.02 |
| 1089 | 267724 | 4894243 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 6/1/2015 | 12 | 468 | 49.93 | 599.16 |
| 1090 | 313351 | 4894243 | 4 | 10# | CHIX TNDR RAW CLIPPED FRSH | PACKER | 6/1/2015 | 6 | 252 | 97.77 | 586.62 |
| 1091 | 415112 | 4894243 | 4 | 10#A | CHIX WING WHL RAW JMBO | PACKER | 6/1/2015 | 0 | 0 | 2.08 | 0 |
| 1092 | 85809 | 4895757 | 64 | 5Z | CHIX BRST FLT 5Z RTC | GOLDPLUMP | 6/3/2015 | 12 | 264 | 58.33 | 699.96 |
| 1093 | 267724 | 4895757 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 6/3/2015 | 6 | 234 | 49.93 | 299.58 |
| 1094 | 24686 | 4897968 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 6/6/2015 | 3 | 124.5 | 60.17 | 180.51 |
| 1095 | 267724 | 4897968 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 6/6/2015 | 12 | 468 | 49.93 | 599.16 |
| 1096 | 24686 | 4898420 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 6/8/2015 | 8 | 332 | 60.17 | 481.36 |
| 1097 | 85809 | 4898420 | 64 | 5Z | CHIX BRST FLT 5Z RTC | GOLDPLUMP | 6/8/2015 | 7 | 154 | 58.33 | 408.31 |
| 1098 | 313351 | 4898420 | 4 | 10# | CHIX TNDR RAW CLIPPED FRSH | PACKER | 6/8/2015 | 12 | 504 | 92.44 | 1109.28 |
| 1099 | 267724 | 4899265 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 6/9/2015 | 12 | 468 | 49.93 | 599.16 |
| 1100 | 267724 | 4900756 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 6/11/2015 | 9 | 351 | 49.93 | 449.37 |
| 1101 | 24686 | 4902051 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 6/13/2015 | 6 | 249 | 60.17 | 361.02 |
| 1102 | 85809 | 4902051 | 64 | 5Z | CHIX BRST FLT 5Z RTC | GOLDPLUMP | 6/13/2015 | 6 | 132 | 57.19 | 343.14 |
| 1103 | 188905 | 4902051 | 50 | 4.5Z | CHIX DRUMSTICK RTC IQF CN | TYSON | 6/13/2015 | 2 | 33.38 | 41.66 | 83.32 |
| 1104 | 267724 | 4902051 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 6/13/2015 | 9 | 351 | 49.93 | 449.37 |
| 1105 | 85809 | 4902512 | 64 | 5Z | CHIX BRST FLT 5Z RTC | GOLDPLUMP | 6/15/2015 | 6 | 132 | 57.19 | 343.14 |
| 1106 | 24686 | 4903263 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 6/16/2015 | 5 | 207.5 | 60.17 | 300.85 |
| 1107 | 267724 | 4903263 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 6/16/2015 | 9 | 351 | 49.93 | 449.37 |
| 1108 | 313351 | 4903263 | 4 | 10# | CHIX TNDR RAW CLIPPED FRSH | PACKER | 6/16/2015 | 5 | 210 | 89.78 | 448.9 |
| 1109 | 415112 | 4903263 | 4 | 10#A | CHIX WING WHL RAW JMBO | PACKER | 6/16/2015 | 2 | 80 | 2.09 | 167.2 |
| 1110 | 24686 | 4904933 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 6/18/2015 | 3 | 124.5 | 60.17 | 180.51 |
| 1111 | 267724 | 4904933 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 6/18/2015 | 6 | 234 | 49.94 | 299.64 |
| 1112 | 270665 | 4904933 | 4 | 5# | CHIX THIGH BL SK/ON 3-6 | TYSON | 6/18/2015 | 1 | 21.37 | 56.35 | 56.35 |
| 1113 | 24686 | 4906188 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 6/20/2015 | 5 | 207.5 | 60.17 | 300.85 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1114 | 267724 | 4906188 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 6/20/2015 | 12 | 468 | 49.94 | 599.28 |
| 1115 | 24686 | 4906640 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 6/22/2015 | 2 | 83 | 60.17 | 120.34 |
| 1116 | 188905 | 4906640 | 50 | 4.5Z | CHIX DRUMSTICK RTC IQF CN | TYSON | 6/22/2015 | 2 | 33.38 | 41.66 | 83.32 |
| 1117 | 267724 | 4906640 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 6/22/2015 | 9 | 351 | 49.94 | 449.46 |
| 1118 | 313351 | 4906640 | 4 | 10# | CHIX TNDR RAW CLIPPED FRSH | PACKER | 6/22/2015 | 7 | 294 | 87.14 | 609.98 |
| 1119 | 415112 | 4906640 | 4 | 10#A | CHIX WING WHL RAW JMBO | PACKER | 6/22/2015 | 1 | 40 | 2.09 | 83.6 |
| 1120 | 24686 | 4908240 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 6/24/2015 | 4 | 166 | 60.17 | 240.68 |
| 1121 | 24686 | 4909068 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 6/25/2015 | 4 | 166 | 60.17 | 240.68 |
| 1122 | 267724 | 4909068 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 6/25/2015 | 12 | 468 | 49.94 | 599.28 |
| 1123 | 270665 | 4909068 | 4 | 5# | CHIX THIGH BL SK/ON 3-6 | TYSON | 6/25/2015 | 2 | 42.74 | 56.35 | 112.7 |
| 1124 | 313351 | 4909068 | 4 | 10# | CHIX TNDR RAW CLIPPED FRSH | PACKER | 6/25/2015 | 2 | 84 | 87.14 | 174.28 |
| 1125 | 733197 | 4909068 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 6/25/2015 | 6 | 260.7 | 69.89 | 419.34 |
| 1126 | 24686 | 4910444 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 6/27/2015 | 6 | 249 | 60.17 | 361.02 |
| 1127 | 267724 | 4910444 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 6/27/2015 | 15 | 585 | 49.94 | 749.1 |
| 1128 | 24686 | 4910958 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 6/29/2015 | 4 | 166 | 60.17 | 240.68 |
| 1129 | 267724 | 4910958 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 6/29/2015 | 12 | 468 | 49.94 | 599.28 |
| 1130 | 313351 | 4911751 | 4 | 10# | CHIX TNDR RAW CLIPPED FRSH | PACKER | 6/30/2015 | 12 | 504 | 86.24 | 1034.88 |
| 1131 | 24686 | 4913398 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 7/2/2015 | 4 | 166 | 60.17 | 240.68 |
| 1132 | 85809 | 4913398 | 64 | 5Z | CHIX BRST FLT 5Z  RTC | GOLDPLUMP | 7/2/2015 | 8 | 176 | 56.05 | 448.4 |
| 1133 | 188905 | 4913398 | 50 | 4.5Z | CHIX DRUMSTICK RTC IQF CN | TYSON | 7/2/2015 | 2 | 33.38 | 41.66 | 83.32 |
| 1134 | 267724 | 4913398 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 7/2/2015 | 5 | 195 | 49.94 | 249.7 |
| 1135 | 24686 | 4914659 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 7/4/2015 | 6 | 249 | 60.17 | 361.02 |
| 1136 | 267724 | 4914659 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 7/4/2015 | 12 | 468 | 49.94 | 599.28 |
| 1137 | 85809 | 4915092 | 64 | 5Z | CHIX BRST FLT 5Z  RTC | GOLDPLUMP | 7/6/2015 | 7 | 154 | 56.05 | 392.35 |
| 1138 | 270665 | 4915092 | 4 | 5# | CHIX THIGH BL SK/ON 3-6 | TYSON | 7/6/2015 | 2 | 42.74 | 57.62 | 115.24 |
| 1139 | 313351 | 4915092 | 4 | 10# | CHIX TNDR RAW CLIPPED FRSH | PACKER | 7/6/2015 | 7 | 294 | 88.91 | 622.37 |
| 1140 | 415112 | 4915092 | 4 | 10#A | CHIX WING WHL RAW JMBO | PACKER | 7/6/2015 | 0 | 0 | 2.09 | 0 |
| 1141 | 24686 | 4916619 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 7/8/2015 | 4 | 166 | 60.17 | 240.68 |
| 1142 | 188905 | 4916619 | 50 | 4.5Z | CHIX DRUMSTICK RTC IQF CN | TYSON | 7/8/2015 | 2 | 33.38 | 41.66 | 83.32 |
| 1143 | 267724 | 4916619 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 7/8/2015 | 12 | 468 | 49.94 | 599.28 |
| 1144 | 270665 | 4916619 | 4 | 5# | CHIX THIGH BL SK/ON 3-6 | TYSON | 7/8/2015 | 10 | 213.7 | 57.62 | 576.2 |
| 1145 | 267724 | 4917519 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 7/9/2015 | 12 | 468 | 49.94 | 599.28 |
| 1146 | 24686 | 4918835 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 7/11/2015 | 6 | 249 | 60.17 | 361.02 |
| 1147 | 85809 | 4918835 | 64 | 5Z | CHIX BRST FLT 5Z  RTC | GOLDPLUMP | 7/11/2015 | 8 | 176 | 56.05 | 448.4 |
| 1148 | 267724 | 4918835 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 7/11/2015 | 12 | 468 | 49.94 | 599.28 |
| 1149 | 310204 | 4918835 | 4 | 10# | CHIX TNDRLN RAW JMBO CLIPPED | PACKER | 7/11/2015 | 4 | 164 | 83.55 | 334.2 |
| 1150 | 8591 | 4919429 | 36 | 8.2Z | CHIX BRST BI SPLIT IF RTC XL  NAE NAT | TYSON | 7/13/2015 | 4 | 90.84 | 46.07 | 184.28 |
| 1151 | 24686 | 4919429 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 7/13/2015 | 4 | 166 | 60.18 | 240.72 |
| 1152 | 85809 | 4919429 | 64 | 5Z | CHIX BRST FLT 5Z  RTC | GOLDPLUMP | 7/13/2015 | 4 | 88 | 56.05 | 224.2 |
| 1153 | 267724 | 4919429 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 7/13/2015 | 12 | 468 | 49.94 | 599.28 |
| 1154 | 270665 | 4919429 | 4 | 5# | CHIX THIGH BL SK/ON 3-6 | TYSON | 7/13/2015 | 10 | 213.7 | 57.63 | 576.3 |
| 1155 | 313351 | 4919429 | 4 | 10# | CHIX TNDR RAW CLIPPED FRSH | PACKER | 7/13/2015 | 6 | 252 | 88.92 | 533.52 |
| 1156 | 415112 | 4919429 | 4 | 10#A | CHIX WING WHL RAW JMBO | PACKER | 7/13/2015 | 2 | 80 | 2.1 | 168 |
| 1157 | 8591 | 4921773 | 36 | 8.2Z | CHIX BRST BI SPLIT IF RTC XL  NAE NAT | TYSON | 7/16/2015 | 3 | 68.13 | 46.07 | 138.21 |
| 1158 | 24686 | 4921773 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 7/16/2015 | 4 | 166 | 60.18 | 240.72 |
| 1159 | 188905 | 4921773 | 50 | 4.5Z | CHIX DRUMSTICK RTC IQF CN | TYSON | 7/16/2015 | 3 | 50.07 | 41.67 | 125.01 |
| 1160 | 267724 | 4921773 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 7/16/2015 | 3 | 117 | 49.94 | 149.82 |
| 1161 | 270665 | 4921773 | 4 | 5# | CHIX THIGH BL SK/ON 3-6 | TYSON | 7/16/2015 | 12 | 256.44 | 57.63 | 691.56 |
| 1162 | 24686 | 4923202 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 7/18/2015 | 4 | 166 | 60.18 | 240.72 |
| 1163 | 85809 | 4923202 | 64 | 5Z | CHIX BRST FLT 5Z  RTC | GOLDPLUMP | 7/18/2015 | 8 | 176 | 56.05 | 448.4 |
| 1164 | 188905 | 4923202 | 50 | 4.5Z | CHIX DRUMSTICK RTC IQF CN | TYSON | 7/18/2015 | 2 | 33.38 | 41.67 | 83.34 |
| 1165 | 267724 | 4923202 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 7/18/2015 | 12 | 468 | 49.94 | 599.28 |
| 1166 | 270665 | 4923203 | 4 | 5# | CHIX THIGH BL SK/ON 3-6 | TYSON | 7/18/2015 | 3 | 64.11 | 57.63 | 172.89 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1167 | 8591 | 4923726 | 36 | 8.2Z | CHIX BRST BI SPLIT IF RTC XL  NAE NAT | TYSON | 7/20/2015 | 2 | 45.42 | 46.07 | 92.14 |
| 1168 | 24686 | 4923726 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 7/20/2015 | 3 | 124.5 | 60.18 | 180.54 |
| 1169 | 85809 | 4923726 | 64 | 5Z | CHIX BRST FLT 5Z  RTC | GOLDPLUMP | 7/20/2015 | 4 | 88 | 56.05 | 224.2 |
| 1170 | 188905 | 4923726 | 50 | 4.5Z | CHIX DRUMSTICK RTC IQF CN | TYSON | 7/20/2015 | 2 | 33.38 | 41.67 | 83.34 |
| 1171 | 267724 | 4923726 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 7/20/2015 | 12 | 468 | 49.94 | 599.28 |
| 1172 | 270665 | 4923726 | 4 | 5# | CHIX THIGH BL SK/ON 3-6 | TYSON | 7/20/2015 | 8 | 170.96 | 57.63 | 461.04 |
| 1173 | 313351 | 4923726 | 4 | 10# | CHIX TNDR RAW CLIPPED FRSH | PACKER | 7/20/2015 | 8 | 336 | 88.92 | 711.36 |
| 1174 | 415112 | 4923726 | 4 | 10#A | CHIX WING WHL RAW JMBO | PACKER | 7/20/2015 | 2 | 80 | 2.1 | 168 |
| 1175 | 8591 | 4925357 | 36 | 8.2Z | CHIX BRST BI SPLIT IF RTC XL  NAE NAT | TYSON | 7/22/2015 | 2 | 45.42 | 46.07 | 92.14 |
| 1176 | 24686 | 4926191 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 7/23/2015 | 6 | 249 | 60.18 | 361.08 |
| 1177 | 188905 | 4926191 | 50 | 4.5Z | CHIX DRUMSTICK RTC IQF CN | TYSON | 7/23/2015 | 2 | 33.38 | 41.67 | 83.34 |
| 1178 | 267724 | 4926191 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 7/23/2015 | 12 | 468 | 49.94 | 599.28 |
| 1179 | 270665 | 4926191 | 4 | 5# | CHIX THIGH BL SK/ON 3-6 | TYSON | 7/23/2015 | 4 | 85.48 | 57.63 | 230.52 |
| 1180 | 313351 | 4926191 | 4 | 10# | CHIX TNDR RAW CLIPPED FRSH | PACKER | 7/23/2015 | 6 | 252 | 88.92 | 533.52 |
| 1181 | 8591 | 4927556 | 36 | 8.2Z | CHIX BRST BI SPLIT IF RTC XL  NAE NAT | TYSON | 7/25/2015 | 2 | 45.42 | 46.07 | 92.14 |
| 1182 | 24686 | 4927556 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 7/25/2015 | 4 | 166 | 60.18 | 240.72 |
| 1183 | 85809 | 4927556 | 64 | 5Z | CHIX BRST FLT 5Z  RTC | GOLDPLUMP | 7/25/2015 | 7 | 154 | 54.9 | 384.3 |
| 1184 | 188905 | 4927556 | 50 | 4.5Z | CHIX DRUMSTICK RTC IQF CN | TYSON | 7/25/2015 | 2 | 33.38 | 41.67 | 83.34 |
| 1185 | 267724 | 4927556 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 7/25/2015 | 12 | 468 | 49.94 | 599.28 |
| 1186 | 24686 | 4928194 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 7/27/2015 | 6 | 249 | 60.18 | 361.08 |
| 1187 | 85809 | 4928194 | 64 | 5Z | CHIX BRST FLT 5Z  RTC | GOLDPLUMP | 7/27/2015 | 5 | 110 | 54.9 | 274.5 |
| 1188 | 267724 | 4928194 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 7/27/2015 | 12 | 468 | 49.94 | 599.28 |
| 1189 | 270665 | 4928194 | 4 | 5# | CHIX THIGH BL SK/ON 3-6 | TYSON | 7/27/2015 | 6 | 128.22 | 57.63 | 345.78 |
| 1190 | 313351 | 4928194 | 4 | 10# | CHIX TNDR RAW CLIPPED FRSH | PACKER | 7/27/2015 | 6 | 252 | 88.03 | 528.18 |
| 1191 | 415112 | 4928194 | 4 | 10#A | CHIX WING WHL RAW JMBO | PACKER | 7/27/2015 | 2 | 80 | 2.1 | 168 |
| 1192 | 8591 | 4930594 | 36 | 8.2Z | CHIX BRST BI SPLIT IF RTC XL  NAE NAT | TYSON | 7/30/2015 | 2 | 45.42 | 46.07 | 92.14 |
| 1193 | 24686 | 4930594 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 7/30/2015 | 5 | 207.5 | 60.18 | 300.9 |
| 1194 | 188905 | 4930594 | 50 | 4.5Z | CHIX DRUMSTICK RTC IQF CN | TYSON | 7/30/2015 | 2 | 33.38 | 41.67 | 83.34 |
| 1195 | 267724 | 4930594 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 7/30/2015 | 12 | 468 | 49.94 | 599.28 |
| 1196 | 270665 | 4930594 | 4 | 5# | CHIX THIGH BL SK/ON 3-6 | TYSON | 7/30/2015 | 6 | 128.22 | 57.63 | 345.78 |
| 1197 | 313351 | 4930594 | 4 | 10# | CHIX TNDR RAW CLIPPED FRSH | PACKER | 7/30/2015 | 5 | 210 | 88.03 | 440.15 |
| 1198 | 24686 | 4931783 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 8/1/2015 | 6 | 249 | 60.18 | 361.08 |
| 1199 | 267724 | 4931783 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 8/1/2015 | 12 | 468 | 49.94 | 599.28 |
| 1200 | 270665 | 4931783 | 4 | 5# | CHIX THIGH BL SK/ON 3-6 | TYSON | 8/1/2015 | 4 | 85.48 | 57.63 | 230.52 |
| 1201 | 24686 | 4932299 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 8/3/2015 | 6 | 249 | 60.18 | 361.08 |
| 1202 | 267724 | 4932299 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 8/3/2015 | 12 | 468 | 49.94 | 599.28 |
| 1203 | 415112 | 4932299 | 4 | 10#A | CHIX WING WHL RAW JMBO | PACKER | 8/3/2015 | 0 | 0 | 2.1 | 0 |
| 1204 | 922159 | 4932299 | 48 | 5Z | CHIX BRST FLT 5Z MAR IF | SIG 5-STAR | 8/3/2015 | 4 | 64 | 51 | 204 |
| 1205 | 85809 | 4933931 | 64 | 5Z | CHIX BRST FLT 5Z  RTC | GOLDPLUMP | 8/5/2015 | 8 | 176 | 54.9 | 439.2 |
| 1206 | 267724 | 4933931 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 8/5/2015 | 3 | 117 | 49.94 | 149.82 |
| 1207 | 313351 | 4933931 | 4 | 10# | CHIX TNDR RAW CLIPPED FRSH | PACKER | 8/5/2015 | 10 | 420 | 88.03 | 880.3 |
| 1208 | 24686 | 4934237 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 8/6/2015 | -1 | -41.5 | 60.18 | -60.18 |
| 1209 | 24686 | 4934868 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 8/6/2015 | 2 | 83 | 60.18 | 120.36 |
| 1210 | 85809 | 4934868 | 64 | 5Z | CHIX BRST FLT 5Z  RTC | GOLDPLUMP | 8/6/2015 | 0 | 0 | 54.9 | 0 |
| 1211 | 267724 | 4934868 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 8/6/2015 | 9 | 351 | 49.94 | 449.46 |
| 1212 | 270665 | 4934868 | 4 | 5# | CHIX THIGH BL SK/ON 3-6 | TYSON | 8/6/2015 | 6 | 128.22 | 57.63 | 345.78 |
| 1213 | 761705 | 4934868 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 8/6/2015 | 3 | 127.16 | 1.61 | 204.73 |
| 1214 | 24686 | 4936268 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 8/8/2015 | 3 | 124.5 | 60.18 | 180.54 |
| 1215 | 85809 | 4936269 | 64 | 5Z | CHIX BRST FLT 5Z  RTC | GOLDPLUMP | 8/8/2015 | 8 | 176 | 54.9 | 439.2 |
| 1216 | 267724 | 4936268 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 8/8/2015 | 15 | 585 | 49.94 | 749.1 |
| 1217 | 24686 | 4936766 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 8/10/2015 | 6 | 249 | 60.18 | 361.08 |
| 1218 | 85809 | 4936767 | 64 | 5Z | CHIX BRST FLT 5Z  RTC | GOLDPLUMP | 8/10/2015 | 4 | 88 | 54.9 | 219.6 |
| 1219 | 267724 | 4936766 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 8/10/2015 | 12 | 468 | 49.94 | 599.28 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1220 | 313351 | 4936766 | 4 | 10# | CHIX TNDR RAW CLIPPED FRSH | PACKER | 8/10/2015 | 4 | 168 | 78.71 | 314.84 |
| 1221 | 415112 | 4936766 | 4 | 10#A | CHIX WING WHL RAW JMBO | PACKER | 8/10/2015 | 2 | 80 | 2.05 | 164 |
| 1222 | 869696 | 4936766 | 4 | 10#A | CHIX LEG QTRS | GOLDPLUMP | 8/10/2015 | 1 | 40 | 0.85 | 34 |
| 1223 | 24686 | 4939067 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 8/13/2015 | 5 | 207.5 | 60.18 | 300.9 |
| 1224 | 267724 | 4939067 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 8/13/2015 | 12 | 468 | 49.94 | 599.28 |
| 1225 | 313351 | 4939067 | 4 | 10# | CHIX TNDR RAW CLIPPED FRSH | PACKER | 8/13/2015 | 4 | 168 | 78.71 | 314.84 |
| 1226 | 869696 | 4939067 | 4 | 10#A | CHIX LEG QTRS | GOLDPLUMP | 8/13/2015 | 2 | 80 | 0.85 | 68 |
| 1227 | 24686 | 4940480 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 8/15/2015 | 2 | 83 | 60.18 | 120.36 |
| 1228 | 267724 | 4940480 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 8/15/2015 | 15 | 585 | 49.94 | 749.1 |
| 1229 | 922159 | 4940480 | 48 | 5Z | CHIX BRST FLT 5Z MAR IF | SIG 5-STAR | 8/15/2015 | 5 | 80 | 53.05 | 265.25 |
| 1230 | 24686 | 4940978 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 8/17/2015 | 6 | 249 | 60.18 | 361.08 |
| 1231 | 267724 | 4940978 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 8/17/2015 | 15 | 585 | 49.94 | 749.1 |
| 1232 | 313351 | 4940978 | 4 | 10# | CHIX TNDR RAW CLIPPED FRSH | PACKER | 8/17/2015 | 4 | 168 | 75.16 | 300.64 |
| 1233 | 869696 | 4940978 | 4 | 10#A | CHIX LEG QTRS | GOLDPLUMP | 8/17/2015 | 2 | 80 | 0.85 | 68 |
| 1234 | 922159 | 4940978 | 48 | 5Z | CHIX BRST FLT 5Z MAR IF | SIG 5-STAR | 8/17/2015 | 6 | 96 | 53.05 | 318.3 |
| 1235 | 24686 | 4943478 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 8/20/2015 | 7 | 290.5 | 60.18 | 421.26 |
| 1236 | 267724 | 4943478 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 8/20/2015 | 21 | 819 | 49.94 | 1048.74 |
| 1237 | 313351 | 4943478 | 4 | 10# | CHIX TNDR RAW CLIPPED FRSH | PACKER | 8/20/2015 | 4 | 168 | 75.16 | 300.64 |
| 1238 | 922159 | 4943478 | 48 | 5Z | CHIX BRST FLT 5Z MAR IF | SIG 5-STAR | 8/20/2015 | 4 | 64 | 53.05 | 212.2 |
| 1239 | 24686 | 4944869 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 8/22/2015 | 6 | 249 | 60.18 | 361.08 |
| 1240 | 85809 | 4944869 | 64 | 5Z | CHIX BRST FLT 5Z RTC | GOLDPLUMP | 8/22/2015 | 4 | 88 | 56.05 | 224.2 |
| 1241 | 267724 | 4944869 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 8/22/2015 | 9 | 351 | 49.94 | 449.46 |
| 1242 | 313351 | 4944869 | 4 | 10# | CHIX TNDR RAW CLIPPED FRSH | PACKER | 8/22/2015 | 2 | 84 | 74.28 | 148.56 |
| 1243 | 24686 | 4945457 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 8/24/2015 | 6 | 249 | 60.18 | 361.08 |
| 1244 | 85809 | 4945457 | 64 | 5Z | CHIX BRST FLT 5Z RTC | GOLDPLUMP | 8/24/2015 | 5 | 110 | 56.05 | 280.25 |
| 1245 | 267724 | 4945457 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 8/24/2015 | 21 | 819 | 49.94 | 1048.74 |
| 1246 | 313351 | 4945457 | 4 | 10# | CHIX TNDR RAW CLIPPED FRSH | PACKER | 8/24/2015 | 6 | 252 | 74.28 | 445.68 |
| 1247 | 85809 | 4947123 | 64 | 5Z | CHIX BRST FLT 5Z RTC | GOLDPLUMP | 8/26/2015 | 3 | 66 | 56.05 | 168.15 |
| 1248 | 24686 | 4947989 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 8/27/2015 | 6 | 249 | 60.18 | 361.08 |
| 1249 | 267724 | 4947989 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 8/27/2015 | 18 | 702 | 49.94 | 898.92 |
| 1250 | 313351 | 4947989 | 4 | 10# | CHIX TNDR RAW CLIPPED FRSH | PACKER | 8/27/2015 | 4 | 168 | 74.28 | 297.12 |
| 1251 | 85809 | 4949399 | 64 | 5Z | CHIX BRST FLT 5Z RTC | GOLDPLUMP | 8/29/2015 | 6 | 132 | 57.19 | 343.14 |
| 1252 | 267724 | 4949399 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 8/29/2015 | 16 | 624 | 49.94 | 799.04 |
| 1253 | 8591 | 4949956 | 36 | 8.2Z | CHIX BRST BI SPLIT IF RTC XL NAE NAT | TYSON | 8/31/2015 | 5 | 113.55 | 46.07 | 230.35 |
| 1254 | 24686 | 4949956 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 8/31/2015 | 8 | 332 | 60.18 | 481.44 |
| 1255 | 85809 | 4949956 | 64 | 5Z | CHIX BRST FLT 5Z RTC | GOLDPLUMP | 8/31/2015 | 6 | 132 | 57.19 | 343.14 |
| 1256 | 188905 | 4949956 | 50 | 4.5Z | CHIX DRUMSTICK RTC IQF CN | TYSON | 8/31/2015 | 2 | 33.38 | 41.67 | 83.34 |
| 1257 | 313351 | 4949956 | 4 | 10# | CHIX TNDR RAW CLIPPED FRSH | PACKER | 8/31/2015 | 6 | 252 | 74.28 | 445.68 |
| 1258 | 24686 | 4952633 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 9/3/2015 | 8 | 332 | 60.18 | 481.44 |
| 1259 | 267724 | 4952633 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 9/3/2015 | 5 | 195 | 49.94 | 249.7 |
| 1260 | 313351 | 4952633 | 4 | 10# | CHIX TNDR RAW CLIPPED FRSH | PACKER | 9/3/2015 | 8 | 336 | 74.28 | 594.24 |
| 1261 | 922159 | 4952633 | 48 | 5Z | CHIX BRST FLT 5Z MAR IF | SIG 5-STAR | 9/3/2015 | 3 | 48 | 55.14 | 165.42 |
| 1262 | 24686 | 4953810 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 9/5/2015 | 4 | 166 | 60.18 | 240.72 |
| 1263 | 85809 | 4953810 | 64 | 5Z | CHIX BRST FLT 5Z RTC | GOLDPLUMP | 9/5/2015 | 6 | 132 | 57.19 | 343.14 |
| 1264 | 267724 | 4953810 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 9/5/2015 | 6 | 234 | 49.94 | 299.64 |
| 1265 | 24686 | 4954264 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 9/7/2015 | 4 | 166 | 60.18 | 240.72 |
| 1266 | 85809 | 4954264 | 64 | 5Z | CHIX BRST FLT 5Z RTC | GOLDPLUMP | 9/7/2015 | 6 | 132 | 57.19 | 343.14 |
| 1267 | 267724 | 4954264 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 9/7/2015 | 11 | 429 | 49.94 | 549.34 |
| 1268 | 733107 | 4954264 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 9/7/2015 | 8 | 347.6 | 72.41 | 579.28 |
| 1269 | 267724 | 4956721 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 9/10/2015 | 12 | 468 | 49.95 | 599.4 |
| 1270 | 24686 | 4958259 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 9/12/2015 | 8 | 332 | 60.19 | 481.52 |
| 1271 | 85809 | 4958259 | 64 | 5Z | CHIX BRST FLT 5Z RTC | GOLDPLUMP | 9/12/2015 | 6 | 132 | 56.06 | 336.36 |
| 1272 | 188905 | 4958259 | 50 | 4.5Z | CHIX DRUMSTICK RTC IQF CN | TYSON | 9/12/2015 | 4 | 66.76 | 41.67 | 166.68 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1273 | 267724 | 4958259 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 9/12/2015 | 15 | 585 | 49.95 | 749.25 |
| 1274 | 24686 | 4958736 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 9/14/2015 | 9 | 373.5 | 60.19 | 541.71 |
| 1275 | 85809 | 4958736 | 64 | 5Z | CHIX BRST FLT 5Z  RTC | GOLDPLUMP | 9/14/2015 | 6 | 132 | 56.06 | 336.36 |
| 1276 | 267724 | 4958736 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 9/14/2015 | 15 | 585 | 49.95 | 749.25 |
| 1277 | 415112 | 4958736 | 4 | 10#A | CHIX WING WHL RAW JMBO | PACKER | 9/14/2015 | 2 | 80 | 2.05 | 164 |
| 1278 | 733197 | 4958736 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 9/14/2015 | 8 | 347.6 | 70.64 | 565.12 |
| 1279 | 24686 | 4960086 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 9/16/2015 | -1 | -41.5 | 60.18 | -60.18 |
| 1280 | 24686 | 4960892 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 9/17/2015 | -1 | -41.5 | 60.18 | -60.18 |
| 1281 | 24686 | 4960901 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 9/17/2015 | -1 | -41.5 | 60.18 | -60.18 |
| 1282 | 267724 | 4961526 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 9/17/2015 | 12 | 468 | 49.95 | 599.4 |
| 1283 | 733197 | 4961526 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 9/17/2015 | 5 | 217.25 | 70.64 | 353.2 |
| 1284 | 24686 | 4962882 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 9/19/2015 | 4 | 166 | 60.19 | 240.76 |
| 1285 | 85809 | 4962882 | 64 | 5Z | CHIX BRST FLT 5Z  RTC | GOLDPLUMP | 9/19/2015 | 8 | 176 | 54.91 | 439.28 |
| 1286 | 267724 | 4962882 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 9/19/2015 | 15 | 585 | 49.95 | 749.25 |
| 1287 | 24686 | 4963494 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 9/21/2015 | 9 | 373.5 | 60.19 | 541.71 |
| 1288 | 267724 | 4963494 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 9/21/2015 | 18 | 702 | 49.95 | 899.1 |
| 1289 | 415112 | 4963494 | 4 | 10#A | CHIX WING WHL RAW JMBO | PACKER | 9/21/2015 | 2 | 80 | 2.08 | 166.4 |
| 1290 | 733197 | 4963494 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 9/21/2015 | 10 | 434.5 | 66.21 | 662.1 |
| 1291 | 24686 | 4966024 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 9/24/2015 | 3 | 124.5 | 60.19 | 180.57 |
| 1292 | 24686 | 4967431 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 9/26/2015 | 3 | 124.5 | 60.19 | 180.57 |
| 1293 | 267724 | 4967431 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 9/26/2015 | 6 | 234 | 49.95 | 299.7 |
| 1294 | 733197 | 4967431 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 9/26/2015 | 5 | 217.25 | 63.55 | 317.75 |
| 1295 | 24686 | 4968060 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 9/28/2015 | 8 | 332 | 60.19 | 481.52 |
| 1296 | 267724 | 4968060 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 9/28/2015 | 9 | 351 | 51 | 459 |
| 1297 | 733197 | 4968060 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 9/28/2015 | 10 | 434.5 | 63.55 | 635.5 |
| 1298 | 922159 | 4968060 | 48 | 5Z | CHIX BRST FLT 5Z MAR IF | SIG 5-STAR | 9/28/2015 | 6 | 96 | 54.19 | 325.14 |
| 1299 | 24686 | 4970665 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 10/1/2015 | 3 | 124.5 | 60.19 | 180.57 |
| 1300 | 267724 | 4970665 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 10/1/2015 | 12 | 468 | 51 | 612 |
| 1301 | 733197 | 4970665 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 10/1/2015 | 3 | 130.35 | 63.55 | 190.65 |
| 1302 | 24686 | 4971908 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 10/3/2015 | 3 | 124.5 | 60.19 | 180.57 |
| 1303 | 85809 | 4971909 | 64 | 5Z | CHIX BRST FLT 5Z  RTC | GOLDPLUMP | 10/3/2015 | 6 | 132 | 54.91 | 329.46 |
| 1304 | 188905 | 4971908 | 50 | 4.5Z | CHIX DRUMSTICK RTC IQF CN | TYSON | 10/3/2015 | 2 | 33.38 | 41.67 | 83.34 |
| 1305 | 267724 | 4971908 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 10/3/2015 | 12 | 468 | 51 | 612 |
| 1306 | 24686 | 4972520 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 10/5/2015 | 3 | 124.5 | 60.19 | 180.57 |
| 1307 | 267724 | 4972520 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 10/5/2015 | 9 | 351 | 51 | 459 |
| 1308 | 270665 | 4972520 | 4 | 5# | CHIX THIGH BL SK/ON 3-6 | TYSON | 10/5/2015 | 2 | 42.74 | 57.63 | 115.26 |
| 1309 | 733197 | 4972520 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 10/5/2015 | 8 | 347.6 | 63.55 | 508.4 |
| 1310 | 24686 | 4975064 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 10/8/2015 | 6 | 249 | 60.19 | 361.14 |
| 1311 | 267724 | 4975064 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 10/8/2015 | 12 | 468 | 51 | 612 |
| 1312 | 922159 | 4975064 | 48 | 5Z | CHIX BRST FLT 5Z MAR IF | SIG 5-STAR | 10/8/2015 | 6 | 96 | 52.08 | 312.48 |
| 1313 | 267724 | 4976297 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 10/10/2015 | 12 | 468 | 51 | 612 |
| 1314 | 24686 | 4976853 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 10/12/2015 | 3 | 124.5 | 60.19 | 180.57 |
| 1315 | 188905 | 4976853 | 50 | 4.5Z | CHIX DRUMSTICK RTC IQF CN | TYSON | 10/12/2015 | 2 | 33.38 | 41.67 | 83.34 |
| 1316 | 267724 | 4976853 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 10/12/2015 | 9 | 351 | 51 | 459 |
| 1317 | 733197 | 4976853 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 10/12/2015 | 14 | 608.3 | 58.22 | 815.08 |
| 1318 | 24686 | 4979333 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 10/15/2015 | 8 | 332 | 60.19 | 481.52 |
| 1319 | 267724 | 4979333 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 10/15/2015 | 6 | 234 | 51 | 306 |
| 1320 | 733197 | 4979333 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 10/15/2015 | 2 | 86.9 | 58.22 | 116.44 |
| 1321 | 922159 | 4979333 | 48 | 5Z | CHIX BRST FLT 5Z MAR IF | SIG 5-STAR | 10/15/2015 | 7 | 112 | 51.14 | 357.98 |
| 1322 | 85809 | 4980614 | 64 | 5Z | CHIX BRST FLT 5Z  RTC | GOLDPLUMP | 10/17/2015 | 5 | 110 | 54.91 | 274.55 |
| 1323 | 922159 | 4980614 | 48 | 5Z | CHIX BRST FLT 5Z MAR IF | SIG 5-STAR | 10/17/2015 | 2 | 32 | 49.99 | 99.98 |
| 1324 | 267724 | 4981212 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 10/19/2015 | 8 | 312 | 51 | 408 |
| 1325 | 733197 | 4981212 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 10/19/2015 | 8 | 347.6 | 53.79 | 430.32 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1326 | 761705 | 4981212 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 10/19/2015 | 6 | 253.34 | 1.59 | 402.81 |
| 1327 | 922159 | 4981212 | 48 | 5Z | CHIX BRST FLT 5Z MAR IF | SIG 5-STAR | 10/19/2015 | 8 | 128 | 49.99 | 399.92 |
| 1328 | 267724 | 4983597 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 10/22/2015 | 12 | 468 | 51 | 612 |
| 1329 | 733197 | 4983597 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 10/22/2015 | 4 | 173.8 | 53.79 | 215.16 |
| 1330 | 85809 | 4984950 | 64 | 5Z | CHIX BRST FLT 5Z  RTC | GOLDPLUMP | 10/24/2015 | 12 | 264 | 54.91 | 658.92 |
| 1331 | 267724 | 4984950 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 10/24/2015 | 16 | 624 | 51 | 816 |
| 1332 | 761705 | 4984950 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 10/24/2015 | 4 | 169.33 | 1.59 | 269.23 |
| 1333 | 8591 | 4985494 | 36 | 8.2Z | CHIX BRST BI SPLIT IF RTC XL  NAE NAT | TYSON | 10/26/2015 | 2 | 45.42 | 46.08 | 92.16 |
| 1334 | 24686 | 4985494 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 10/26/2015 | 3 | 124.5 | 60.19 | 180.57 |
| 1335 | 267724 | 4985494 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 10/26/2015 | 15 | 585 | 51 | 765 |
| 1336 | 733197 | 4985494 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 10/26/2015 | 8 | 347.6 | 53.79 | 430.32 |
| 1337 | 24686 | 4987845 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 10/29/2015 | 2 | 83 | 60.19 | 120.38 |
| 1338 | 267724 | 4987845 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 10/29/2015 | 6 | 234 | 51 | 306 |
| 1339 | 922159 | 4987845 | 48 | 5Z | CHIX BRST FLT 5Z MAR IF | SIG 5-STAR | 10/29/2015 | 6 | 96 | 49.99 | 299.94 |
| 1340 | 24686 | 4989092 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 10/31/2015 | 4 | 166 | 60.19 | 240.76 |
| 1341 | 85809 | 4989092 | 64 | 5Z | CHIX BRST FLT 5Z  RTC | GOLDPLUMP | 10/31/2015 | 12 | 264 | 54.91 | 658.92 |
| 1342 | 267724 | 4989092 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 10/31/2015 | 3 | 117 | 51 | 153 |
| 1343 | 24686 | 4989658 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 11/2/2015 | 6 | 249 | 60.19 | 361.14 |
| 1344 | 188905 | 4989658 | 50 | 4.5Z | CHIX DRUMSTICK RTC IQF CN | TYSON | 11/2/2015 | 1 | 16.69 | 41.67 | 41.67 |
| 1345 | 267724 | 4989658 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 11/2/2015 | 12 | 468 | 51 | 612 |
| 1346 | 733197 | 4989658 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 11/2/2015 | 10 | 434.5 | 53.79 | 537.9 |
| 1347 | 24686 | 4992113 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 11/5/2015 | 2 | 83 | 60.19 | 120.38 |
| 1348 | 188905 | 4992113 | 50 | 4.5Z | CHIX DRUMSTICK RTC IQF CN | TYSON | 11/5/2015 | 1 | 16.69 | 41.67 | 41.67 |
| 1349 | 267724 | 4992113 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 11/5/2015 | 9 | 351 | 51 | 459 |
| 1350 | 733197 | 4992113 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 11/5/2015 | 3 | 130.35 | 53.79 | 161.37 |
| 1351 | 761705 | 4992113 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 11/5/2015 | 2 | 84.47 | 1.59 | 134.31 |
| 1352 | 267724 | 4993398 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 11/7/2015 | 1 | 39 | 51 | 51 |
| 1353 | 24686 | 4993932 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 11/9/2015 | 2 | 83 | 60.19 | 120.38 |
| 1354 | 267724 | 4993932 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 11/9/2015 | 18 | 702 | 51 | 918 |
| 1355 | 733197 | 4993932 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 11/9/2015 | 8 | 347.6 | 53.79 | 430.32 |
| 1356 | 24686 | 4996533 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 11/12/2015 | 2 | 83 | 60.19 | 120.38 |
| 1357 | 267724 | 4996533 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 11/12/2015 | 13 | 507 | 51 | 663 |
| 1358 | 733197 | 4996533 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 11/12/2015 | 6 | 260.7 | 53.79 | 322.74 |
| 1359 | 922159 | 4996533 | 48 | 5Z | CHIX BRST FLT 5Z MAR IF | SIG 5-STAR | 11/12/2015 | 2 | 32 | 49.99 | 99.98 |
| 1360 | 415112 | 4997372 | 4 | 10#A | CHIX WING WHL RAW JMBO | PACKER | 11/13/2015 | 2 | 80 | 2.08 | 166.4 |
| 1361 | 24686 | 4997790 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 11/14/2015 | 3 | 124.5 | 60.19 | 180.57 |
| 1362 | 85809 | 4997790 | 64 | 5Z | CHIX BRST FLT 5Z  RTC | GOLDPLUMP | 11/14/2015 | 12 | 264 | 54.91 | 658.92 |
| 1363 | 267724 | 4997790 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 11/14/2015 | 6 | 234 | 51 | 306 |
| 1364 | 8591 | 4998379 | 36 | 8.2Z | CHIX BRST BI SPLIT IF RTC XL  NAE NAT | TYSON | 11/16/2015 | 1 | 22.71 | 46.08 | 46.08 |
| 1365 | 24686 | 4998379 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 11/16/2015 | 12 | 498 | 60.19 | 722.28 |
| 1366 | 267724 | 4998379 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 11/16/2015 | 2 | 78 | 51 | 102 |
| 1367 | 415112 | 4998379 | 4 | 10#A | CHIX WING WHL RAW JMBO | PACKER | 11/16/2015 | 2 | 71 | 4.16 | 147.68 |
| 1368 | 733197 | 4998379 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 11/16/2015 | 14 | 608.3 | 53.79 | 753.06 |
| 1369 | 267724 | 5000826 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 11/19/2015 | 9 | 351 | 51 | 459 |
| 1370 | 733197 | 5000826 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 11/19/2015 | 3 | 130.35 | 53.79 | 161.37 |
| 1371 | 188905 | 5002130 | 50 | 4.5Z | CHIX DRUMSTICK RTC IQF CN | TYSON | 11/21/2015 | 1 | 16.69 | 41.67 | 41.67 |
| 1372 | 922159 | 5002130 | 48 | 5Z | CHIX BRST FLT 5Z MAR IF | SIG 5-STAR | 11/21/2015 | 6 | 96 | 49.99 | 299.94 |
| 1373 | 8591 | 5002664 | 36 | 8.2Z | CHIX BRST BI SPLIT IF RTC XL  NAE NAT | TYSON | 11/23/2015 | 1 | 22.71 | 46.08 | 46.08 |
| 1374 | 24686 | 5002664 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 11/23/2015 | 4 | 166 | 60.2 | 240.8 |
| 1375 | 267724 | 5002664 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 11/23/2015 | 13 | 507 | 51.01 | 663.13 |
| 1376 | 415112 | 5002664 | 4 | 10#A | CHIX WING WHL RAW JMBO | PACKER | 11/23/2015 | 2 | 80 | 2.08 | 166.4 |
| 1377 | 85809 | 5004298 | 64 | 5Z | CHIX BRST FLT 5Z  RTC | GOLDPLUMP | 11/25/2015 | 12 | 264 | 54.91 | 658.92 |
| 1378 | 267724 | 5004298 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 11/25/2015 | 12 | 468 | 51.01 | 612.12 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1379 | 733197 | 5004298 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 11/25/2015 | 6 | 260.7 | 53.8 | 322.8 |
| 1380 | 8591 | 5006050 | 36 | 8.2Z | CHIX BRST BI SPLIT IF RTC XL NAE NAT | TYSON | 11/30/2015 | 1 | 22.71 | 46.08 | 46.08 |
| 1381 | 85809 | 5006050 | 64 | 5Z | CHIX BRST FLT 5Z RTC | GOLDPLUMP | 11/30/2015 | 12 | 264 | 54.91 | 658.92 |
| 1382 | 188905 | 5006050 | 50 | 4.5Z | CHIX DRUMSTICK RTC IQF CN | TYSON | 11/30/2015 | 1 | 16.69 | 41.67 | 41.67 |
| 1383 | 267724 | 5006050 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 11/30/2015 | 6 | 234 | 51.01 | 306.06 |
| 1384 | 733197 | 5006050 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 11/30/2015 | 9 | 391.05 | 52.9 | 476.1 |
| 1385 | 85809 | 5007111 | 64 | 5Z | CHIX BRST FLT 5Z RTC | GOLDPLUMP | 12/2/2015 | -12 | -264 | 54.91 | -658.92 |
| 1386 | 415112 | 5007600 | 4 | 10#A | CHIX WING WHL RAW JMBO | PACKER | 12/2/2015 | 2 | 80 | 2.08 | 166.4 |
| 1387 | 24686 | 5008410 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 12/3/2015 | 10 | 415 | 60.2 | 602 |
| 1388 | 85809 | 5009997 | 64 | 5Z | CHIX BRST FLT 5Z RTC | GOLDPLUMP | 12/5/2015 | 12 | 264 | 54.91 | 658.92 |
| 1389 | 8591 | 5010589 | 36 | 8.2Z | CHIX BRST BI SPLIT IF RTC XL NAE NAT | TYSON | 12/7/2015 | 1 | 22.71 | 46.08 | 46.08 |
| 1390 | 24686 | 5010589 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 12/7/2015 | 6 | 249 | 60.2 | 361.2 |
| 1391 | 188905 | 5010589 | 50 | 4.5Z | CHIX DRUMSTICK RTC IQF CN | TYSON | 12/7/2015 | 1 | 16.69 | 41.67 | 41.67 |
| 1392 | 267724 | 5010589 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 12/7/2015 | 12 | 468 | 51.01 | 612.12 |
| 1393 | 733197 | 5010589 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 12/7/2015 | 12 | 521.4 | 52.9 | 634.8 |
| 1394 | 214426 | 5013080 | 1 | 40#A | CHIX WING 1&2 JNT RAW | GOLDPLUMP | 12/10/2015 | 1 | 40 | 1.87 | 74.8 |
| 1395 | 267724 | 5013080 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 12/10/2015 | 18 | 702 | 51.01 | 918.18 |
| 1396 | 733197 | 5013080 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 12/10/2015 | 2 | 86.9 | 52.9 | 105.8 |
| 1397 | 922159 | 5013080 | 48 | 5Z | CHIX BRST FLT 5Z MAR IF | SIG 5-STAR | 12/10/2015 | 6 | 96 | 46.99 | 281.94 |
| 1398 | 24686 | 5014318 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 12/12/2015 | 2 | 83 | 60.2 | 120.4 |
| 1399 | 188905 | 5014318 | 50 | 4.5Z | CHIX DRUMSTICK RTC IQF CN | TYSON | 12/12/2015 | 1 | 16.69 | 41.67 | 41.67 |
| 1400 | 24686 | 5014867 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 12/14/2015 | 2 | 83 | 60.2 | 120.4 |
| 1401 | 267724 | 5014867 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 12/14/2015 | 9 | 351 | 51.01 | 459.09 |
| 1402 | 733197 | 5014867 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 12/14/2015 | 8 | 347.6 | 52.9 | 423.2 |
| 1403 | 267724 | 5017257 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 12/17/2015 | 12 | 468 | 51.01 | 612.12 |
| 1404 | 733197 | 5017257 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 12/17/2015 | 4 | 173.8 | 52.9 | 211.6 |
| 1405 | 869696 | 5017257 | 4 | 10#A | CHIX LEG QTRS | GOLDPLUMP | 12/17/2015 | 1 | 40 | 0.85 | 34 |
| 1406 | 24686 | 5018420 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 12/19/2015 | 6 | 249 | 60.2 | 361.2 |
| 1407 | 85809 | 5018420 | 64 | 5Z | CHIX BRST FLT 5Z RTC | GOLDPLUMP | 12/19/2015 | 8 | 176 | 54.91 | 439.28 |
| 1408 | 267724 | 5018420 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 12/19/2015 | 6 | 234 | 51.01 | 306.06 |
| 1409 | 24686 | 5018867 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 12/21/2015 | 6 | 249 | 60.2 | 361.2 |
| 1410 | 267724 | 5018867 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 12/21/2015 | 15 | 585 | 51.01 | 765.15 |
| 1411 | 733197 | 5018867 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 12/21/2015 | 10 | 434.5 | 52.9 | 529 |
| 1412 | 922159 | 5018867 | 48 | 5Z | CHIX BRST FLT 5Z MAR IF | SIG 5-STAR | 12/21/2015 | 4 | 64 | 48.01 | 192.04 |
| 1413 | 188905 | 5021022 | 50 | 4.5Z | CHIX DRUMSTICK RTC IQF CN | TYSON | 12/24/2015 | 2 | 33.38 | 41.67 | 83.34 |
| 1414 | 24686 | 5021665 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 12/28/2015 | 8 | 332 | 60.2 | 481.6 |
| 1415 | 85809 | 5021665 | 64 | 5Z | CHIX BRST FLT 5Z RTC | GOLDPLUMP | 12/28/2015 | 10 | 220 | 54.91 | 549.1 |
| 1416 | 267724 | 5021665 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 12/28/2015 | 21 | 819 | 51.01 | 1071.21 |
| 1417 | 733197 | 5021665 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 12/28/2015 | 9 | 391.05 | 52.9 | 476.1 |
| 1418 | 922159 | 5023857 | 48 | 5Z | CHIX BRST FLT 5Z MAR IF | SIG 5-STAR | 12/31/2015 | 6 | 96 | 48.01 | 288.06 |
| 1419 | 267724 | 5024194 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 1/2/2016 | 6 | 234 | 51.01 | 306.06 |
| 1420 | 24686 | 5024828 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 1/4/2016 | 6 | 249 | 60.2 | 361.2 |
| 1421 | 267724 | 5024828 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 1/4/2016 | 9 | 351 | 51.01 | 459.09 |
| 1422 | 733197 | 5025593 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 1/5/2016 | 10 | 434.5 | 52.9 | 529 |
| 1423 | 267724 | 5027130 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 1/7/2016 | 9 | 351 | 51.01 | 459.09 |
| 1424 | 733197 | 5027130 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 1/7/2016 | 2 | 86.9 | 52.9 | 105.8 |
| 1425 | 85809 | 5028435 | 64 | 5Z | CHIX BRST FLT 5Z RTC | GOLDPLUMP | 1/9/2016 | 10 | 220 | 54.91 | 549.1 |
| 1426 | 188905 | 5028435 | 50 | 4.5Z | CHIX DRUMSTICK RTC IQF CN | TYSON | 1/9/2016 | 1 | 16.69 | 41.67 | 41.67 |
| 1427 | 214426 | 5028435 | 1 | 40#A | CHIX WING 1&2 JNT RAW | GOLDPLUMP | 1/9/2016 | 1 | 40 | 1.94 | 77.6 |
| 1428 | 267724 | 5028435 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 1/9/2016 | 9 | 351 | 51.01 | 459.09 |
| 1429 | 8591 | 5029016 | 36 | 8.2Z | CHIX BRST BI SPLIT IF RTC XL NAE NAT | TYSON | 1/11/2016 | 2 | 45.42 | 46.08 | 92.16 |
| 1430 | 24686 | 5029016 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 1/11/2016 | 5 | 207.5 | 60.2 | 301 |
| 1431 | 267724 | 5029016 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 1/11/2016 | 6 | 234 | 51.01 | 306.06 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1432 | 733197 | 5029016 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 1/11/2016 | 8 | 347.6 | 52.9 | 423.2 |
| 1433 | 267724 | 5031414 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 1/14/2016 | 9 | 351 | 51.01 | 459.09 |
| 1434 | 733197 | 5031414 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 1/14/2016 | 2 | 86.9 | 52.9 | 105.8 |
| 1435 | 24686 | 5032612 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 1/16/2016 | 1 | 41.5 | 60.2 | 60.2 |
| 1436 | 85809 | 5032612 | 64 | 5Z | CHIX BRST FLT 5Z RTC | GOLDPLUMP | 1/16/2016 | 10 | 220 | 54.91 | 549.1 |
| 1437 | 24686 | 5033233 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 1/18/2016 | 6 | 249 | 60.2 | 361.2 |
| 1438 | 188905 | 5033233 | 50 | 4.5Z | CHIX DRUMSTICK RTC IQF CN | TYSON | 1/18/2016 | 3 | 50.07 | 41.68 | 125.04 |
| 1439 | 267724 | 5033233 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 1/18/2016 | 12 | 468 | 51.01 | 612.12 |
| 1440 | 733197 | 5033233 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 1/18/2016 | 8 | 347.6 | 54.34 | 434.72 |
| 1441 | 267724 | 5035546 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 1/21/2016 | 12 | 468 | 51.01 | 612.12 |
| 1442 | 733197 | 5035546 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 1/21/2016 | 3 | 130.35 | 54.34 | 163.02 |
| 1443 | 24686 | 5036757 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 1/23/2016 | 2 | 83 | 60.2 | 120.4 |
| 1444 | 214426 | 5036757 | 1 | 40#A | CHIX WING 1&2 JNT RAW | GOLDPLUMP | 1/23/2016 | 2 | 80 | 4.06 | 162.4 |
| 1445 | 267724 | 5036757 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 1/23/2016 | 9 | 351 | 51.01 | 459.09 |
| 1446 | 922159 | 5036757 | 48 | 5Z | CHIX BRST FLT 5Z MAR IF | SIG 5-STAR | 1/23/2016 | 4 | 64 | 48.01 | 192.04 |
| 1447 | 24686 | 5037344 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 1/25/2016 | 6 | 249 | 60.2 | 361.2 |
| 1448 | 267724 | 5037344 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 1/25/2016 | 6 | 234 | 51.01 | 306.06 |
| 1449 | 733197 | 5037344 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 1/25/2016 | 10 | 434.5 | 57.89 | 578.9 |
| 1450 | 922159 | 5037344 | 48 | 5Z | CHIX BRST FLT 5Z MAR IF | SIG 5-STAR | 1/25/2016 | 2 | 32 | 48.01 | 96.02 |
| 1451 | 24686 | 5039724 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 1/28/2016 | 2 | 83 | 60.2 | 120.4 |
| 1452 | 85809 | 5039724 | 64 | 5Z | CHIX BRST FLT 5Z RTC | GOLDPLUMP | 1/28/2016 | 8 | 176 | 54.91 | 439.28 |
| 1453 | 267724 | 5039724 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 1/28/2016 | 6 | 234 | 51.01 | 306.06 |
| 1454 | 733197 | 5039724 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 1/28/2016 | 3 | 130.35 | 57.89 | 173.67 |
| 1455 | 761705 | 5039724 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 1/28/2016 | 4 | 156.52 | 1.58 | 247.3 |
| 1456 | 214426 | 5041024 | 1 | 40#A | CHIX WING 1&2 JNT RAW | GOLDPLUMP | 1/30/2016 | 1 | 40 | 2.13 | 85.2 |
| 1457 | 267724 | 5041024 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 1/30/2016 | 6 | 234 | 51.01 | 306.06 |
| 1458 | 24686 | 5041706 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 2/1/2016 | 2 | 83 | 60.2 | 120.4 |
| 1459 | 188905 | 5041706 | 50 | 4.5Z | CHIX DRUMSTICK RTC IQF CN | TYSON | 2/1/2016 | 1 | 16.69 | 41.68 | 41.68 |
| 1460 | 267724 | 5041706 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 2/1/2016 | 12 | 468 | 51.01 | 612.12 |
| 1461 | 733197 | 5041706 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 2/1/2016 | 6 | 260.7 | 58.77 | 352.62 |
| 1462 | 922159 | 5041706 | 48 | 5Z | CHIX BRST FLT 5Z MAR IF | SIG 5-STAR | 2/1/2016 | 4 | 64 | 48.21 | 192.84 |
| 1463 | 85809 | 5044108 | 64 | 5Z | CHIX BRST FLT 5Z RTC | GOLDPLUMP | 2/4/2016 | 8 | 176 | 54.91 | 439.28 |
| 1464 | 267724 | 5044108 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 2/4/2016 | 6 | 234 | 51.01 | 306.06 |
| 1465 | 733197 | 5044108 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 2/4/2016 | 4 | 173.8 | 58.77 | 235.08 |
| 1466 | 24686 | 5045366 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 2/6/2016 | 8 | 332 | 60.2 | 481.6 |
| 1467 | 188905 | 5045366 | 50 | 4.5Z | CHIX DRUMSTICK RTC IQF CN | TYSON | 2/6/2016 | 2 | 33.38 | 41.68 | 83.36 |
| 1468 | 267724 | 5045366 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 2/6/2016 | 9 | 351 | 51.01 | 459.09 |
| 1469 | 24686 | 5045914 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 2/8/2016 | 6 | 249 | 60.2 | 361.2 |
| 1470 | 267724 | 5045914 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 2/8/2016 | 3 | 117 | 51.01 | 153.03 |
| 1471 | 733197 | 5045914 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 2/8/2016 | 8 | 347.6 | 58.77 | 470.16 |
| 1472 | 85809 | 5048423 | 64 | 5Z | CHIX BRST FLT 5Z RTC | GOLDPLUMP | 2/11/2016 | 4 | 88 | 54.91 | 219.64 |
| 1473 | 267724 | 5048423 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 2/11/2016 | 12 | 468 | 51.01 | 612.12 |
| 1474 | 733197 | 5048423 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 2/11/2016 | 4 | 173.8 | 58.77 | 235.08 |
| 1475 | 24686 | 5049796 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 2/13/2016 | 6 | 249 | 60.2 | 361.2 |
| 1476 | 85809 | 5049796 | 64 | 5Z | CHIX BRST FLT 5Z RTC | GOLDPLUMP | 2/13/2016 | 8 | 176 | 54.91 | 439.28 |
| 1477 | 267724 | 5049796 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 2/13/2016 | 3 | 117 | 51.01 | 153.03 |
| 1478 | 8591 | 5050292 | 36 | 8.2Z | CHIX BRST BI SPLIT IF RTC XL NAE NAT | TYSON | 2/15/2016 | 1 | 23.97 | 46.11 | 46.11 |
| 1479 | 267724 | 5050292 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 2/15/2016 | 12 | 468 | 51.01 | 612.12 |
| 1480 | 733197 | 5050292 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 2/15/2016 | 8 | 347.6 | 58.77 | 470.16 |
| 1481 | 869696 | 5050292 | 4 | 10#A | CHIX LEG QTRS | GOLDPLUMP | 2/15/2016 | 1 | 40 | 0.85 | 34 |
| 1482 | 267724 | 5052823 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 2/18/2016 | 6 | 234 | 51.01 | 306.06 |
| 1483 | 922159 | 5052823 | 48 | 5Z | CHIX BRST FLT 5Z MAR IF | SIG 5-STAR | 2/18/2016 | 4 | 64 | 48.41 | 193.64 |
| 1484 | 85809 | 5054020 | 64 | 5Z | CHIX BRST FLT 5Z RTC | GOLDPLUMP | 2/20/2016 | 8 | 176 | 54.91 | 439.28 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1485 | 188905 | 5054020 | 50 | 4.5Z | CHIX DRUMSTICK RTC IQF CN | TYSON | 2/20/2016 | 2 | 33.38 | 41.68 | 83.36 |
| 1486 | 214426 | 5054020 | 1 | 40#A | CHIX WING 1&2 JNT RAW | GOLDPLUMP | 2/20/2016 | 1 | 40 | 2.24 | 89.6 |
| 1487 | 267724 | 5054020 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 2/20/2016 | 6 | 234 | 51.01 | 306.06 |
| 1488 | 270665 | 5054020 | 4 | 5# | CHIX THIGH BL SK/ON 3-6 | TYSON | 2/20/2016 | 2 | 42.74 | 57.65 | 115.3 |
| 1489 | 24686 | 5054571 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 2/22/2016 | 8 | 332 | 60.22 | 481.76 |
| 1490 | 267724 | 5054571 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 2/22/2016 | 12 | 468 | 51.03 | 612.36 |
| 1491 | 733197 | 5054571 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 2/22/2016 | 8 | 347.6 | 57.02 | 456.16 |
| 1492 | 188905 | 5056918 | 50 | 4.5Z | CHIX DRUMSTICK RTC IQF CN | TYSON | 2/25/2016 | 1 | 16.69 | 41.68 | 41.68 |
| 1493 | 214426 | 5056918 | 1 | 40#A | CHIX WING 1&2 JNT RAW | GOLDPLUMP | 2/25/2016 | 1 | 40 | 2.26 | 90.4 |
| 1494 | 267724 | 5056918 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 2/25/2016 | 6 | 234 | 51.03 | 306.18 |
| 1495 | 270665 | 5056918 | 4 | 5# | CHIX THIGH BL SK/ON 3-6 | TYSON | 2/25/2016 | 1 | 21.37 | 57.65 | 57.65 |
| 1496 | 733197 | 5056918 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 2/25/2016 | 6 | 260.7 | 57.02 | 342.12 |
| 1497 | 24686 | 5058196 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 2/27/2016 | 6 | 249 | 60.22 | 361.32 |
| 1498 | 85809 | 5058194 | 64 | 5Z | CHIX BRST FLT 5Z RTC | GOLDPLUMP | 2/27/2016 | 8 | 176 | 54.92 | 439.36 |
| 1499 | 267724 | 5058196 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 2/27/2016 | 12 | 468 | 51.03 | 612.36 |
| 1500 | 8591 | 5058741 | 36 | 8.2Z | CHIX BRST BI SPLIT IF RTC XL NAE NAT | TYSON | 2/29/2016 | 2 | 47.94 | 46.11 | 92.22 |
| 1501 | 188905 | 5058741 | 50 | 4.5Z | CHIX DRUMSTICK RTC IQF CN | TYSON | 2/29/2016 | 1 | 16.69 | 41.68 | 41.68 |
| 1502 | 267724 | 5058741 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 2/29/2016 | 18 | 702 | 51.03 | 918.54 |
| 1503 | 733197 | 5058741 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 2/29/2016 | 8 | 347.6 | 56.13 | 449.04 |
| 1504 | 922159 | 5058741 | 48 | 5Z | CHIX BRST FLT 5Z MAR IF | SIG 5-STAR | 2/29/2016 | 6 | 96 | 48.41 | 290.46 |
| 1505 | 24686 | 5061175 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 3/3/2016 | 3 | 124.5 | 60.22 | 180.66 |
| 1506 | 214426 | 5061175 | 1 | 40#A | CHIX WING 1&2 JNT RAW | GOLDPLUMP | 3/3/2016 | 1 | 40 | 2.26 | 90.4 |
| 1507 | 733197 | 5061175 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 3/3/2016 | 4 | 173.8 | 56.13 | 224.52 |
| 1508 | 24686 | 5062595 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 3/5/2016 | 6 | 249 | 60.22 | 361.32 |
| 1509 | 85809 | 5062595 | 64 | 5Z | CHIX BRST FLT 5Z RTC | GOLDPLUMP | 3/5/2016 | 10 | 220 | 54.92 | 549.2 |
| 1510 | 267724 | 5062595 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 3/5/2016 | 12 | 468 | 51.03 | 612.36 |
| 1511 | 24686 | 5063223 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 3/7/2016 | 8 | 332 | 60.22 | 481.76 |
| 1512 | 267724 | 5063223 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 3/7/2016 | 12 | 468 | 51.03 | 612.36 |
| 1513 | 733197 | 5063223 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 3/7/2016 | 6 | 260.7 | 54.36 | 326.16 |
| 1514 | 270665 | 5065608 | 4 | 5# | CHIX THIGH BL SK/ON 3-6 | TYSON | 3/10/2016 | 3 | 64.11 | 57.65 | 172.95 |
| 1515 | 733197 | 5065608 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 3/10/2016 | 4 | 173.8 | 54.36 | 217.44 |
| 1516 | 24686 | 5066864 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 3/12/2016 | 6 | 249 | 60.22 | 361.32 |
| 1517 | 85809 | 5066864 | 64 | 5Z | CHIX BRST FLT 5Z RTC | GOLDPLUMP | 3/12/2016 | 10 | 220 | 54.92 | 549.2 |
| 1518 | 267724 | 5066864 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 3/12/2016 | 8 | 312 | 51.03 | 408.24 |
| 1519 | 785652 | 5066864 | 4 | 10# | CHIX BRST BL/SL RDM FRZ | PACKER | 3/12/2016 | 2 | 84 | 51.21 | 102.42 |
| 1520 | 267724 | 5067445 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 3/14/2016 | 18 | 702 | 51.03 | 918.54 |
| 1521 | 733197 | 5067445 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 3/14/2016 | 10 | 434.5 | 54.36 | 543.6 |
| 1522 | 922159 | 5067445 | 48 | 5Z | CHIX BRST FLT 5Z MAR IF | SIG 5-STAR | 3/14/2016 | 4 | 64 | 48.41 | 193.64 |
| 1523 | 24686 | 5069925 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 3/17/2016 | 6 | 249 | 60.22 | 361.32 |
| 1524 | 267724 | 5069925 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 3/17/2016 | 20 | 780 | 51.03 | 1020.6 |
| 1525 | 922159 | 5069925 | 48 | 5Z | CHIX BRST FLT 5Z MAR IF | SIG 5-STAR | 3/17/2016 | 6 | 96 | 94.66 | 283.98 |
| 1526 | 733197 | 5070733 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 3/18/2016 | 10 | 434.5 | 52.59 | 525.9 |
| 1527 | 24686 | 5071157 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 3/19/2016 | 6 | 249 | 60.22 | 361.32 |
| 1528 | 85809 | 5071157 | 64 | 5Z | CHIX BRST FLT 5Z RTC | GOLDPLUMP | 3/19/2016 | 12 | 264 | 54.92 | 659.04 |
| 1529 | 214426 | 5071157 | 1 | 40#A | CHIX WING 1&2 JNT RAW | GOLDPLUMP | 3/19/2016 | 2 | 80 | 2.11 | 168.8 |
| 1530 | 267724 | 5071157 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 3/19/2016 | 18 | 702 | 51.03 | 918.54 |
| 1531 | 24686 | 5071765 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 3/21/2016 | 6 | 249 | 60.22 | 361.32 |
| 1532 | 188905 | 5071765 | 50 | 4.5Z | CHIX DRUMSTICK RTC IQF CN | TYSON | 3/21/2016 | 2 | 33.38 | 41.91 | 83.82 |
| 1533 | 267724 | 5071765 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 3/21/2016 | 3 | 117 | 51.03 | 153.09 |
| 1534 | 785652 | 5071765 | 4 | 10# | CHIX BRST BL/SL RDM FRZ | PACKER | 3/21/2016 | 6 | 252 | 51.21 | 307.26 |
| 1535 | 267724 | 5074030 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 3/24/2016 | 12 | 468 | 51.03 | 612.36 |
| 1536 | 733197 | 5074030 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 3/24/2016 | 8 | 347.6 | 58.79 | 470.32 |
| 1537 | 922159 | 5074030 | 48 | 5Z | CHIX BRST FLT 5Z MAR IF | SIG 5-STAR | 3/24/2016 | 2 | 32 | 46.53 | 93.06 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1538 | 8591 | 5075203 | 36 | 8.2Z | CHIX BRST BI SPLIT IF RTC XL NAE NAT | TYSON | 3/26/2016 | 2 | 47.94 | 46.11 | 92.22 |
| 1539 | 24686 | 5075203 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 3/26/2016 | 6 | 249 | 60.22 | 361.32 |
| 1540 | 85809 | 5075202 | 64 | 5Z | CHIX BRST FLT 5Z RTC | GOLDPLUMP | 3/26/2016 | 12 | 264 | 54.92 | 659.04 |
| 1541 | 267724 | 5075203 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 3/26/2016 | 6 | 234 | 51.03 | 306.18 |
| 1542 | 8591 | 5075661 | 36 | 8.2Z | CHIX BRST BI SPLIT IF RTC XL NAE NAT | TYSON | 3/28/2016 | 2 | 47.94 | 46.11 | 92.22 |
| 1543 | 267724 | 5075661 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 3/28/2016 | 18 | 702 | 51.03 | 918.54 |
| 1544 | 270665 | 5075661 | 4 | 5# | CHIX THIGH BL SK/ON 3-6 | TYSON | 3/28/2016 | 3 | 64.11 | 57.65 | 172.95 |
| 1545 | 785652 | 5075661 | 4 | 10# | CHIX BRST BL/SL RDM FRZ | PACKER | 3/28/2016 | 9 | 378 | 57.41 | 516.69 |
| 1546 | 24686 | 5078012 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 3/31/2016 | 6 | 249 | 60.22 | 361.32 |
| 1547 | 188905 | 5078012 | 50 | 4.5Z | CHIX DRUMSTICK RTC IQF CN | TYSON | 3/31/2016 | 2 | 33.38 | 40.94 | 81.88 |
| 1548 | 267724 | 5078012 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 3/31/2016 | 6 | 234 | 51.03 | 306.18 |
| 1549 | 24686 | 5079246 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 4/2/2016 | 4 | 166 | 60.22 | 240.88 |
| 1550 | 85809 | 5079246 | 64 | 5Z | CHIX BRST FLT 5Z RTC | GOLDPLUMP | 4/2/2016 | 12 | 264 | 54.92 | 659.04 |
| 1551 | 188905 | 5079246 | 50 | 4.5Z | CHIX DRUMSTICK RTC IQF CN | TYSON | 4/2/2016 | 1 | 16.69 | 40.94 | 40.94 |
| 1552 | 267724 | 5079246 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 4/2/2016 | 6 | 234 | 51.03 | 306.18 |
| 1553 | 24686 | 5079850 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 4/4/2016 | 4 | 166 | 60.22 | 240.88 |
| 1554 | 267724 | 5079850 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 4/4/2016 | 12 | 468 | 51.03 | 612.36 |
| 1555 | 733197 | 5079850 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 4/4/2016 | 10 | 434.5 | 54.36 | 543.6 |
| 1556 | 24686 | 5082350 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 4/7/2016 | 5 | 207.5 | 60.22 | 301.1 |
| 1557 | 214426 | 5082350 | 1 | 40#A | CHIX WING 1&2 JNT RAW | GOLDPLUMP | 4/7/2016 | 2 | 80 | 2.11 | 168.8 |
| 1558 | 267724 | 5082350 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 4/7/2016 | 6 | 234 | 51.03 | 306.18 |
| 1559 | 733197 | 5082350 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 4/7/2016 | 7 | 304.15 | 54.36 | 380.52 |
| 1560 | 24686 | 5083568 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 4/9/2016 | 3 | 124.5 | 60.22 | 180.66 |
| 1561 | 85809 | 5083568 | 64 | 5Z | CHIX BRST FLT 5Z RTC | GOLDPLUMP | 4/9/2016 | 12 | 264 | 54.92 | 659.04 |
| 1562 | 214426 | 5083568 | 1 | 40#A | CHIX WING 1&2 JNT RAW | GOLDPLUMP | 4/9/2016 | 2 | 80 | 2.09 | 167.2 |
| 1563 | 267724 | 5083568 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 4/9/2016 | 12 | 468 | 51.03 | 612.36 |
| 1564 | 24686 | 5084143 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 4/11/2016 | 4 | 166 | 60.22 | 240.88 |
| 1565 | 267724 | 5084143 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 4/11/2016 | 6 | 234 | 51.03 | 306.18 |
| 1566 | 733197 | 5084143 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 4/11/2016 | 10 | 434.5 | 60.13 | 601.3 |
| 1567 | 869696 | 5084901 | 4 | 10#A | CHIX LEG QTRS | GOLDPLUMP | 4/12/2016 | 2 | 80 | 0.85 | 68 |
| 1568 | 8591 | 5086534 | 36 | 8.2Z | CHIX BRST BI SPLIT IF RTC XL NAE NAT | TYSON | 4/14/2016 | 3 | 71.91 | 46.11 | 138.33 |
| 1569 | 24686 | 5086534 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 4/14/2016 | 6 | 249 | 60.22 | 361.32 |
| 1570 | 267724 | 5086534 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 4/14/2016 | 6 | 234 | 51.03 | 306.18 |
| 1571 | 24686 | 5087829 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 4/16/2016 | 6 | 249 | 60.22 | 361.32 |
| 1572 | 85809 | 5087829 | 64 | 5Z | CHIX BRST FLT 5Z RTC | GOLDPLUMP | 4/16/2016 | 14 | 308 | 54.92 | 768.88 |
| 1573 | 214426 | 5087772 | 1 | 40#A | CHIX WING 1&2 JNT RAW | GOLDPLUMP | 4/16/2016 | -2 | -80 | 2.09 | -167.2 |
| 1574 | 267724 | 5088408 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 4/18/2016 | 15 | 585 | 51.03 | 765.45 |
| 1575 | 785652 | 5088408 | 4 | 10# | CHIX BRST BL/SL RDM FRZ | PACKER | 4/18/2016 | 8 | 336 | 59.2 | 473.6 |
| 1576 | 188905 | 5089972 | 50 | 4.5Z | CHIX DRUMSTICK RTC IQF CN | TYSON | 4/20/2016 | 3 | 50.07 | 41.91 | 125.73 |
| 1577 | 24686 | 5090913 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 4/21/2016 | 2 | 83 | 60.22 | 120.44 |
| 1578 | 267724 | 5090913 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 4/21/2016 | 2 | 78 | 51.03 | 102.06 |
| 1579 | 270665 | 5090913 | 4 | 5# | CHIX THIGH BL SK/ON 3-6 | TYSON | 4/21/2016 | 3 | 64.11 | 57.65 | 172.95 |
| 1580 | 733197 | 5090913 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 4/21/2016 | 2 | 86.9 | 60.58 | 121.16 |
| 1581 | 733197 | 5091763 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 4/22/2016 | 4 | 173.8 | 60.58 | 242.32 |
| 1582 | 24686 | 5092185 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 4/23/2016 | 4 | 166 | 60.22 | 240.88 |
| 1583 | 85809 | 5092185 | 64 | 5Z | CHIX BRST FLT 5Z RTC | GOLDPLUMP | 4/23/2016 | 12 | 264 | 54.92 | 659.04 |
| 1584 | 267724 | 5092185 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 4/23/2016 | 12 | 468 | 51.03 | 612.36 |
| 1585 | 24686 | 5092763 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 4/25/2016 | 6 | 249 | 60.22 | 361.32 |
| 1586 | 267724 | 5092763 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 4/25/2016 | 6 | 234 | 51.03 | 306.18 |
| 1587 | 733197 | 5092763 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 4/25/2016 | 2 | 86.9 | 60.58 | 121.16 |
| 1588 | 869696 | 5092763 | 4 | 10#A | CHIX LEG QTRS | GOLDPLUMP | 4/25/2016 | 1 | 40 | 0.85 | 34 |
| 1589 | 267724 | 5095170 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 4/28/2016 | 12 | 468 | 51.03 | 612.36 |
| 1590 | 733197 | 5095170 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 4/28/2016 | 6 | 260.7 | 60.58 | 363.48 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1591 | 8591 | 5096459 | 36 | 8.2Z | CHIX BRST BI SPLIT IF RTC XL  NAE NAT | TYSON | 4/30/2016 | 3 | 71.91 | 46.11 | 138.33 |
| 1592 | 24686 | 5096459 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 4/30/2016 | 6 | 249 | 60.22 | 361.32 |
| 1593 | 85809 | 5096459 | 64 | 5Z | CHIX BRST FLT 5Z  RTC | GOLDPLUMP | 4/30/2016 | 12 | 264 | 54.92 | 659.04 |
| 1594 | 267724 | 5096459 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 4/30/2016 | 6 | 234 | 51.03 | 306.18 |
| 1595 | 24686 | 5097038 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 5/2/2016 | 6 | 249 | 60.22 | 361.32 |
| 1596 | 188905 | 5097038 | 50 | 4.5Z | CHIX DRUMSTICK RTC IQF CN | TYSON | 5/2/2016 | 3 | 50.07 | 41.91 | 125.73 |
| 1597 | 267724 | 5097038 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 5/2/2016 | 12 | 468 | 51.03 | 612.36 |
| 1598 | 733197 | 5097038 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 5/2/2016 | 10 | 434.5 | 60.58 | 605.8 |
| 1599 | 24686 | 5099422 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 5/5/2016 | 3 | 124.5 | 60.22 | 180.66 |
| 1600 | 267724 | 5099422 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 5/5/2016 | 12 | 468 | 51.03 | 612.36 |
| 1601 | 270665 | 5099422 | 4 | 5# | CHIX THIGH BL SK/ON 3-6 | TYSON | 5/5/2016 | 3 | 64.11 | 57.65 | 172.95 |
| 1602 | 733197 | 5099422 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 5/5/2016 | 6 | 260.7 | 60.58 | 363.48 |
| 1603 | 24686 | 5100808 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 5/7/2016 | 8 | 332 | 60.22 | 481.76 |
| 1604 | 85809 | 5100808 | 64 | 5Z | CHIX BRST FLT 5Z  RTC | GOLDPLUMP | 5/7/2016 | 12 | 264 | 54.92 | 659.04 |
| 1605 | 267724 | 5100808 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 5/7/2016 | 18 | 702 | 51.03 | 918.54 |
| 1606 | 869696 | 5100808 | 4 | 10#A | CHIX LEG QTRS | GOLDPLUMP | 5/7/2016 | 1 | 40 | 0.85 | 34 |
| 1607 | 24686 | 5101392 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 5/9/2016 | 1 | 41.5 | 60.22 | 60.22 |
| 1608 | 733197 | 5101392 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 5/9/2016 | 6 | 260.7 | 65.89 | 395.34 |
| 1609 | 24686 | 5103839 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 5/12/2016 | 6 | 249 | 60.22 | 361.32 |
| 1610 | 214426 | 5103839 | 1 | 40#A | CHIX WING 1&2 JNT RAW | GOLDPLUMP | 5/12/2016 | 1 | 40 | 2.14 | 85.6 |
| 1611 | 267724 | 5103839 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 5/12/2016 | 18 | 702 | 51.03 | 918.54 |
| 1612 | 733197 | 5103839 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 5/12/2016 | 10 | 434.5 | 65.89 | 658.9 |
| 1613 | 24686 | 5105230 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 5/14/2016 | 6 | 249 | 60.22 | 361.32 |
| 1614 | 85809 | 5105230 | 64 | 5Z | CHIX BRST FLT 5Z  RTC | GOLDPLUMP | 5/14/2016 | 12 | 264 | 54.92 | 659.04 |
| 1615 | 188905 | 5105230 | 50 | 4.5Z | CHIX DRUMSTICK RTC IQF CN | TYSON | 5/14/2016 | 1 | 16.69 | 41.91 | 41.91 |
| 1616 | 267724 | 5105230 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 5/14/2016 | 6 | 234 | 51.03 | 306.18 |
| 1617 | 270665 | 5105230 | 4 | 5# | CHIX THIGH BL SK/ON 3-6 | TYSON | 5/14/2016 | 2 | 42.74 | 57.65 | 115.3 |
| 1618 | 869696 | 5105138 | 4 | 10#A | CHIX LEG QTRS | GOLDPLUMP | 5/14/2016 | -1 | -40 | 0.85 | -34 |
| 1619 | 267724 | 5105843 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 5/16/2016 | 3 | 117 | 51.03 | 153.09 |
| 1620 | 733197 | 5105843 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 5/16/2016 | 6 | 260.7 | 65.89 | 395.34 |
| 1621 | 869696 | 5105843 | 4 | 10#A | CHIX LEG QTRS | GOLDPLUMP | 5/16/2016 | 1 | 40 | 0.85 | 34 |
| 1622 | 188905 | 5108427 | 50 | 4.5Z | CHIX DRUMSTICK RTC IQF CN | TYSON | 5/19/2016 | 1 | 16.69 | 41.91 | 41.91 |
| 1623 | 267724 | 5108427 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 5/19/2016 | 6 | 234 | 51.03 | 306.18 |
| 1624 | 733197 | 5108427 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 5/19/2016 | 4 | 173.8 | 65.89 | 263.56 |
| 1625 | 922159 | 5108427 | 48 | 5Z | CHIX BRST FLT 5Z MAR IF | SIG 5-STAR | 5/19/2016 | 4 | 64 | 51.91 | 207.64 |
| 1626 | 24686 | 5109742 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 5/21/2016 | 6 | 249 | 60.22 | 361.32 |
| 1627 | 85809 | 5109742 | 64 | 5Z | CHIX BRST FLT 5Z  RTC | GOLDPLUMP | 5/21/2016 | 12 | 264 | 54.92 | 659.04 |
| 1628 | 267724 | 5109742 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 5/21/2016 | 8 | 312 | 51.03 | 408.24 |
| 1629 | 24686 | 5110277 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 5/23/2016 | 6 | 249 | 60.22 | 361.32 |
| 1630 | 188905 | 5110277 | 50 | 4.5Z | CHIX DRUMSTICK RTC IQF CN | TYSON | 5/23/2016 | 2 | 33.38 | 41.91 | 83.82 |
| 1631 | 267724 | 5110277 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 5/23/2016 | 15 | 585 | 51.03 | 765.45 |
| 1632 | 270665 | 5110277 | 4 | 5# | CHIX THIGH BL SK/ON 3-6 | TYSON | 5/23/2016 | 1 | 21.37 | 57.65 | 57.65 |
| 1633 | 733197 | 5110277 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 5/23/2016 | 10 | 434.5 | 65.89 | 658.9 |
| 1634 | 8591 | 5112697 | 36 | 8.2Z | CHIX BRST BI SPLIT IF RTC XL  NAE NAT | TYSON | 5/26/2016 | 3 | 71.91 | 46.11 | 138.33 |
| 1635 | 733197 | 5112697 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 5/26/2016 | 3 | 130.35 | 65.89 | 197.67 |
| 1636 | 24686 | 5114038 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 5/28/2016 | 6 | 249 | 60.22 | 361.32 |
| 1637 | 85809 | 5114038 | 64 | 5Z | CHIX BRST FLT 5Z  RTC | GOLDPLUMP | 5/28/2016 | 14 | 308 | 54.92 | 768.88 |
| 1638 | 267724 | 5114038 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 5/28/2016 | 21 | 819 | 51.03 | 1071.63 |
| 1639 | 24686 | 5114506 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 5/30/2016 | 6 | 249 | 60.22 | 361.32 |
| 1640 | 267724 | 5114506 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 5/30/2016 | 3 | 117 | 51.03 | 153.09 |
| 1641 | 270665 | 5114506 | 4 | 5# | CHIX THIGH BL SK/ON 3-6 | TYSON | 5/30/2016 | 3 | 64.11 | 57.65 | 172.95 |
| 1642 | 733197 | 5114506 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 5/30/2016 | 8 | 347.6 | 64.12 | 512.96 |
| 1643 | 85809 | 5115559 | 64 | 5Z | CHIX BRST FLT 5Z  RTC | GOLDPLUMP | 6/1/2016 | -1 | -22 | 54.92 | -54.92 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1644 | 267724 | 5116933 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 6/2/2016 | 12 | 468 | 51.03 | 612.36 |
| 1645 | 733197 | 5116933 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 6/2/2016 | 8 | 347.6 | 64.12 | 512.96 |
| 1646 | 869696 | 5116933 | 4 | 10#A | CHIX LEG QTRS | GOLDPLUMP | 6/2/2016 | 2 | 80 | 0.85 | 68 |
| 1647 | 24686 | 5118319 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 6/4/2016 | 6 | 249 | 60.22 | 361.32 |
| 1648 | 85809 | 5118319 | 64 | 5Z | CHIX BRST FLT 5Z  RTC | GOLDPLUMP | 6/4/2016 | 12 | 264 | 54.92 | 659.04 |
| 1649 | 214426 | 5118319 | 1 | 40#A | CHIX WING 1&2 JNT RAW | GOLDPLUMP | 6/4/2016 | 1 | 40 | 1.9 | 76 |
| 1650 | 267724 | 5118319 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 6/4/2016 | 6 | 234 | 51.03 | 306.18 |
| 1651 | 24686 | 5118866 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 6/6/2016 | 4 | 166 | 60.22 | 240.88 |
| 1652 | 188905 | 5118866 | 50 | 4.5Z | CHIX DRUMSTICK RTC IQF CN | TYSON | 6/6/2016 | 3 | 50.07 | 41.91 | 125.73 |
| 1653 | 267724 | 5118866 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 6/6/2016 | 12 | 468 | 51.03 | 612.36 |
| 1654 | 733197 | 5118866 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 6/6/2016 | 4 | 173.8 | 60.58 | 242.32 |
| 1655 | 733197 | 5119193 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 6/7/2016 | -3 | -130.35 | 64.12 | -192.36 |
| 1656 | 267724 | 5121395 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 6/9/2016 | 6 | 234 | 51.03 | 306.18 |
| 1657 | 270665 | 5121395 | 4 | 5# | CHIX THIGH BL SK/ON 3-6 | TYSON | 6/9/2016 | 2 | 42.74 | 57.65 | 115.3 |
| 1658 | 733197 | 5121395 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 6/9/2016 | 4 | 173.8 | 60.58 | 242.32 |
| 1659 | 8591 | 5122732 | 36 | 8.2Z | CHIX BRST BI SPLIT IF RTC XL  NAE NAT | TYSON | 6/11/2016 | 2 | 47.94 | 46.11 | 92.22 |
| 1660 | 24686 | 5122732 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 6/11/2016 | 6 | 249 | 60.22 | 361.32 |
| 1661 | 85809 | 5122732 | 64 | 5Z | CHIX BRST FLT 5Z  RTC | GOLDPLUMP | 6/11/2016 | 12 | 264 | 54.92 | 659.04 |
| 1662 | 267724 | 5122732 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 6/11/2016 | 15 | 585 | 51.03 | 765.45 |
| 1663 | 24686 | 5123253 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 6/13/2016 | 6 | 249 | 60.26 | 361.56 |
| 1664 | 267724 | 5123253 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 6/13/2016 | 12 | 468 | 51.07 | 612.84 |
| 1665 | 733197 | 5123253 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 6/13/2016 | 10 | 434.5 | 57.06 | 570.6 |
| 1666 | 8591 | 5125757 | 36 | 8.2Z | CHIX BRST BI SPLIT IF RTC XL  NAE NAT | TYSON | 6/16/2016 | 1 | 23.97 | 46.13 | 46.13 |
| 1667 | 24686 | 5125757 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 6/16/2016 | 4 | 166 | 60.26 | 241.04 |
| 1668 | 188905 | 5125757 | 50 | 4.5Z | CHIX DRUMSTICK RTC IQF CN | TYSON | 6/16/2016 | 2 | 33.38 | 41.93 | 83.86 |
| 1669 | 267724 | 5125757 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 6/16/2016 | 6 | 234 | 51.07 | 306.42 |
| 1670 | 733197 | 5125757 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 6/16/2016 | 8 | 347.6 | 57.06 | 456.48 |
| 1671 | 869696 | 5125757 | 4 | 10#A | CHIX LEG QTRS | GOLDPLUMP | 6/16/2016 | 1 | 40 | 0.85 | 34 |
| 1672 | 8591 | 5127172 | 36 | 8.2Z | CHIX BRST BI SPLIT IF RTC XL  NAE NAT | TYSON | 6/18/2016 | 1 | 23.97 | 46.13 | 46.13 |
| 1673 | 85809 | 5127172 | 64 | 5Z | CHIX BRST FLT 5Z  RTC | GOLDPLUMP | 6/18/2016 | 10 | 220 | 54.95 | 549.5 |
| 1674 | 267724 | 5127172 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 6/18/2016 | 15 | 585 | 51.07 | 766.05 |
| 1675 | 24686 | 5127671 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 6/20/2016 | 2 | 83 | 60.26 | 120.52 |
| 1676 | 267724 | 5127671 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 6/20/2016 | 9 | 351 | 51.07 | 459.63 |
| 1677 | 8591 | 5130172 | 36 | 8.2Z | CHIX BRST BI SPLIT IF RTC XL  NAE NAT | TYSON | 6/23/2016 | 2 | 47.94 | 46.13 | 92.26 |
| 1678 | 24686 | 5130172 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 6/23/2016 | 6 | 249 | 60.26 | 361.56 |
| 1679 | 267724 | 5130172 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 6/23/2016 | 12 | 468 | 51.07 | 612.84 |
| 1680 | 270665 | 5130172 | 4 | 5# | CHIX THIGH BL SK/ON 3-6 | TYSON | 6/23/2016 | 2 | 42.74 | 57.67 | 115.34 |
| 1681 | 733197 | 5130172 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 6/23/2016 | 9 | 391.05 | 59.72 | 537.48 |
| 1682 | 24686 | 5131668 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 6/25/2016 | 6 | 249 | 60.26 | 361.56 |
| 1683 | 85809 | 5131668 | 64 | 5Z | CHIX BRST FLT 5Z  RTC | GOLDPLUMP | 6/25/2016 | 10 | 220 | 54.95 | 549.5 |
| 1684 | 267724 | 5131668 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 6/25/2016 | 18 | 702 | 51.07 | 919.26 |
| 1685 | 270665 | 5131668 | 4 | 5# | CHIX THIGH BL SK/ON 3-6 | TYSON | 6/25/2016 | 2 | 42.74 | 57.67 | 115.34 |
| 1686 | 24686 | 5132163 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 6/27/2016 | 2 | 83 | 60.26 | 120.52 |
| 1687 | 188905 | 5132163 | 50 | 4.5Z | CHIX DRUMSTICK RTC IQF CN | TYSON | 6/27/2016 | 3 | 50.07 | 41.93 | 125.79 |
| 1688 | 733197 | 5132163 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 6/27/2016 | 9 | 391.05 | 64.16 | 577.44 |
| 1689 | 24686 | 5134781 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 6/30/2016 | 1 | 41.5 | 60.26 | 60.26 |
| 1690 | 267724 | 5134781 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 6/30/2016 | 18 | 702 | 51.07 | 919.26 |
| 1691 | 733197 | 5134781 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 6/30/2016 | 3 | 130.35 | 64.16 | 192.48 |
| 1692 | 761705 | 5134781 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 6/30/2016 | 4 | 169.74 | 1.58 | 268.19 |
| 1693 | 24686 | 5136065 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 7/2/2016 | 6 | 249 | 60.26 | 361.56 |
| 1694 | 85809 | 5136065 | 64 | 5Z | CHIX BRST FLT 5Z  RTC | GOLDPLUMP | 7/2/2016 | 12 | 264 | 54.95 | 659.4 |
| 1695 | 267724 | 5136065 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 7/2/2016 | 6 | 234 | 51.07 | 306.42 |
| 1696 | 24686 | 5136549 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 7/4/2016 | 6 | 249 | 60.26 | 361.56 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1697 | 267724 | 5136549 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 7/4/2016 | 9 | 351 | 51.07 | 459.63 |
| 1698 | 270665 | 5136549 | 4 | 5# | CHIX THIGH BL SK/ON 3-6 | TYSON | 7/4/2016 | 2 | 42.74 | 57.67 | 115.34 |
| 1699 | 733197 | 5136549 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 7/4/2016 | 2 | 86.9 | 66.82 | 133.64 |
| 1700 | 24686 | 5138853 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 7/7/2016 | 6 | 249 | 60.26 | 361.56 |
| 1701 | 267724 | 5138853 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 7/7/2016 | 18 | 702 | 51.07 | 919.26 |
| 1702 | 733197 | 5138853 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 7/7/2016 | 4 | 173.8 | 66.82 | 267.28 |
| 1703 | 24686 | 5140202 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 7/9/2016 | 6 | 249 | 60.26 | 361.56 |
| 1704 | 85809 | 5140202 | 64 | 5Z | CHIX BRST FLT 5Z  RTC | GOLDPLUMP | 7/9/2016 | 11 | 242 | 54.95 | 604.45 |
| 1705 | 267724 | 5140202 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 7/9/2016 | 6 | 234 | 51.07 | 306.42 |
| 1706 | 869696 | 5140202 | 4 | 10#A | CHIX LEG QTRS | GOLDPLUMP | 7/9/2016 | 1 | 40 | 0.85 | 34 |
| 1707 | 24686 | 5140761 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 7/11/2016 | 6 | 249 | 60.26 | 361.56 |
| 1708 | 267724 | 5140761 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 7/11/2016 | 18 | 702 | 51.07 | 919.26 |
| 1709 | 733197 | 5140761 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 7/11/2016 | 6 | 260.7 | 66.82 | 400.92 |
| 1710 | 24686 | 5141850 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 7/13/2016 | -2 | -83 | 60.26 | -120.52 |
| 1711 | 24686 | 5143307 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 7/14/2016 | 4 | 166 | 60.26 | 241.04 |
| 1712 | 214426 | 5143307 | 1 | 40#A | CHIX WING 1&2 JNT RAW | GOLDPLUMP | 7/14/2016 | 2 | 80 | 1.79 | 143.2 |
| 1713 | 267724 | 5143307 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 7/14/2016 | 18 | 702 | 51.07 | 919.26 |
| 1714 | 270665 | 5143307 | 4 | 5# | CHIX THIGH BL SK/ON 3-6 | TYSON | 7/14/2016 | 8 | 170.96 | 57.67 | 461.36 |
| 1715 | 733197 | 5143307 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 7/14/2016 | 6 | 260.7 | 66.82 | 400.92 |
| 1716 | 761705 | 5143307 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 7/14/2016 | 4 | 170.28 | 1.56 | 265.64 |
| 1717 | 922159 | 5143307 | 48 | 5Z | CHIX BRST FLT 5Z MAR IF | SIG 5-STAR | 7/14/2016 | 4 | 64 | 51.91 | 207.64 |
| 1718 | 24686 | 5144641 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 7/16/2016 | 6 | 249 | 60.26 | 361.56 |
| 1719 | 85809 | 5144641 | 64 | 5Z | CHIX BRST FLT 5Z  RTC | GOLDPLUMP | 7/16/2016 | 14 | 308 | 54.95 | 769.3 |
| 1720 | 267724 | 5144641 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 7/16/2016 | 6 | 234 | 51.07 | 306.42 |
| 1721 | 24686 | 5145197 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 7/18/2016 | 6 | 249 | 60.26 | 361.56 |
| 1722 | 188905 | 5145197 | 50 | 4.5Z | CHIX DRUMSTICK RTC IQF CN | TYSON | 7/18/2016 | 3 | 50.07 | 41.93 | 125.79 |
| 1723 | 267724 | 5145197 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 7/18/2016 | 12 | 468 | 51.07 | 612.84 |
| 1724 | 733197 | 5145197 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 7/18/2016 | 9 | 391.05 | 66.82 | 601.38 |
| 1725 | 922159 | 5145197 | 48 | 5Z | CHIX BRST FLT 5Z MAR IF | SIG 5-STAR | 7/18/2016 | 3 | 48 | 51.91 | 155.73 |
| 1726 | 8591 | 5147769 | 36 | 8.2Z | CHIX BRST BI SPLIT IF RTC XL  NAE NAT | TYSON | 7/21/2016 | 5 | 119.85 | 46.13 | 230.65 |
| 1727 | 24686 | 5147769 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 7/21/2016 | 6 | 249 | 60.26 | 361.56 |
| 1728 | 267724 | 5147769 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 7/21/2016 | 18 | 702 | 51.07 | 919.26 |
| 1729 | 733197 | 5147769 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 7/21/2016 | 6 | 260.7 | 66.82 | 400.92 |
| 1730 | 869696 | 5147769 | 4 | 10#A | CHIX LEG QTRS | GOLDPLUMP | 7/21/2016 | 1 | 40 | 0.85 | 34 |
| 1731 | 24686 | 5149196 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 7/23/2016 | 6 | 249 | 60.26 | 361.56 |
| 1732 | 85809 | 5149196 | 64 | 5Z | CHIX BRST FLT 5Z  RTC | GOLDPLUMP | 7/23/2016 | 12 | 264 | 54.95 | 659.4 |
| 1733 | 267724 | 5149196 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 7/23/2016 | 6 | 234 | 51.07 | 306.42 |
| 1734 | 24686 | 5149769 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 7/25/2016 | 9 | 373.5 | 60.26 | 542.34 |
| 1735 | 267724 | 5149769 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 7/25/2016 | 18 | 702 | 51.07 | 919.26 |
| 1736 | 270665 | 5149769 | 4 | 5# | CHIX THIGH BL SK/ON 3-6 | TYSON | 7/25/2016 | 10 | 213.7 | 57.67 | 576.7 |
| 1737 | 733197 | 5149769 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 7/25/2016 | 6 | 260.7 | 66.82 | 400.92 |
| 1738 | 869696 | 5149769 | 4 | 10#A | CHIX LEG QTRS | GOLDPLUMP | 7/25/2016 | 2 | 80 | 0.85 | 68 |
| 1739 | 733197 | 5152184 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 7/28/2016 | 9 | 391.05 | 66.82 | 601.38 |
| 1740 | 24686 | 5153495 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 7/30/2016 | 6 | 249 | 60.26 | 361.56 |
| 1741 | 85809 | 5153495 | 64 | 5Z | CHIX BRST FLT 5Z  RTC | GOLDPLUMP | 7/30/2016 | 12 | 264 | 54.95 | 659.4 |
| 1742 | 267724 | 5153495 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 7/30/2016 | 12 | 468 | 51.07 | 612.84 |
| 1743 | 270665 | 5153495 | 4 | 5# | CHIX THIGH BL SK/ON 3-6 | TYSON | 7/30/2016 | 10 | 213.7 | 57.67 | 576.7 |
| 1744 | 869696 | 5153495 | 4 | 10#A | CHIX LEG QTRS | GOLDPLUMP | 7/30/2016 | 3 | 120 | 0.85 | 102 |
| 1745 | 8591 | 5154025 | 36 | 8.2Z | CHIX BRST BI SPLIT IF RTC XL  NAE NAT | TYSON | 8/1/2016 | 4 | 95.88 | 46.13 | 184.52 |
| 1746 | 24686 | 5154025 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 8/1/2016 | 6 | 249 | 60.26 | 361.56 |
| 1747 | 267724 | 5154025 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 8/1/2016 | 18 | 702 | 51.07 | 919.26 |
| 1748 | 270665 | 5154025 | 4 | 5# | CHIX THIGH BL SK/ON 3-6 | TYSON | 8/1/2016 | 6 | 128.22 | 57.67 | 346.02 |
| 1749 | 733197 | 5154025 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 8/1/2016 | 6 | 260.7 | 66.82 | 400.92 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1750 | 24686 | 5156535 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 8/4/2016 | 3 | 124.5 | 60.26 | 180.78 |
| 1751 | 188905 | 5156535 | 50 | 4.5Z | CHIX DRUMSTICK RTC IQF CN | TYSON | 8/4/2016 | 3 | 50.07 | 41.93 | 125.79 |
| 1752 | 267724 | 5156535 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 8/4/2016 | 18 | 702 | 51.07 | 919.26 |
| 1753 | 270665 | 5156535 | 4 | 5# | CHIX THIGH BL SK/ON 3-6 | TYSON | 8/4/2016 | 15 | 320.55 | 57.67 | 865.05 |
| 1754 | 733197 | 5156535 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 8/4/2016 | 11 | 477.95 | 66.82 | 735.02 |
| 1755 | 761705 | 5156535 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 8/4/2016 | 2 | 75.93 | 1.56 | 118.45 |
| 1756 | 24686 | 5157919 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 8/6/2016 | 6 | 249 | 60.26 | 361.56 |
| 1757 | 85809 | 5157919 | 64 | 5Z | CHIX BRST FLT 5Z  RTC | GOLDPLUMP | 8/6/2016 | 12 | 264 | 54.95 | 659.4 |
| 1758 | 270665 | 5157919 | 4 | 5# | CHIX THIGH BL SK/ON 3-6 | TYSON | 8/6/2016 | 6 | 128.22 | 57.67 | 346.02 |
| 1759 | 24686 | 5158464 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 8/8/2016 | 6 | 249 | 60.26 | 361.56 |
| 1760 | 267724 | 5158464 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 8/8/2016 | 9 | 351 | 51.07 | 459.63 |
| 1761 | 733197 | 5158464 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 8/8/2016 | 6 | 260.7 | 66.28 | 397.68 |
| 1762 | 869696 | 5158464 | 4 | 10#A | CHIX LEG QTRS | GOLDPLUMP | 8/8/2016 | 2 | 80 | 0.85 | 68 |
| 1763 | 270665 | 5159486 | 4 | 5# | CHIX THIGH BL SK/ON 3-6 | TYSON | 8/10/2016 | -6 | -128.22 | 57.67 | -346.02 |
| 1764 | 24686 | 5160947 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 8/11/2016 | 5 | 207.5 | 60.26 | 301.3 |
| 1765 | 267724 | 5160947 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 8/11/2016 | 18 | 702 | 51.07 | 919.26 |
| 1766 | 599460 | 5160950 | 1 | 40# | CHIX WING 1&2 JNT RAW | GOLDPLUMP | 8/11/2016 | 1 | 42 | 86.75 | 86.75 |
| 1767 | 733197 | 5160947 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 8/11/2016 | 9 | 391.05 | 66.28 | 596.52 |
| 1768 | 8591 | 5162294 | 36 | 8.2Z | CHIX BRST BI SPLIT IF RTC XL  NAE NAT | TYSON | 8/13/2016 | 4 | 95.88 | 46.13 | 184.52 |
| 1769 | 24686 | 5162294 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 8/13/2016 | 4 | 166 | 60.26 | 241.04 |
| 1770 | 85809 | 5162294 | 64 | 5Z | CHIX BRST FLT 5Z  RTC | GOLDPLUMP | 8/13/2016 | 12 | 264 | 56.1 | 673.2 |
| 1771 | 267724 | 5162294 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 8/13/2016 | 18 | 702 | 51.07 | 919.26 |
| 1772 | 24686 | 5162877 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 8/15/2016 | 9 | 373.5 | 60.26 | 542.34 |
| 1773 | 733197 | 5162877 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 8/15/2016 | 3 | 130.35 | 66.28 | 198.84 |
| 1774 | 24686 | 5165332 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 8/18/2016 | 1 | 41.5 | 60.26 | 60.26 |
| 1775 | 214426 | 5165332 | 1 | 40#A | CHIX WING 1&2 JNT RAW | GOLDPLUMP | 8/18/2016 | 0 | 0 | 1.79 | 0 |
| 1776 | 267724 | 5165332 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 8/18/2016 | 15 | 585 | 51.07 | 766.05 |
| 1777 | 733197 | 5165332 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 8/18/2016 | 6 | 260.7 | 66.28 | 397.68 |
| 1778 | 761705 | 5165332 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 8/18/2016 | 6 | 231.23 | 1.56 | 360.72 |
| 1779 | 24686 | 5166739 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 8/20/2016 | 6 | 249 | 60.26 | 361.56 |
| 1780 | 85809 | 5166739 | 64 | 5Z | CHIX BRST FLT 5Z  RTC | GOLDPLUMP | 8/20/2016 | 12 | 260.4 | 57.23 | 686.76 |
| 1781 | 214426 | 5166739 | 1 | 40#A | CHIX WING 1&2 JNT RAW | GOLDPLUMP | 8/20/2016 | 1 | 40 | 1.74 | 69.6 |
| 1782 | 267724 | 5166739 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 8/20/2016 | 15 | 585 | 51.07 | 766.05 |
| 1783 | 24686 | 5167310 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 8/22/2016 | 3 | 124.5 | 60.26 | 180.78 |
| 1784 | 267724 | 5167310 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 8/22/2016 | 18 | 702 | 51.07 | 919.26 |
| 1785 | 733197 | 5167310 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 8/22/2016 | 6 | 260.7 | 74.56 | 447.36 |
| 1786 | 869696 | 5167310 | 4 | 10#A | CHIX LEG QTRS | GOLDPLUMP | 8/22/2016 | 2 | 80 | 0.85 | 68 |
| 1787 | 24686 | 5169877 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 8/25/2016 | 6 | 249 | 60.26 | 361.56 |
| 1788 | 267724 | 5169877 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 8/25/2016 | 12 | 468 | 51.07 | 612.84 |
| 1789 | 733197 | 5169877 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 8/25/2016 | 7 | 304.15 | 74.56 | 521.92 |
| 1790 | 8591 | 5171297 | 36 | 8.2Z | CHIX BRST BI SPLIT IF RTC XL  NAE NAT | TYSON | 8/27/2016 | 2 | 47.94 | 46.13 | 92.26 |
| 1791 | 24686 | 5171297 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 8/27/2016 | 6 | 249 | 60.26 | 361.56 |
| 1792 | 85809 | 5171298 | 64 | 5Z | CHIX BRST FLT 5Z  RTC | GOLDPLUMP | 8/27/2016 | 12 | 260.4 | 58.37 | 700.44 |
| 1793 | 214426 | 5171298 | 1 | 40#A | CHIX WING 1&2 JNT RAW | GOLDPLUMP | 8/27/2016 | 2 | 80.23 | 1.78 | 142.81 |
| 1794 | 267724 | 5171297 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 8/27/2016 | 12 | 468 | 51.07 | 612.84 |
| 1795 | 869696 | 5171297 | 4 | 10#A | CHIX LEG QTRS | GOLDPLUMP | 8/27/2016 | 2 | 80 | 0.85 | 68 |
| 1796 | 267724 | 5171924 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 8/29/2016 | 6 | 234 | 51.07 | 306.42 |
| 1797 | 733197 | 5171924 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 8/29/2016 | 9 | 391.05 | 74.56 | 671.04 |
| 1798 | 761705 | 5171924 | 1 | 40#A | CHIX WHL 3-3.75# WOG FRSH | GOLDPLUMP | 8/29/2016 | 6 | 230.1 | 1.55 | 356.66 |
| 1799 | 24686 | 5174510 | 12 | 3.3# | CHIX WHL 3-3.5# AVE WOG | GOLDPLUMP | 9/1/2016 | 4 | 166 | 60.26 | 241.04 |
| 1800 | 188905 | 5174510 | 50 | 4.5Z | CHIX DRUMSTICK RTC IQF CN | TYSON | 9/1/2016 | 2 | 33.38 | 41.93 | 83.86 |
| 1801 | 267724 | 5174510 | 96 | 3.25Z | CHIX 8PC SUPER TRIMMED | GOLDPLUMP | 9/1/2016 | 12 | 468 | 51.07 | 612.84 |
| 1802 | 733197 | 5174510 | 4 | 10# | CHIX BRST BL/SL RDM FRSH | PACKER | 9/1/2016 | 6 | 260.7 | 74.56 | 447.36 |

# SLIP SHEET

# INTENTIONALLY LEFT BLANK

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | |
|---|---|
| IN RE BROILER CHICKEN ANTITRUST LITIGATION | No. 1:16-cv-08637 TMD |
| | Hon. Thomas M. Durkin |
| | Mag. Judge Jeffrey T. Gilbert |
| This Document Relates To: | |
| Commercial and Institutional Indirect Purchaser Plaintiff Actions | |

## DECLARATION OF TAMMY AND RILEY SARGENT DBA SARGENT'S RESTAURANT AND LOUNGE IN SUPPORT OF COMMERCIAL AND INSTITUTIONAL INDIRECT PURCHASER PLAINTIFFS' MOTION FOR CLASS CERTIFICATION

I, Tammy Sargent, declare as follows:

1.      I am one of the owners of Sargent's Restaurant and Lounge, a sole proprietorship, with my husband Riley Sargent, located in Winner, South Dakota. I am over 18 years of age, I have personal knowledge of the facts stated in this declaration, and if called as a witness, I could and would competently testify to the matters stated below.

2.      I submit this declaration in support of the Commercial and Institutional Indirect Purchaser Plaintiffs' motion for class certification on behalf of Sargent's Restaurant and Lounge, one of the named Plaintiffs and a proposed class representative.

3.      I, as co-owner and manager, did whatever needed to be done at the restaurant: bookkeeping, hiring, cooking, bartending, waiting tables, dishes, and ordering of food, including purchasing broilers.

4.      Sargent's Restaurant and Lounge opened its doors on March 14, 2012. It offered food, drinks, and had a casino room. During the class period, Sargent's Restaurant and Lounge

1

purchased broilers on a regular, as-needed basis. Sargent's Restaurant and Lounge must pay the price outlined by its supplier and cannot negotiate the price. Sargent's Restaurant and Lounge bought chicken to cook, prepare, and serve to its customers.

5.     Sargent's Restaurant and Lounge purchased broilers from Defendant Sanderson, among others, during the class period. See attached exemplar invoice(s).

6.     Sargent's Restaurant and Lounge is willing and able to represent the South Dakota class of Commercial and Institutional Indirect Purchaser Plaintiffs in this litigation. As a class representative, Sargent's Restaurant and Lounge understands its obligations to the Class, to act in their best interests and to cooperate with counsel in the case. Sargent's Restaurant and Lounge fully intends to continue to represent and act in the best interests of the class members.

7.     Sargent's Restaurant and Lounge is aware of its obligations as a class representative and has met those obligations throughout this litigation and is fully prepared to continue to meet those obligations in the future. Sargent's Restaurant and Lounge understands and agrees that:

a.     As a class representative, Sargent's Restaurant and Lounge has a duty to ensure the vigorous advocacy of this litigation. Sargent's Restaurant and Lounge has fulfilled, and will continue to fulfill, this duty by continuing to monitor, supervise, and direct its lawyers throughout this litigation, and by ensuring that they prosecute this case on behalf of the entire Commercial and Institutional Indirect Purchaser Plaintiff class, not just itself;

b.     As a class representative, Sargent's Restaurant and Lounge has a responsibility to participate in discovery. Accordingly, I or Sargent's Restaurant and Lounge have been engaged in discovery as necessary throughout this litigation, including

2

by conducting a reasonably diligent search of my documents and have located and produced what I believe to be all relevant documents in my possession, custody, or control. I also sat for a deposition and met with counsel in preparation for that deposition.

      c.    Sargent's Restaurant and Lounge will continue to provide additional information as necessary and appropriate. Additionally, I will appear at hearings, and at trial as necessary.

      d.    Sargent's Restaurant and Lounge has also been a class representative in the settlements that have been reached with the Commercial and Institutional Indirect Purchaser Plaintiffs. Sargent's Restaurant and Lounge understands the role that class representatives play in settlement and will continue to meet its obligations in this regard, even if doing so would require turning down a settlement offer that might be more lucrative for it, personally.

8.    Additionally, Sargent's Restaurant and Lounge has supervised and monitored the progress of this litigation and actively participated in its prosecution to date. For example, Sargent's Restaurant and Lounge has:

      a.    Communicated regularly with counsel about the status of the case and responded to their inquiries in a timely manner;

      b.    Participated in discussions with counsel concerning significant developments in this litigation;

      c.    Participated in responding to numerous discovery requests served on Sargent's Restaurant and Lounge, including producing documents in response to document requests; and

      d.    Prepared for and sat for a deposition conducted by defense counsel.

9.      My attorneys are working on the basis of a contingency fee agreement and are advancing all costs associated with litigating this case.

10.     As a class representative, Sargent's Restaurant and Lounge will continue to supervise, monitor, and participate in the ongoing prosecution of this action. Sargent's Restaurant and Lounge will stay fully informed concerning the status and progress of this action, the strengths and weaknesses of the case, and the prospects for settlement or victory at trial. Sargent's Restaurant and Lounge will continue to consult with counsel in advance of major litigation events, such as important motions, trial preparation, and trial.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct. Executed this _13_ day of October, 2020 in ___CITY _Winner_

___ STATE _South Dakota_

/s/ _Tammy Sargent_
SARGENT'S RESTAURANT AND LOUNGE

4

**Good things come from Sysco**

## CUSTOMER'S ORIGINAL INVOICE

EQUAL OPPORTUNITY AND AFFIRMATIVE ACTION CLAUSES OF 41 CFR 60-1.4, 60-250.4 and 60-741.4 ARE INCORPORATED HEREIN BY REFERENCE. CONFIDENTIAL: PROPERTY OF SYSCO.

PG 2

SYSCO LINCOLN
900 KINGBIRD ROAD
LINCOLN, NEBRASKA 68521
SALES: 402-421-5396
MAIN : 402-423-1031

SARGENT'S
117 E 3RD ST
WINNER          SD   57580

605-842-1515

SARGENT'S
PO BOX 401
WINNER          SD   57580

| DELV. DATE | CUSTOMER | INVOICE |
|---|---|---|
| 11/08/12 | 594655 | 211080495 |

TRUCK/STOP: 7010   8

PURCHASE ORDER
ROUTE 4/44

TERMS - PAST DUE BALANCES ARE SUBJECT TO SERVICE CHARGE.
DUE FRIDAY 1 WEEK AFTER ORDER
MANIFEST# 676831 NORMAL DELIV
MAN:562/2 RILEY WRAGE
DRIVER: MANN

| QTY. | S/O U | PACK | SIZE | ITEM CODE | DESCRIPTION | UNIT PRICE | TAX AMOUNT | EXTENDED AMOUNT | T | P | INVOICE ADJUSTMENT CODE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | *** PRODUCE *** | | | 5.98 | | | |
| 1/1 | C | FC | 124 CT | 1723857 | SYS NAT LETTUCE GREEN LEAF FRSH W/LI 1723857 | 19.00 | | 19.00 | | | |
| | | | | | GROUP TOTAL**** | | | 19.00 | | | |
| | | | | | *** DISPENSER BEVERAGE *** | | | | | | |
| 1 | D | CS | 62 LB | 7886993 | CITAVD COFFEE GRND 100% ARABICA 3473021142 | 90.00 | | 90.00 | | | |
| | | | | | GROUP TOTAL**** | | | 90.00 | | | |

GROUP TOTALS SUMMARY:
*** DAIRY ***                          TAX
*** MEATS ***
*** POULTRY ***
*** FROZEN ***
*** CANNED & DRY ***
*** PAPER & DISPOSABLES ***
*** PRODUCE ***                                                     42.45
*** DISPENSER BEVERAGE ***                                         672.82
                                                                    86.80
MISC CHARGES    14576   CHGS FOR FUEL SURCHARGE                     199.98
                                                                    61.95
                                                                     5.98
ORDER SUMMARY                                                       90.00
                                                                     5.00

Ypd - 11-14-2012   CLOSE - 11:55 PM   # 1854
OPEN: 8:00 AM
SIGNED INVOICE EVIDENCES RECEIPT OF ALL ITEMS.
CUST.
SIGN. X O'DONOVAN

| CASE | SPLIT | TOT. PCS | CUBE | GROSS WT. |
|---|---|---|---|---|
| 2 | | 2 | 3.5 | 39 |
| 20 | 2 | 22 | 24.4 | 582 |

DRIVERS SIGN.

NO. PCS. DELVD.    NO. PCS. REC.

IMPORTANT PACA PROVISION:
THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5(c) OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT, 1930 (7 U.S.C. 499e(c)). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED.

P.O. BOX 88068P
LINCOLN, NE 68501-0068

$1161.48
# 1854   $1161.48

PAYABLE ON OR BEFORE   11/16/12

| | |
|---|---|
| SUB TOTAL | 1183.98 |
| TAX TOTAL | |
| INVOICE TOTAL | 1183.98 |

INVOICE ADJUSTMENT: -22.50

LAST PAGE

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

Sargent_00000396

EQUAL OPPORTUNITY AND AFFIRMATIVE ACTION CLAUSES OF 41 CFR 60-1.4, 60-250.4 and 60-741.4 ARE INCORPORATED HEREIN BY REFERENCE. CONFIDENTIAL: PROPERTY OF SYSCO.

**Good things come from Sysco**

## CUSTOMER'S ORIGINAL INVOICE

SYSCO LINCOLN
900 KINGBIRD ROAD
LINCOLN, NEBRASKA 68521
SALES: 402-421-5396
MAIN : 402-423-1031

SD 57580

SARGENT'S
117 E 3RD ST
WINNER SD 57580

605-842-1515

SARGENT'S
PO BOX 401
WINNER

| INVOICE | PG. |
|---|---|
| 8 | 1 |

DELV DATE: 11/08/12
CUSTOMER: 594655
INVOICE: 211080495

PURCHASE ORDER
TRUCK/STOP: 7010
ROUTE: 4744

TERMS - PAST DUE BALANCES ARE SUBJECT TO SERVICE CHARGE.
DUE FRIDAY 1 WEEK AFTER ORDER
MANIFEST# : 676631 NORMAL DELIV
MA. S6272 RILEY WRAGE
DRIVER: MANN

| LOC | QTY. | SPLIT | TOT. PCS | PACK | SIZE | BRAND | DESCRIPTION | ITEM CODE | UNIT PRICE | TAX AMOUNT | EXTENDED AMOUNT | T/X | P/I | INVOICE ADJUSTMENT CODE - QTY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C | | | | | | | *** DAIRY *** | | | | | | | |
| C | 1 | | 3 | CS | 25 LB | WHLFARM | CREAM SOUR CULTRD GRADE A 3396200 | 5020193 | 14.15 | | 42.45 | | | |
| | | | | | | | GROUP TOTAL **** | | | | 42.45 | | | |
| C | | | | | | | *** MEATS *** | | | | | | | |
| C | | | | CS | BIG#AVG | PACKER BEEF GRND FRSH 81/19 FINE 80.300 T/WT= | 7256837 | 2.130 | | 171.04 | | | |
| C | 1 | | 1 | CS | 124-5 AVCAB | BEEF EYE OF RND CH 171C 86.000 T/WT= D4256AH | 8757122 | 3.080 | | 264.88 | | | |
| C | 1 | | 1 | CS | 69-13AVCAB | BEEF TOP SIRL BUTT XT 64.200 T/WT= D4566AH | 8757296 | 3.690 | | 236.90 | | | |
| | | | | | | | GROUP TOTAL **** | | | | 672.82 | | | |
| F | | | | | | | *** POULTRY *** | | | | | | | |
| F | 1 | | 1 | CS | 110 LB | TYSON CHICKEN GIZZARD BRD 1753-0928 | 1132455 | 25.11 | | 25.11 | | | |
| F | 1 | | 1 | CS | 410 LB | PACKER CHICKEN BRST B/S RNDM MARN | 7784549 | 61.69 | | 61.69 | | | |
| | | | | | | | GROUP TOTAL **** | | | | 86.80 | | | |
| F | | | | | | | *** FROZEN *** | | | | | | | |
| F | 2 | | 2 | CS | 180:1.5 OZ | RICHS DOUGH ROLL VIENNA | 3236 | 28.64 | | 57.28 | | | |
| F | 1 | | 1 | CS | 631 OZ | BBRLCLS BREAD MARBLE REUB 21 SLICES | 4836300 | 25.70 | | 25.70 | | | |
| F | 5 | | 5 | CS | 65 LB | SYS CLS POTATO FRY KK 5/16" GRADE A SYC01014 | 6408603 | 23.40 | | 117.00 | | | |
| | | | | | | | GROUP TOTAL **** | | | | 199.98 | | | |
| D | | | | | | | *** CANNED & DRY *** | | | | | | | |
| D | 1 | | 1 | CS | 15 LB | ORTEGA MIX SEASONING TACO 3900000360 | 4400438 | 25.55 | | 25.55 | | | |
| D | 1 | | 1 | CS | 41.5 LB | SYS IMP MIX GRAVY PEPPERED 92123 | 5078290 | 21.75 | | 21.75 | | | |
| D | | | 1 | ONLY4 | 5 LB | IMP/MCC SALT SEASONED TRDTNL 900018590 | 6920326 | 14.65 | | 14.65 | | | |
| | | | | | | | GROUP TOTAL **** | | | | 61.95 | | | |
| D | | | | | | | *** PAPER & DISPOSABLES *** | | | | | | | |
| D | | | 1 | ONLY200 CT | | SYSCO FOIL SHEET 12X10.75 SILVER W69370 | 6938526 | 5.98 | | 5.98 | | | |

OPEN: 8:00 AM   CLOSE: 11:55 PM

| CASE | SPLIT | TOT. PCS | CUBE | GROSS WT. |
|---|---|---|---|---|
| 18 | 2 | 20 | 20.9 | 543 |

DRIVER'S SIGN.

SIGNED INVOICE EVIDENCES RECEIPT OF ALL ITEMS.
CUST. SIGN. X

NO. PCS. DELVD.
NO. PCS. REC.

PAYABLE ON OR BEFORE

P.O. BOX 80078
LINCOLN, NE 68501-0068

SUB TOTAL
TAX TOTAL
INVOICE TOTAL

CONT. ON PAGE 2

IMPORTANT PACA PROVISION:
THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5(c) OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT, 1930 (7 U.S.C. 499e(c)). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED.

# SLIP SHEET

# INTENTIONALLY LEFT BLANK

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | |
|---|---|
| IN RE BROILER CHICKEN ANTITRUST LITIGATION | No. 1:16-cv-08637 TMD |
| | Hon. Thomas M. Durkin<br>Mag. Judge Jeffrey T. Gilbert |
| This Document Relates To:<br><br>Commercial and Institutional Indirect Purchaser Plaintiff Actions | |

**DECLARATION OF SULLOTT CORPORATION DBA THE ALBATROSS IN**
**SUPPORT OF COMMERCIAL AND INSTITUTIONAL INDIRECT PURCHASER**
**PLAINTIFFS' MOTION FOR CLASS CERTIFICATION**

I, Peter Hasemann, declare as follows:

1.      I am the general manager of Sullott Corporation dba The Albatross ("Sullott"), located in Ocean Beach, New York. I am over 18 years of age, I have personal knowledge of the facts stated in this declaration, and if called as a witness, I could and would competently testify to the matters stated below.

2.      I submit this declaration in support of the Commercial and Institutional Indirect Purchaser Plaintiffs' motion for class certification on behalf of Sullott, one of the named Plaintiffs and a proposed class representative.

3.      I, as The Albatross's general manager, oversee all product purchases for the daily operation of the restaurant.

4.      The Albatross is a restaurant located in Ocean Beach, New York. We've been in business since 1980 and serve (among other things) tavern-style food, including chicken, steak, and seafood dishes. During the class period, Sullott purchased broilers on a regular basis. Sullott

1

must pay the price outlined by its supplier and cannot negotiate the price. Sullott buys chicken to cook, prepare, and serve to its customers.

5.      Sullott purchased broilers from Defendant Case Farms, among others, during the class period. See attached exemplar invoice(s).

6.      Sullott is willing and able to represent the New York class of Commercial and Institutional Indirect Purchaser Plaintiffs in this litigation. As a class representative, Sullott understands its obligations to the Class, to act in their best interests, and to cooperate with counsel in the case. Sullott fully intends to continue to represent and act in the best interests of the class members.

7.      Sullott is aware of its obligations as a class representative and has met those obligations throughout this litigation and is fully prepared to continue to meet those obligations in the future. Sullott understands and agrees that:

      a.      As a class representative, Sullott has a duty to ensure the vigorous advocacy of this litigation. Sullott has fulfilled, and will continue to fulfill, this duty by continuing to monitor, supervise, and direct its lawyers throughout this litigation, and by ensuring that they prosecute this case on behalf of the entire Commercial and Institutional Indirect Purchaser Plaintiff class, not just itself;

      b.      As a class representative, Sullott has a responsibility to participate in discovery. Accordingly, I or Sullott have been engaged in discovery as necessary throughout this litigation, including by conducting a reasonably diligent search of my documents and have located and produced what I believe to be all relevant documents in my possession, custody, or control. I also sat for a deposition and met with counsel in preparation for that deposition.

     c.      Sullott will continue to provide additional information as necessary and appropriate. Additionally, I will appear at hearings, and at trial as necessary.

     d.      Sullott has also been a class representative in the settlements that have been reached with the Commercial and Institutional Indirect Purchaser Plaintiffs. Sullott understands the role that class representatives play in settlement and will continue to meet its obligations in this regard, even if doing so would require turning down a settlement offer that might be more lucrative for it, personally.

8.     Additionally, Sullott has supervised and monitored the progress of this litigation and actively participated in its prosecution to date. For example, Sullott has:

     a.      Communicated regularly with counsel about the status of the case and responded to their inquiries in a timely manner;

     b.      Participated in discussions with counsel concerning significant developments in this litigation;

     c.      Participated in responding to numerous discovery requests served on Sullott, including producing documents in response to document requests; and

     d.      Prepared for and sat for a deposition conducted by defense counsel.

9.     My attorneys are working on the basis of a contingency fee agreement and are advancing all costs associated with litigating this case.

10.     As a class representative, Sullott will continue to supervise, monitor, and participate in the ongoing prosecution of this action. Sullott will stay fully informed concerning the status and progress of this action, the strengths and weaknesses of the case, and the prospects for settlement or victory at trial. Sullott will continue to consult with counsel in advance of major litigation events, such as important motions, trial preparation, and trial.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct. Executed this 13th day of October, 2020 in Eagle, Colorado.

/s/ _____

SULLOTT CORPORATION DBA THE ALBATROSS

EQUAL OPPORTUNITY AND AFFIRMATIVE ACTION CLAUSES OF 41 CFR 60-1.4, 60-250.4 AND 60-741.4 ARE INCORPORATED HEREIN BY REFERENCE.

## CUSTOMER'S ORIGINAL INVOICE

CONFIDENTIAL PROPERTY OF SYSCO — PAGE 2

Good things come from **SYSCO**

SYSCO LONG ISLAND, LLC
199 LOWELL AVE.
CENTRAL ISLIP, NY 11722-3863
631-342-7400
SHELLFISH SHIPPER# NY 530-RS

FIB ALBATROSS
99 MAPLE AVE
SULLOTT CORP.
BAY SHORE        NY   11706

631-583-5697

SULLOTT CORP.
320 BAY WALK
OCEAN BEACH        NY   11770

DELV. DATE 8/29/16
TRUCK STOP 6
ROUTE 1097        3001
INVOICE NUMBER 608290280   PAGE 7 / 2
CUSTOMER 370015

TERMS — PAST DUE BALANCES ARE SUBJECT TO SERVICE CHARGE.
DUE FRIDAY 2 WEEKS AFTER ORDER
MANIFEST# 68475 NORMAL DELIVERY
MA: SA206 RONALD LAMONICA
DRIVER: ROYSTER

| QTY | SPLIT | PACK | SIZE | | ITEM DESCRIPTION | ITEM CODE | UNIT PRICE | TAX AMOUNT | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | GROUP TOTAL **** | | | | 231.50 |
| | | | | ***FROZEN*** | | | | | |
| | | | | *** MEATS *** | | | | | |
| F | 1 | CS | 115 LB | 3459 | SYS REL BACON LAYFLAT 18/22 SMOKED | 1073402 | 55.27 | | 55.27 |
| F | 1 | CS | 145#AVGPACKER | 37.500 | PORK RIB LOIN BCK IMPRTD 17/23 TWT= | 8290944 | 3.994 | | 149.78 |
| | | | | 37.500 | GROUP TOTAL **** | | | | 205.05 |
| | | | | | *** SEAFOOD *** | | | | |
| F | 4S | ONLY5 LB | DC18 | | PORTBTY CLAM CHOPPED SURF RAW | 1089036 | 23.00 | | 138.00 |
| | | | | | BED#: D31SP  DATE: 06/16/16 | | | | |
| | | | | | BED#: DE81SP  DATE: 07/07/16 | | | | |
| | | | | | BED#: DE81SP  DATE: 07/07/16 | | | | |
| | | | | | GROUP TOTAL **** | | | | 138.00 |
| | | | | | *** FROZEN *** | | | | |
| F | 2 | CS | 63LB | 41010873 | SYS IMP APTZR CHEESE MAC WEDGES BTR | 8270631 | 82.76 | | 165.52 |
| F | 2 | CS | 1150CT | 242043 | TWNMARQ APTZR SHRIMP DUMPLING | 5610403 | 76.87 | | 153.74 |
| F | 1 | CS | 62 LB | 41410164 | SYS CLS CHEESE STICK MOZZ BRD | 4085122 | 40.95 | | 40.95 |
| | | | | | GROUP TOTAL**** | | | | 360.21 |
| | MISC CHARGES | | | 20707 | CHGS FOR FUEL SURCHARGE | | | | 5.00 |
| | ORDER SUMMARY | | | | : | | | | |

| CASES | SPLIT | TOT.PCS | CUBE | GROSS WT |
|---|---|---|---|---|
| 7 | 6 | 13 | 6.3 | 167 |
| 24 | 6 | 30 | 26.8 | 668 |

OPEN: 5:30 AM   CLOSE: 7:30 AM

NO. PCS. DELVD.
CUST SIGN X   RECEIVED ALL ITEMS
NO. PCS. REC.

IMPORTANT PACA PROVISION: THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5(c) OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT, 1930 (7 U.S.C. 499e(c)). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED.

DRIVER'S SIGN

REMIT TO:
199 LOWELL AVE
CENTRAL ISLIP, NY
11722-3863

PAYABLE ON OR BEFORE  9/16/16

| | SUB TOTAL | 2060.44 |
|---|---|---|
| | TAX TOTAL | |
| | INVOICE TOTAL | 2060.44 |

LAST PAGE

EQUAL OPPORTUNITY AND AFFIRMATIVE ACTION CLAUSES OF 41 CFR 60-1.4, 60-250.4 AND 60-741.4 ARE INCORPORATED HEREIN BY REFERENCE.

**SYSCO**
Good things come from Sysco

**CUSTOMER'S ORIGINAL INVOICE**

CONFIDENTIAL PROPERTY OF SYSCO

| INVOICE NUMBER | CUSTOMER | PAGE |
|---|---|---|
| 608290280 | 370015 | 7 1 |

FIB ALBATROSS
99 MAPLE AVE
SULLOTT CORP.
BAY SHORE          NY   11706

631-583-5697

SULLOTT CORP.
320 BAY WALK
OCEAN BEACH       NY   11770

SYSCO LONG ISLAND, LLC
199 LOWELL AVE.
CENTRAL ISLIP, NY 11722-3863
631-342-7400
SHELLFISH SHIPPER# NY 530-RS

DEL DATE 08/29/16
TRUCK STOP 6 /001
ROUTE 1097

PURCHASE ORDER

TERMS — PAST DUE BALANCES ARE SUBJECT TO SERVICE CHARGE.
DUE FRIDAY 2 WEEKS AFTER ORDER
MANIFEST# 68475 NORMAL DELIVERY
MA: SA206 RONALD LAMONICA
DRIVER: ROYSTER

SYSCO LONG ISLAND APPRECIATES YOUR BUSINESS
SHELLFISH DOC_TRAILER PRECOOLED Y/N TRAILER TEMP___ TIME___ INITIAL___

| QTY | PACK | SIZE | ITEM DESCRIPTION | ITEM CODE | TEMP | TAX AMOUNT | UNIT PRICE | EXTENDED PRICE | INVOICE ADJUSTMENTS CODE | QTY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | COOLER | | | | | | | |
| | | | *** DAIRY *** | | | | | | | |
| C / CS | 361 | LB | WHLFARM BUTTER SOLID USDA AA SALTED 4182006 | 5925987 | | 103.65 | 103.65 | 103.65 | | |
| C / CS | 25 | LB | PRIMIO CHEESE PARMESAN GRTD REFI26B | 0063622 | | 42.46 | 42.46 | 42.46 | | |
| | | | *** GROUP TOTAL*** | | | | | 146.11 | | |
| | | | *** MEATS *** | | | | | | | |
| C / CS | 310#AVGBCH BLK BEEF FLANK STK SEL3PK 6EA D5154AWA | | | 4231171 | | 171.29 | 4.994 | 171.29 | | |
| | | | T*WT= 34.300 | | | | | | | |
| C / CS | 25# UP | BHB/NPM BEEF TENDERLOIN PSMO IMP 28-19053 | | 2819182 | | 344.79 | 9.994 | 344.79 | | |
| | | | 11.100 12.300 T*WT= 34.300 | | | | | | | |
| C / CS | 42 | PC | BCH BLK PORK BUTT B/1/4 8-12# EA 22230 | 6046789 | | 125.69 | 1.694 | 125.69 | | |
| | | | 74.200 T*WT= 74.200 | | | | | | | |
| | | | *** GROUP TOTAL*** | | | | | 641.77 | | |
| | | | *** POULTRY *** | | | | | | | |
| C / CS | 410 | LB | SYS CLS CHICKEN CVP BRST RDM 10Z &UP 31002 | 7203474 | | 154.80 | 77.40 | 154.80 | | |
| C / CS | 410 | LB | SYS CLS CHICKEN CVP WING 1&2T JB 5- 9556481 | 9556481 | | 178.00 | 89.00 | 178.00 | | |
| | | | *** GROUP TOTAL*** | | | | | 332.80 | | |
| | | | DRY | | | | | | | |
| | | | *** CANNED & DRY *** | | | | | | | |
| D / CS | 65 | LB | GOLDIPT BATTER MIX ALL PURP CRISPY G4611.21 | 6603377 | | 49.94 | 49.94 | 49.94 | | |
| D / CS | 62 | LB | CASASOL CHIP TORTILLA 3 COLR TRI 111630-0894 | 2272716 | | 83.08 | 41.54 | 83.08 | | |
| D / CS | 150.5 | OZ | WSTMNST CRACKER OYSTER 15040 | 5623285 | | 16.75 | 16.75 | 16.75 | | |
| D / CS | 1246 | OZ | DOLE JUICE PNAPL NOT FRM CONC 100% 00808 | 4019097 | | 27.53 | 27.53 | 27.53 | | |
| D / CS | 4140 | OZ | SYS REL SAUCE CHEESE JALAPENO ZT 78371050855 | 11722258 | | 54.20 | 54.20 | 54.20 | | |

| CASES SPLIT | TOT.PCS | CUBE | GROSS WT. |
|---|---|---|---|
| 17 17 | | 20.5 | 501 |

OPEN: 5:30 AM   CLOSE: 7:30 AM

| NO. PCS DELV'D. | CUST. SIGN | NO. PCS REC. |
|---|---|---|

DRIVER'S SIGN

REMIT TO
199 LOWELL AVE
CENTRAL ISLIP, NY
11722-3863

PAYABLE ON OR BEFORE

| SUB TOTAL | |
|---|---|
| TAX TOTAL | |
| INVOICE TOTAL | CONT. ON PAGE 2 |

IMPORTANT FACA PROVISION: "THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT..."

EQUAL OPPORTUNITY AND AFFIRMATIVE ACTION CLAUSES OF 41 CFR 60-1.4, 60-250.4 AND 60-741.4 ARE INCORPORATED HEREIN BY REFERENCE.

## CUSTOMER'S ORIGINAL INVOICE

**CONFIDENTIAL PROPERTY OF SYSCO**

Good things. come from Sysco®

| DELV DATE | CUSTOMER | INVOICE NUMBER | PAGE |
|---|---|---|---|
| 8/26/16 | 370015 | 608260263 | 9 | 1 |

TERMS — PAST DUE BALANCES ARE SUBJECT TO SERVICE CHARGE.
DUE FRIDAY 2 WEEKS AFTER ORDER
MANIFEST# 68391 NORMAL DELIVERY
MA:3A2J6 RONALD LAMONICA
DRIVER: ROYSTER

SYSCO LONG ISLAND, LLC
199 LOWELL AVE.
CENTRAL ISLIP, NY 11722-3863
631-342-7400
SHELLFISH SHIPPER# NY 530-RS

PURCHASE ORDER
/008
ROUTE
5097
TRUCK STOP

FIB ALBATROSS
99 MAPLE AVE
SULLOTT CORP.
BAY SHORE      NY   11706

SULLOTT CORP.
320 BAY WALK.
OCEAN BEACH        NY   11770

631-583-5697

| QTY | PACK | SIZE | ITEM DESCRIPTION | ITEM CODE | TEMP | TIME | UNIT PRICE | TAX AMOUNT | EXTENDED PRICE | I X | P X | INVOICE ADJUSTMENTS CODE | QTY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | SYSCO LONG ISLAND APPRECIATES YOUR BUSINESS | | | | | | | | | | |
| | | | SHELLFISH DOC_TRAILER PRECOOLED Y/N TRAILER | TEMP | TIME | INITIAL | | | | | | | |
| | | | COOLER | | | | | | | | | | |
| | | | *** PRODUCE *** | | | | | | | | | | |
| C | 4 CS | 140 CT | PACKER GRAPEFRUIT RUBY RED FRESH | 1007509 | | | 39.55 | | 158.20 | | | | |
| | | | GROUP TOTAL**** | | | | | | 158.20 | | | | |
| | | | *** CANNED & DRY *** | | | | | | | | | | |
| | | | DRY | | | | | | | | | | |
| D | 4 CS | 12LL.16z | SAN PEL DRINK FRUIT SPRKL LIMON 1 | 4150084 | 3347 | | 9.90 | | 39.60 | | | | |
| | | | GROUP TOTAL**** | | | | | | 39.60 | | | | |
| | | | FROZEN | | | | | | | | | | |
| | | | *** SEAFOOD *** | | | | | | | | | | |
| E | 6 CS | 115 LB | PORTBTY PANGASIUS FILLET IQF 7-9 OZ | 8071803 | | | 39.99 | | 239.94 | | | | |
| | | | GROUP TOTAL**** | | | | | | 239.94 | | | | |
| | | | *** FROZEN *** | | | | | | | | | | |
| F | 2 CS | 63LB | SYS IMP APTZR CHEESE MAC WEDGES BTR | 8270631 | | | 82.76 | | 165.52 | | | | |
| | | | GROUP TOTAL**** | 41010873 | | | | | 165.52 | | | | |
| | MISC CHARGES | | CHGS FOR FUEL SURCHARGE | | | | | | 5.00 | | | | |
| | | | ORDER SUMMARY      : 19627 | | | | | | | | | | |

| CASES | SPLIT | TOT.PCS | CUBE | GROSS.WT |
|---|---|---|---|---|
| 16 | | 16 | 11.5 | 321 |
| 16 | | 16 | 11.5 | 321 |

DRIVER'S SIGN

IMPORTANT PACA PROVISION: THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5(C) OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT, 1930 (7 U.S.C. 499E(C)). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED.

OPEN: 5:30 AM      CLOSE:      7:30 AM

| NO. PCS DEL'VD. | CUST. SIGN X | NO. PCS REC. |
|---|---|---|

THIS INVOICE EVIDENCES RECEIPT OF ALL ITEMS.

REMIT TO:
199 LOWELL AVE
CENTRAL ISLIP NY
11722-3863

PAYABLE ON OR BEFORE      9/09/16

| | |
|---|---|
| SUB TOTAL | 608.26 |
| TAX TOTAL | |
| INVOICE TOTAL | 608.26 |

LAST PAGE

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

Sullott_00000003

EQUAL OPPORTUNITY AND AFFIRMATIVE ACTION CLAUSES OF 41 CFR 60-1.4, 60-250.4 AND 60-741.4 ARE INCORPORATED HEREIN BY REFERENCE.

**SYSCO**
Good things come from
SYSCO LONG ISLAND, LLC
199 LOWELL AVE.
CENTRAL ISLIP, NY 11722-3863
631-342-7400
SHELLFISH SHIPPER# NY 530-RS

FIB ALBATROSS
99 MAPLE AVE
SULLOTT CORP.
BAY SHORE          NY    11706

SULLOTT CORP.
320 BAY WALK
OCEAN BEACH        NY    11770

631-583-5697

**DELIVERY COPY**

**CONFIDENTIAL PROPERTY OF SYSCO**

| DELIV DAY/DATE | CUSTOMER | INVOICE NUMBER | PAGE |
|---|---|---|---|
| 09/24/16 | 370015  608250075 | 9 | 2 |

REC. STOP /002
ROUTE 4097
PURCHASE ORDER

TERMS. – PAST DUE BALANCES ARE SUBJECT TO SERVICE CHARGE.
DUE FRIDAY 2 WEEKS AFTER ORDER
MANIFEST# 68318 NORMAL DELIVERY
MA. S82TG RONALD LAMONICA
DRIVER: ROYSTER

| CASES | SPLIT | TOT.PCS | CUBE | GROSS WT | QTY | PACK | SIZE | ITEM DESCRIPTION | ITEM CODE | UNIT PRICE | TAX AMOUNT | EXTENDED PRICE | A | P/I CODE | INVOICE ADJUSTMENTS QTY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | D 1S | ONLY1 | GAL | FRENCHS SAUCE WORCESTERSHIRE ✓ 4150005308 | 4007910 | 14.50 | | 14.50 | | | |
| | | | | | D 6 | CS | 135 LB | SYS REL SHORTENING FRY LIQ/CLR ZTF 99880COM | 4518403 | 23.95 | | 143.70 | | | |
| | | | | | D 2 | CS | 6#10 | PRIMIO TOMATO PLUM ITAL TOM100 | 8144477 | 26.65 | | 53.30 | | | |
| | | | | | | | | GROUP TOTAL**** | | | | 709.46 | | | |
| | | | | | | | | FROZEN | | | | | | | |
| | | | | | | | | *** SEAFOOD *** | | | | | | | |
| | | | | | F 6 | CS | 115 LB | PORTBTY PANGASIUS FILET IQF 7-9 OZ 8071803 | 8071803 | 39.99 | | 239.94 | | | |
| | | | | | | | | GROUP TOTAL *** | | | | 239.94 | | | |
| | | | | | | | | *** FROZEN *** | | | | | | | |
| | | | | | F 8 | CS | 65LB | SYS IMP POTATO FRY 3/8 ULTIMATE C 1000000722 | 2032935 | 28.95 | | 231.60 | | | |
| | | | | | | | | GROUP TOTAL**** | | | | 231.60 | | | |
| | | | | | | | | CHGS FOR FUEL SURCHARGE | | | | 5.00 | | | |
| | | | | | MISC CHARGES | | | | | | | | | | |
| 22 | 1 | 23 | 22.6 | 676 | ORDER SUMMARY    :  18601 | | | | | | | | | | |
| 41 | 4 | 45 | 40.4 | 1394 | | | | | | | | | | | |

OPEN: 5:30 AM    CLOSE: 7:30 AM

CUST. SIGN X
NO. PCS DELVD.
NO. PCS REC.
CUST SIGN INVOICE EVIDENCES RECEIPT OF ALL ITEMS

DRIVER'S SIGN

IMPORTANT PACA PROVISION. THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5(C) OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT, 1930 (7 U.S.C. 499e(C)). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED.

REMIT TO:
199 LOWELL AVE
CENTRAL ISLIP, NY
11722-3863

PAYABLE ON OR BEFORE    9/09/16

| | |
|---|---|
| SUB TOTAL | 1555.70 |
| TAX TOTAL | |
| INVOICE TOTAL | 1555.70 |

**LAST PAGE**

EQUAL OPPORTUNITY AND AFFIRMATIVE ACTION CLAUSES OF 41 CFR 60-1.4, 60-250.4 AND 60-741.4 ARE INCORPORATED HEREIN BY REFERENCE.

**Sysco** — Good things come from

FIB ALBATROSS
99 MAPLE AVE
SULLOTT CORP.
BAY SHORE            NY    11706
631-583-5697

SULLOTT CORP.
320 BAY WALK
OCEAN BEACH          NY    11770

SYSCO LONG ISLAND, LLC
199 LOWELL AVE.
CENTRAL ISLIP, NY 11722-3863
631-342-7400
SHELLFISH SHIPPER# NY 530-RS

**DELIVERY COPY**                    **CONFIDENTIAL PROPERTY OF SYSCO**

| DELV DATE | CUSTOMER | INVOICE NUMBER | PAGE |
|---|---|---|---|
| 8/25/16 | 370015 | 608250075 | 9  1 |

PRICE ZONE 002 | ROUTE 4002 | PURCHASE ORDER 4097

TERMS — PAST DUE BALANCES ARE SUBJECT TO SERVICE CHARGE.
DUE FRIDAY 2 WEEKS AFTER ORDER
MANIFEST# 68318 NORMAL DELIVERY
MA: SA20 RONALD LAMONICA
DRIVER: ROYSTER

| QTY CO | PACK | SIZE | ITEM DESCRIPTION | ITEM CODE | UNIT PRICE | TAX AMOUNT | EXTENDED PRICE | INV ADJ CODE | QTY |
|---|---|---|---|---|---|---|---|---|---|
| | | | SYSCO LONG ISLAND APPRECIATES YOUR BUSINESS | | | | | | |
| | | | SHELLFISH DOC_TRAILER PRECOOLED Y/N TRAILER | | | | | | |
| | | | TEMP___  TIME___  INITIAL___ | | | | | | |
| | | | COOLER *** | | | | | | |
| | | | *** DAIRY *** | | | | | | |
| C | 3S | ONLY1$#AVG | AREZIMP CHEESE MOZZARELLA L/M WHL MLK 100554 | 2329375 | 2.471 | | 44.48 | | |
| | | | 18.000 | | | | | | |
| | | | 6.000  6.000  GROUP TOTAL*** | | | | 44.48 | | |
| | | | *** POULTRY *** | | | | | | |
| C | 2 | CS | 4|10 LB SYS CLS CHICKEN CVP BRST RDM 10Z &UP 31002 | 7203474 | 75.29 | | 150.58 | | |
| C | 2 | CS | 4|10 LB SYS CLS CHICKEN CVP WING 1&2JT JB 5- 9556481 | 9556481 | 87.32 | | 174.64 | | |
| | | | GROUP TOTAL*** | | | | 325.22 | | |
| | | | DRY *** | | | | | | |
| | | | *** CANNED & DRY *** | | | | | | |
| D | 1 | CS | 24|1 LB JACKRBT BEAN BLACK TURTLE DRIED 305365130 | 4483202 | 34.72 | | 34.72 | | |
| D | 1 | CS | 150.5 OZ WSTMNST CRACKER OYSTER 15040 | 5623285 | 16.75 | | 16.75 | | |
| D | 2 | CS | 12|46 OZ SYS CLS JUICE CLAM OCEAN NO MSG 0458 | 5145206 | 33.11 | | 66.22 | | |
| D | 1 | CS | 12|46 OZ DOLE JUICE PNAPL NOT FRM CONC 100% 00808 | 4019097 | 27.53 | | 27.53 | | |
| D | 1 | CS | 12|46 OZ SCRMNTO JUICE TOMATO FCY SACVA46NON | 0963793 | 20.67 | | 20.67 | | |
| D | 1 | CS | 135 LB SYS REL OIL SALAD SOYBEAN 99905COM | 4119079 | 23.30 | | 46.60 | | |
| D | 1SCS | 6#10 | SYS OTT OLIVE RIPE SLI IMP 1286319 | 1286319 | 38.59 | | 38.59 | | |
| D | 1 | CS | 4|1 GAL BBRLCLS PEPPER BANANA RINGS HOT 127 30930185 | 5425258 | 35.81 | | 35.81 | | |
| D | 2 | CS | 6#10 DOLE PINEAPPLE TIDBIT JCE FCY 00553 | 4106498 | 46.50 | | 93.00 | | |
| D | 2 | BG | 125 LB UNC BEN RICE CONVERTED 1101 | 4032900 | 32.21 | | 64.42 | | |
| D | 1SCS | 65 LB | KIKOMAN SAUCE TERIYAKI GLAZE 04910 | 4232682 | 53.65 | | 53.65 | | |

| CASES | SPLIT | TOT PCS | CUBE | GROSS WT |
|---|---|---|---|---|
| 19 | 3 | 22 | 17.8 | 718 |

OPEN: 5:30 AM        CLOSE: 7:30 AM

DRIVER'S SIGN: _____   CUST. SIGN: X _____
NO. PCS DELV'D: _____   NO. PCS REC.: _____

CUSTOMER SIGNATURE EVIDENCES RECEIPT OF ALL ITEMS

IMPORTANT PACE PROMOTION. THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5(c) OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT, 1930 (7 U.S.C. 499e(c)). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED.

REMIT TO:
199 LOWELL AVE
CENTRAL ISLIP NY 11722-3863

PAYABLE ON OR BEFORE

SUB TOTAL _____
TAX TOTAL _____
INVOICE TOTAL _____

CONT. ON PAGE 2

EQUAL OPPORTUNITY AND AFFIRMATIVE ACTION CLAUSES OF 41 CFR 60-1.4, 60-250.4 AND 60-741.4 ARE INCORPORATED HEREIN BY REFERENCE.



**CUSTOMER'S ORIGINAL INVOICE** — CONFIDENTIAL PROPERTY OF SYSCO

**Good things come from SYSCO®**

FIB ALBATROSS
99 MAPLE AVE
SULLOTT CORP.
BAY SHORE          NY   11706

631-583-5697

SULLOTT CORP.
320 BAY WALK
OCEAN BEACH        NY   11770

SYSCO LONG ISLAND, LLC
199 LOWELL AVE
CENTRAL ISLIP, NY 11722-3863
631-342-7400
SHELLFISH SHIPPER# NY 530-RS

INVOICE NUMBER: 608190475   PAGE: 1
CUSTOMER: 370015
DEL. DATE: ROUTE 5097 / 006

TERMS — PAST DUE BALANCES ARE SUBJECT TO SERVICE CHARGE.
DUE FRIDAY 2 WEEKS AFTER ORDER
MANIFEST# 68082 NORMAL DELIVERY
MA: SA206 RONALD LAMONICA
DRIVER: ROYSTER

| QTY | CASES | SPLIT | PCS | PACK | SIZE | ITEM DESCRIPTION | ITEM CODE | UNIT PRICE | TAX AMOUNT | EXTENDED PRICE | X | INVOICE ADJUSTMENTS CODE | QTY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | SYSCO LONG ISLAND APPRECIATES YOUR BUSINESS | | | | | | | |
| | | | | | | SHELLFISH DOC TRAILER PRECOOLED Y/N TRAILER | TEMP___ TIME___ INITIAL___ | | | | | | |
| | | | | | | *** DRY *** | | | | | | | |
| | | | | | | *** CANNED & DRY *** | | | | | | | |
| D | 1 | | | CS | 135 LB | SYS REL OIL SALAD SOYBEAN | 9905COM 4119079 | 23.00 | | 23.00 | | | |
| D | 1S | | | ONLY1 LB | | IMP/MCC SPICE CURRY POWDER | 974269 5228747 | 15.00 | | 15.00 | | | |
| | | | | | | *** PAPER & DISPOSABLE **** | | | | 38.00 | | | |
| | | | | | | *** PAPER & DISPOSABLE GROUP TOTAL**** | | | | | | | |
| D | 1 | | | CS | 1250CT | SYS CLS BAG PLAS RECLOSE GAL XX-HE | 304985530 7863634 | 29.00 | 2.50 | 29.00 * | | | |
| D | 2 | | | CS | 1100OCT | SYS CLS BAG PLAS 6X3X15 .9ML HVY W | 304985483 7864061 | 32.00 | 2.76 | 64.00 * | | | |
| D | 1 | | | CS100016X24 | | SYSCO LINER PAN PAPER QUILLON | 5974290 5974290 | 44.63 | 3.85 | 44.63 * | | | |
| | | | | | | GROUP TOTAL*** | | | | 137.63 | | | |
| | | | | | | *** FROZEN *** | | | | | | | |
| | | | | | | *** SEAFOOD *** | | | | | | | |
| F | 6 | | | CS | 115 LB | PORTBTY PANGASIUS FILLET IQF 7-9 OZ | 8071803 8071803 | 39.99 | | 239.94 | | | |
| | | | | | | *** POULTRY *** | | | | 239.94 | | | |
| | | | | | | GROUP TOTAL**** | | | | | | | |
| F | 8 | | | CS | 25 LB | SYS CLS CHICKEN TNDR FRTR HMSTYL LGE | 3927795 4478 | 37.74 | | 301.92 | | | |
| | | | | | | *** FROZEN *** | | | | 301.92 | | | |
| | | | | | | GROUP TOTAL**** | | | | | | | |
| F | 6 | | | CS | 65LB | SYS IMP POTATO FRY 3/8 ULTIMATE C | 1000000722 2032935 | 28.95 | | 173.70 | | | |
| | | | | | | GROUP TOTAL**** | | | | 173.70 | | | |
| | | | | | | MISC CHARGES | | | | 5.00 * | | | |
| | | | | | | CHGS FOR FUEL SURCHARGE | | | | | | | |
| | | | | | | ORDER SUMMARY | 15997 | | | | | | |

REMIT TO:
199 LOWELL AVE
CENTRAL ISLIP, NY 11722-3863

PAYABLE ON OR BEFORE:   9/02/16

| | | SUB TOTAL | 896.19 |
|---|---|---|---|
| | | TAX TOTAL | 11.87 |
| | | INVOICE TOTAL | 908.06 |

LAST PAGE

| CASES | SPLIT | TOT PCS | CUBE | GROSS WT |
|---|---|---|---|---|
| 25 | 1 | 26 | 19.8 | 459 |
| 25 | 1 | 26 | 19.8 | 459 |

OPEN: 5:30 AM     CLOSE: 7:30 AM

NO. PCS DELV'D    NO. PCS REC.

CUST. SIGN: X

DRIVER'S SIGN: _____

IMPORTANT: PACA PROVISION. THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5(c) OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT, 1930 (7 U.S.C. 499e(c)). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED.

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

Sullott_00000006

EQUAL OPPORTUNITY AND AFFIRMATIVE ACTION CLAUSES OF 41 CFR 60-1.4, 60-250.4 AND 60-741.4 ARE INCORPORATED HEREIN BY REFERENCE.



**CUSTOMER'S ORIGINAL INVOICE**  CONFIDENTIAL PROPERTY OF SYSCO  PAGE 2

**SYSCO** Good things come from  SYSCO LONG ISLAND, LLC
199 LOWELL AVE.
CENTRAL ISLIP, NY 11722-3863
631-342-7400
SHELLFISH SHIPPER# NY 530-RS

DELV. DATE 08/23/16
TRUCK 001
ROUTE 2097

INVOICE NUMBER 608230394  9
CUSTOMER 370015

TERMS — PAST DUE BALANCES ARE SUBJECT TO SERVICE CHARGE.
DUE FRIDAY 2 WEEKS AFTER ORDER
MANIFEST# 6815 NORMAL DELIVERY
MA: SA206 RONALD LAMONICA
DRIVER: ROYSTER

FIB ALBATROSS
99 MAPLE AVE
SULLOTT CORP.
BAY SHORE          NY    11706
631-583-5697

SULLOTT CORP.
320 BAY WALK
OCEAN BEACH        NY    11770

| QO | QTY | SHP | TOT | PACK | SIZE | ITEM DESCRIPTION | ITEM CODE | UNIT PRICE | TAX AMOUNT | EXTENDED PRICE | A/X | P/I | INVOICE ADJUSTMENTS CODE | QTY |
|----|-----|-----|-----|------|------|------------------|-----------|-----------|-----------|----------------|-----|-----|--------------------------|-----|
| D | 1 | | CS | 4140 OZ | SYS REL SAUCE CHEESE JALAPENO ZT 78371050855 | 1772258 | 54.20 | | 54.20 | | | | |
| D | 1 | | S | DNLY15.75LB | IMP/MCC SPICE PEPPER BLK WHL 974334 | 5229380 | 88.00 | | 88.00 | | | | |
| D | 2 | | CS | 2412 CT | CASASOL TORTILLA FLOUR PRSSD 6 111200-0894 | 2272575 | 33.29 | | 66.58 | | | | |
| | | | | | | GROUP TOTAL**** | | | | 372.53 | | | | |
| | | | | | | *** SEAFOOD *** | | | | | | | | |
| | | | | | | FROZEN | | | | | | | | |
| F | 2 | | CS | 110 LB | PORTPRM COD FIL BTRD RAW PUBHSE 2-3 3499449 | 3499449 | 65.26 | | 130.52 | | | | |
| | | | | | | GROUP TOTAL**** | | | | 130.52 | | | | |
| | | | | | | *** POULTRY *** | | | | | | | | |
| F | 6 | | CS | 25 LB | SYS CLS CHICKEN TNDR FRTR HMSTYL LGE 4478 | 3927795 | 37.74 | | 226.44 | | | | |
| F | 1 | | CS | 1214 OZ | SYS CLS CHICKEN 4PC BRD INY STNG 004411-0895 | 1068410 | 40.57 | | 40.57 | | | | |
| | | | | | | GROUP TOTAL*** | | | | 267.01 | | | | |
| | | | | | | *** FROZEN *** | | | | | | | | |
| F | 2 | | CS | 1150CT | TWNMARQ APTZR SHRIMP DUMPLING 242043 | 5610403 | 76.87 | | 153.74 | | | | |
| F | 1 | | CS | 122.5 LB | SYS REL PEA GREEN P 00748650784? | 1053826 | 35.89 | | 35.89 | | | | |
| | | | | | | GROUP TOTAL**** | | | | 189.63 | | | | |
| | | | | | MISC CHARGES | CHGS FOR FUEL SURCHARGE | | | | 5.00 | | | | |
| | | | | | | | | | | | | | |
| | | | | | ORDER SUMMARY :: 17606 | | | | | | | | |

| | CASES | SPLT | TOT PCS | CUBE | GROSS WT |
|---|-------|------|---------|------|----------|
| | 16 | 1 | 16 | 10.1 | 234 |
| | 1S | | 36 | 31.4 | 739 |
| | 35 | 1 | | | |

OPEN: 5:30 AM    CLOSE: 7:30 AM

NO. PCS DELV'D.

CUST. SIGN X

NO. PCS REC.

NO INVOICE EVIDENCES RECEIPT OF ALL ITEMS

DRIVER'S SIGN

REMIT TO:
199 LOWELL AVE
CENTRAL ISLIP, NY 11722-3863

PAYABLE ON OR BEFORE 9/09/16

SUB TOTAL 2105.19
TAX TOTAL
INVOICE TOTAL 2105.19

LAST PAGE

IMPORTANT: PACA PROVISION. THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5(c) OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT, 1930 (7 U.S.C. 499e(c)). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED.

EQUAL OPPORTUNITY AND AFFIRMATIVE ACTION CLAUSES OF 41 CFR 60-1.4, 60-250.4 AND 60-741.4 ARE INCORPORATED HEREIN BY REFERENCE.

**CUSTOMER'S ORIGINAL INVOICE**  CONFIDENTIAL PROPERTY OF SYSCO

**SYSCO** Good things come from

SYSCO LONG ISLAND, LLC
199 LOWELL AVE
CENTRAL ISLIP, NY 11722-3863
631-342-7400
SHELLFISH SHIPPER# NY 530-RS

FIB ALBATROSS
99 MAPLE AVE
SULLOTT CORP.
BAY SHORE          NY   11706

631-583-5697

SULLOTT CORP.
320 BAY WALK
OCEAN BEACH        NY   11770

INVOICE NUMBER: 608230394  PAGE 1

DELV DATE: 8/23/16
BLOCK DATE: /001
ROUTE ORDER: 2097

CUSTOMER: 370015  608230394

TERMS - PAST DUE BALANCES ARE SUBJECT TO SERVICE CHARGE.
DUE FRIDAY 2 WEEKS AFTER ORDER
MANIFEST# 68215 NORMAL DELIVERY
MA: SA206 RONALD LAMONICA
DRIVER: ROYSTER

PAYABLE ON OR BEFORE

REMIT TO:
199 LOWELL AVE
CENTRAL ISLIP NY
11722-3863

| QTY | CASES | SPLIT | TOT PCS | PACK | SIZE | ITEM DESCRIPTION | ITEM CODE | TEMP | UNIT PRICE | TAX AMOUNT | EXTENDED PRICE | INVOICE ADJUSTMENTS CODE | QTY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | SYSCO LONG ISLAND APPRECIATES YOUR BUSINESS | | | | | | | |
| | | | | | | SHELLFISH DOC TRAILER PRECOOLED Y/N TRAILER | TEMP___ TIME___ INITIAL___ | | | | | | |
| | | | | | | COOLER | | | | | | | |
| | | | | | | *** DAIRY *** | | | | | | | |
| C | 1 | CS | 7205 GM | | | WHLFARM BUTTER CUP USDA AA | 3029739 | 4509 | 29.69 | | 29.69 | | |
| C | 1 | CS | 361 LB | | | WHLFARM BUTTER SOLID USDA AA SALTED | 5925987 | 4182006 | 103.65 | | 103.65 | | |
| C | 1 | CS | 45LB | | | CASASOL CHEESE CHEDDAR JACK FANCY SH | 2819718 | 1099CS | 60.72 | | 60.72 | | |
| C | 1 | CS | 25 LB | | | PRIMIO CHEESE PARMESAN GRTD | 0063622 | REF126B | 42.46 | | 42.46 | | |
| | | | | | | GROUP TOTAL**** | | | | | 236.52 | | |
| | | | | | | *** MEATS *** | | | | | | | |
| C | 1 | CS | 310#AVG | | | BCH BLK BEEF FLANK STK SEL3PK 6EA T/WT= | 4231171 | D5154AWA 38.400 | 4.994 | | 191.77 | | |
| | | | | | | 38.400 | | | | | | | |
| C | 3 | CS | 25#AVG | | | BHB NPM BEEF TENDER PSMO N\R IMP T/WT= | 1669819 | 1890468 26.850 | 9.994 | | 268.34 | | |
| | | | | | | 8.950   8.900   9.600 | | | | | 460.11 | | |
| | | | | | | GROUP TOTAL**** | | | | | | | |
| | | | | | | *** POULTRY *** | | | | | | | |
| C | 2 | CS | 410 LB | | | SYS CLS CHICKEN CVP BRST RDM 10OZ &UP | 7203474 | 31002 | 75.29 | | 150.58 | | |
| C | 2 | CS | 410 LB | | | SYS CLS CHICKEN CVP WING 1&2#J JB 5~ | 9556481 | 9556481 | 87.32 | | 174.64 | | |
| | | | | | | GROUP TOTAL**** | | | | | 325.22 | | |
| | | | | | | *** PRODUCE *** | | | | | | | |
| C | 3 | CS | 140 CT | | | PACKER GRAPEFRUIT RUBY RED FRESH | 1007509 | 660831 | 39.55 | | 118.65 | | |
| | | | | | | GROUP TOTAL**** | | | | | 118.65 | | |
| | | | | | | DRY | | | | | | | |
| | | | | | | *** CANNED & DRY *** | | | | | | | |
| D | 2 | CS | 62 LB | | | CASASOL CHIP TORTILLA 3 COLR TRI 111630-0894 | 2272716 | 111630-0894 | 41.54 | | 83.08 | | |
| D | 1 | CS | 210 LB | | | LABELLA PASTA LINGUINE 10 IN | 4862959 | 660731 | 26.87 | | 26.87 | | |
| D | 1 | CS | 210 LB | | | LABELLA PASTA PENNE RIGATE HVY WALL | 4560967 | 660831 | 26.90 | | 53.80 | | |

OPEN: 5:30 AM    CLOSE:  7:30 AM

NO. PCS DELVD.

CUST. SIGN X

NO. PCS REC.

IMPORTANT PACA PROVISION: THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT ... THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED.

DRIVER'S SIGN

SUB TOTAL
TAX TOTAL
INVOICE TOTAL

**CONT. ON PAGE 2**

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

Sullott_00000008

# SLIP SHEET

# INTENTIONALLY LEFT BLANK

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | |
|---|---|
| IN RE BROILER CHICKEN ANTITRUST LITIGATION | No. 1:16-cv-08637 TMD |
| | Hon. Thomas M. Durkin |
| | Mag. Judge Jeffrey T. Gilbert |
| This Document Relates To: | |
| Commercial and Institutional Indirect Purchaser Plaintiff Actions | |

**DECLARATION OF SUMNER COUNTRY RESTAURANT & CREAMERY LLC DBA KELLEY'S ROW RESTAURANT & PUB FKA KELLEY'S ROW, INC. AND KELLEY'S ROW CATERING CO. LLC IN SUPPORT OF COMMERCIAL AND INSTITUTIONAL INDIRECT PURCHASER PLAINTIFFS' MOTION FOR CLASS CERTIFICATION**

I, Brian Kelley, declare as follows:

1.     I am the owner of Sumner Country Restaurant & Creamery LLC dba Kelley's Row Restaurant & Pub fka Kelley's Row, Inc. and Kelley's Row Catering Co. LLC ("Sumner Country"), located in Somersworth, NH. I am over 18 years of age, I have personal knowledge of the facts stated in this declaration, and if called as a witness, I could and would competently testify to the matters stated below.

2.     I submit this declaration in support of the Commercial and Institutional Indirect Purchaser Plaintiffs' motion for class certification on behalf of Sumner Country, one of the named Plaintiffs and a proposed class representative.

3.     I, as owner operator and chef, purchase all food and supplies, including all chicken, on a week to week basis for my restaurant.

1

4. Sumner Country is a family style restaurant offering dine in and take out options. Kelley's Row has been in operation for over twenty five (25) years and took over Sumner Country in the fall of 2014 after a flood destroyed the restaurant at another location. Sumner Country was officially rebranded in March of 2015. I am a trained chef having studied and graduated from Johnson & Wales University in Providence, Rhode Island. During the class period, Sumner Country purchased broilers on a regular basis. Sumner Country must pay the price outlined by its supplier and cannot negotiate the price. Sumner Country buys chicken to cook, prepare, and serve to its customers.

5. Sumner Country purchased broilers from Defendants Pilgrim's and Mountaire, among others, during the class period. See attached exemplar invoice(s).

6. Sumner Country is willing and able to represent the New Hampshire class of Commercial and Institutional Indirect Purchaser Plaintiffs in this litigation. As a class representative, Sumner Country understands its obligations to the Class, to act in their best interests, and to cooperate with counsel in the case. Sumner Country fully intends to continue to represent and act in the best interests of the class members.

7. Sumner Country is aware of its obligations as a class representative and has met those obligations throughout this litigation and is fully prepared to continue to meet those obligations in the future. Sumner Country understands and agrees that:

a. As a class representative, Sumner Country has a duty to ensure the vigorous advocacy of this litigation. Sumner Country has fulfilled, and will continue to fulfill, this duty by continuing to monitor, supervise, and direct its lawyers throughout this litigation, and by ensuring that they prosecute this case on behalf of the entire Commercial and Institutional Indirect Purchaser Plaintiff class, not just itself;

b.      As a class representative, Sumner Country has a responsibility to participate in discovery. Accordingly, I or Sumner Country have been engaged in discovery as necessary throughout this litigation, including by conducting a reasonably diligent search of my documents and have located and produced what I believe to be all relevant documents in my possession, custody, or control. I also sat for a deposition and met with counsel in preparation for that deposition.

c.      Sumner Country will continue to provide additional information as necessary and appropriate. Additionally, I will appear at hearings, and at trial as necessary.

d.      Sumner Country has also been a class representative in the settlements that have been reached with the Commercial and Institutional Indirect Purchaser Plaintiffs. Sumner Country understands the role that class representatives play in settlement and will continue to meet its obligations in this regard, even if doing so would require turning down a settlement offer that might be more lucrative for it, personally.

8.      Additionally, Sumner Country has supervised and monitored the progress of this litigation and actively participated in its prosecution to date. For example, Sumner Country has:

a.      Communicated regularly with counsel about the status of the case and responded to their inquiries in a timely manner;

b.      Participated in discussions with counsel concerning significant developments in this litigation;

c.      Participated in responding to numerous discovery requests served on Sumner Country, including producing documents in response to document requests; and

d.      Prepared for and sat for a deposition conducted by defense counsel.

9.      My attorneys are working on the basis of a contingency fee agreement and are advancing all costs associated with litigating this case.

10.     As a class representative, Sumner Country will continue to supervise, monitor, and participate in the ongoing prosecution of this action. Sumner Country will stay fully informed concerning the status and progress of this action, the strengths and weaknesses of the case, and the prospects for settlement or victory at trial. Sumner Country will continue to consult with counsel in advance of major litigation events, such as important motions, trial preparation, and trial.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct. Executed this 23rd day of October, 2020 in Dover, New Hampshire.

*/s/ Brian Kelley*
SUMNER COUNTRY RESTAURANT &
CREAMERY LLC DBA KELLEY'S ROW
RESTAURANT & PUB FKA KELLEY'S ROW,
INC. AND KELLEY'S ROW CATERING CO.
LLC



EQUAL OPPORTUNITY AND AFFIRMATIVE ACTION CLAUSES OF 41 CFR 60-1.4, 60-250.4 AND 60-741.4 ARE INCORPORATED HEREIN BY REFERENCE.

**Good things come from Sysco**

SYSCO BOSTON, LLC
99 SPRING STREET
PLYMPTON, MA 02367
781-422-2300

SUMNER COUNTRY RESTAURANT
417 ROUTE 108
SOMERSWORTH          NH   03878

603-692-2200

SUMNER PROPERTIES, LLC
433 ROUTE 108
SOMERSWORTH          NH   03878

**CUSTOMER'S ORIGINAL INVOICE**      CONFIDENTIAL PROPERTY OF SYSCO

| DELV. DATE | CUSTOMER | INVOICE NUMBER | PAGE |
|---|---|---|---|
| 2/16/15 | 128736 | 502160023 | 3   4 |

ROUTE / 005
TRUCK STOP
ROUTE 1202
PURCHASE ORDER

TERMS — PAST DUE BALANCES ARE SUBJECT TO SERVICE CHARGE.
DUE FRIDAY 1 WEEK AFTER ORDER
MANIFEST# 935711 NORMAL DELIVERY
MA: 4247 AMANDA WALKER
DRIVER: GAFFNEY

| QTY | CASES | SPLIT | TOT.PCS. | CUBE | GROSS WT. | PACK | SIZE | ITEM DESCRIPTION | ITEM CODE | UNIT PRICE | TAX AMOUNT | EXTENDED PRICE | I | P | INVOICE ADJUSTMENTS CODE | QTY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | 5 | 51 | 1233 | 44.3 | | | | ORDER SUMMARY | 03878 | | | | | | | |
| | | | | | | | | | 6566 | | | | | | | |

OPEN: 6:00 PM     CLOSE: 7:00 PM

CUST. SIGN  X

NO. PCS DELVD.

DRIVER'S SIGN

SUMNER_00000788: ORIG INV

REMIT TO:
99 SPRING STREET
PLYMPTON, MA
02367

PAYABLE ON OR BEFORE   2/27/15

NO. PCS REC.

| SUB TOTAL | 2531.00 |
|---|---|
| TAX TOTAL | |
| INVOICE TOTAL | 2531.00 |

LAST PAGE

IMPORTANT PACA PROVISION: THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5(C) OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT, 1930 (7 U.S.C. 499E(C)). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED.

SIGNED INVOICE EVIDENCES RECEIPT OF ALL ITEMS.

CONFIDENTIAL – SUBJECT TO
PROTECTIVE ORDER

Sumner_00000788

EQUAL OPPORTUNITY AND AFFIRMATIVE ACTION CLAUSES OF 41 CFR 60-1.4, 60-250.4 AND 60-741.4 ARE INCORPORATED HEREIN BY REFERENCE.

**Good things come from SYSCO**

SYSCO BOSTON, LLC
99 SPRING STREET
PLYMPTON MA 02367
781-422-2300

**CUSTOMER'S ORIGINAL INVOICE**

**CONFIDENTIAL PROPERTY OF SYSCO**

| DELV. DATE | CUSTOMER | | INVOICE NUMBER | PAGE |
|---|---|---|---|---|
| 2/16/15 | 128736 502160023 | | 3 | 3 |

ROUTE / TRUCK STOP: 1202 / 005

PURCHASE ORDER

TERMS -- PAST DUE BALANCES ARE SUBJECT TO SERVICE CHARGE
DUE FRIDAY 1 WEEK AFTER ORDER
MANIFEST# 93571 NORMAL DELIVERY
MA: 124 AMANDA WALKER
DRIVER: GAFFNEY

SUMNER COUNTRY RESTAURANT
417 ROUTE 108
SOMERSWORTH      NH   03878

603-692-2200

SUMNER PROPERTIES, LLC
433 ROUTE 108
SOMERSWORTH      NH   03878

REMIT TO:
99 SPRING STREET
PLYMPTON, MA  02367

| QTY/OC | PACK | SIZE | ITEM DESCRIPTION | | ITEM CODE | UNIT PRICE | TAX AMOUNT | EXTENDED PRICE | INVOICE ADJUSTMENTS CODE | QTY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | *** DISPENSER *** | | | | | | | |
| D 1 CS | 13 GAL | DOLE | JUICE BASE CRNBRY CKTL | 01200021 2789 | 1461682 | 87.86 | 87.86 | 87.86 | | |
| D 1 CS | 2128 OZ | OCNSPRY | JUICE CONC ORG FLASHPAK | 4561 | 1976149 | 89.55 | 89.55 | 89.55 | | |
| D 1 CS | 15 GAL | SIERMST | SYRUP LEMON LIME BIB | 50389 | 4501482 | 76.59 | 76.59 | 76.59 | | |
| D 1 CS | 15 GAL | MUG | SYRUP ROOT BEER BIB | 00012000400117 | 6229181 | 76.56 | 76.56 | 76.56 | | |
| D 1 CS | 15 GAL | TROPCNA | SYRUP LEMONADE BIB | 01619 | 9511304 | 76.56 | 76.56 | 76.56 | | |
| | | | GROUP TOTAL**** | | | | | 407.12 | | |
| | | | FROZEN | | | | | | | |
| | | | *** MEATS *** | | | | | | | |
| F 1 CS | 802 OZ | SYS CLS | SAUSAGE PORK LNK A/C RAW CN | 03112 | 1116524 | 21.16 | 21.16 | 21.16 | | |
| F 1 CS | 110 LB | HLLSMTH | STEAK BNLS BEEF SHAVED | 2015 | 3175478 | 45.31 | 45.31 | 45.31 | | |
| | | | *** SEAFOOD *** | | | | | 66.47 | | |
| | | | GROUP TOTAL**** | | | | | | | |
| F 1 CS | 42.5 LB | PORTBTY | SHRIMP WHT P&D TL OF 41/50 | 7952492 | 7952492 | 59.50 | 59.50 | 59.50 | | |
| | | | *** FROZEN *** | | | | | 59.50 | | |
| | | | GROUP TOTAL**** | | | | | | | |
| F 1 CS | 64 LB | MCCAIN | POTATO FRY CHIP ORIG | MCX05006 | 0357149 | 30.89 | 30.89 | 30.89 | | |
| F 2 4 CS | 65 LB | MCCAIN | POTATO FRY SKON 3/8 HVY BTR | MCX49 | 2134344 | 34.49 | 34.49 | 137.96 | | |
| F 1 CS | 756.25 OZ | BKRSCLS | MUFFIN BATTER CRNBRY ORGN | BNJ8856230 | 2508786 | 62.71 | 62.71 | 62.71 | | |
| F 1 CS | 2100 OZ | CAKERIE | CAKE CHOC STOUT 8 X 12" | 06304 | 2785893 | 72.52 | 72.52 | 72.52 | | |
| F 1 CS | 484 OZ | SYS CLS | ROLL FRENCH SNDW 8" PARBK | 3179 | 3607702 | 35.17 | 35.17 | 35.17 | | |
| F 2 CS | 62.5 LB | MCCAIN | POTATO FRY SWEET KK 7/16" | MCF04566 | 5656200 | 32.70 | 32.70 | 65.40 | | |
| F 1 CS | 1501.5 OZ | SIGNATR | ROLL DINNER CLS TRAD PARBK | 22083 | 5860313 | 22.57 | 22.57 | 22.57 | | |
| | | | GROUP TOTAL**** | | | | | 427.20 | | |
| MISC CHARGES | | | CHGS FOR FUEL SURCHARGE | | | | | 5.00 | | |

| CASES | SPLITS | TOT PCS | CUBE | GROSS WT | |
|---|---|---|---|---|---|
| 19 | | 19 | 20.2 | 488 | |

| SUB TOTAL | 2526.00 |
|---|---|
| TAX TOTAL | |
| INVOICE TOTAL | CONT. ON PAGE 4 |

OPEN: 6:00 PM      CLOSE: 7:00 PM

NO. PCS DELVD.

CUST. SIGN  X

NO. PCS REC.

PAYABLE ON OR BEFORE

DRIVER'S SIGN

IMPORTANT PACA PROVISION: THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5(C) OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT, 1930 (7 U.S.C. 499E(C)). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED.

X SIGN INVOICE EVIDENCES RECEIPT OF ALL ITEMS.

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

Sumner_00000789

EQUAL OPPORTUNITY AND AFFIRMATIVE ACTION CLAUSES OF 41 CFR 60-1.4, 60-250.4 AND 60-741.4 ARE INCORPORATED HEREIN BY REFERENCE.

**Good things come from Sysco**

SYSCO BOSTON, LLC
99 SPRING STREET
PLYMPTON, MA 02367
781-422-2300

**CUSTOMER'S ORIGINAL INVOICE** — CONFIDENTIAL PROPERTY OF SYSCO

| DELV DATE | CUSTOMER | INVOICE NUMBER | PAGE |
|---|---|---|---|
| 2/16/15 | 128736 | 502160023 | 3   2 |
| ROUTE 005 | PURCHASE ORDER | | |
| TRUCK STOP | | | |
| ROUTE 1202 | | | |

SUMNER COUNTRY RESTAURANT
417 ROUTE 108
SOMERSWORTH    NH    03878
603-692-2200

SUMNER PROPERTIES, LLC
433 ROUTE 108
SOMERSWORTH    NH    03878

TERMS - PAST DUE BALANCES ARE SUBJECT TO SERVICE CHARGE
DUE FRIDAY 1 WEEK AFTER ORDER
MANIFEST# 935771 NORMAL DELIVERY
MA: S24? AMANDA WALKER
DRIVER: GAFFNEY

| QTY | PACK | SIZE | ITEM DESCRIPTION | ITEM CODE | UNIT PRICE | A/AMOUNT | EXTENDED AMOUNT | INVOICE ADJUSTMENTS CODE | QTY |
|---|---|---|---|---|---|---|---|---|---|
| C | 1 CS | 4/10 LB | SYS CLS CHICKEN CVP WING 1&2 JT 6-9CT 52371  CHELO'S | 7667371 | 93.65 | 93.65 | 93.65 | | |
| C | 1 CS | 2/8 OZ | MURRAYC CHICKEN BRST AIRLINE S/ON S/L= 053 | 8054740 | 4.644 | 46.44 | 46.44 | | |
| | | | 10.000 *** GROUP TOTAL *** | | | | 310.73 | | |
| | | | *** CANNED & DRY *** | | | | | | |
| C | 1 CS | 1/5 GAL | REGALCR PICKLE CHIP DILL KO  CHELO'S | 5966528 | 24.35 | 24.35 | 24.35 | | |
| C | 1 S | ONLY 32 OZ | AREZZIO GARLIC CHOPPED IN OIL  GASO632 | 5975271 | 6.91 | 6.91 | 6.91 | | |
| C | 1 CS | 6/3.6OZ | MINOR SAUCE DEMI GLACE CONC NO 7482678306 DRY | 5989249 | 32.65 | 32.65 | 32.65 | | |
| D | 1 SCS | 6 LB | SYS IMP SOUP BASE BEEF NO MSG ADDE 12573-SYS | 2911824 | 42.94 | 42.94 | 42.94 | | |
| D | 1 BG | 150 LB | KING A FLOUR UNBLCH SPECIAL ENRCH 00396 | 4482550 | 22.63 | 22.63 | 22.63 | | |
| D | 2 CS | 135 LB | SYS REL SHORTENING FRY LIQ CLR ZTF 99880-COM | 4518403 | 22.29 | 22.29 | 44.58 | | |
| D | 1 S | ONLY 1 GAL | KENS SAUCE GARLIC PEPPER BOOM KE1936 | 6533311 | 16.38 | 16.38 | 16.38 | | |
| D | 1 BG | 2/25 LB | SYS CLS FLOUR ALL PURP HR BL EN MLT 52126 | 8379270 | 20.02 | 20.02 | 20.02 | | |
| | | | *** GROUP TOTAL *** | | | | 210.46 | | |
| | | | *** PAPER & DISPOSABLES *** | | | | | | |
| D | 1 CS | 10056 | GALSYS REL LINER REPRO 43X46 1.5 ML X8646 KSX01 | 1764521 | 26.50 | 26.50 | 26.50 | | |
| D | 1 S | ONLY 500CT | SYSCO WRAP FOOD DRY WAX FLD 12X10 5045786 | 5045786 | 7.20 | 7.20 | 7.20 | | |
| D | 1 CS | 1/12 IN | SYS CLS FILM PVC ROLL 2000FT 9062 | 7435191 | 15.90 | 15.90 | 15.90 | | |
| D | 1 CS | 1509X9X3 | SYS CLS CONTAINER FOAM HNG 1C D YTD199S10000  *** GROUP TOTAL *** | 7551334 | 13.80 | 13.80 | 13.80 | | |
| | | | *** CHEMICAL *** | | | | 63.40 | | |
| D | 1 CS | 4/32OZ | KEYSTON CLEANER MULTI SURFACE RTU OR 6100063 | 7682802 | 30.24 | 30.24 | 30.24 | | |
| | | | *** GROUP TOTAL *** | | | | 30.24 | | |

| CASES | SPLIT | TOT PCS | CUBE | GROSS WT |
|---|---|---|---|---|
| 13 | 3 | 16 | 11.5 | 349 |

NO PCS DELVD    NO PCS REC

CUST SIGN  X

OPEN: 6:00 PM    CLOSE: 7:00 PM

REMIT TO:
99 SPRING STREET
PLYMPTON, MA 02367

PAYABLE ON OR BEFORE

| SUB TOTAL | 1565.69 |
|---|---|
| TAX TOTAL | |
| INVOICE TOTAL | |

CONT. ON PAGE 3

DRIVER'S SIGN

IMPORTANT PACA PROVISION: THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5(c) OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT, 1930 (7 U.S.C. 499e(c)). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED.

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

Sumner_00000790

EQUAL OPPORTUNITY AND AFFIRMATIVE ACTION CLAUSES OF 41 CFR 60-1.4, 60-250.4 AND 60-741.4 ARE INCORPORATED HEREIN BY REFERENCE.

**CUSTOMER'S ORIGINAL INVOICE**  CONFIDENTIAL PROPERTY OF SYSCO

Good things come from **Sysco**

SYSCO BOSTON, LLC
99 SPRING STREET
PLYMPTON, MA 02367
781-422-2300

SUMNER COUNTRY RESTAURANT
417 ROUTE 108
SOMERSWORTH        NH    03878

603-692-2200

SUMNER PROPERTIES, LLC
433 ROUTE 108
SOMERSWORTH        NH    03878

| DELV. DATE | CUSTOMER | INVOICE NUMBER | PAGE |
|---|---|---|---|
| 2/16/15 | 128736  502160023 | 3 | 1 |

TRUCK STOP /005
ROUTE 1202

PURCHASE ORDER
TERMS - PAST DUE BALANCES ARE SUBJECT TO SERVICE CHARGE
DUE FRIDAY 1 WEEK AFTER ORDER
MANIFEST# 935/11 NORMAL DELIVERY
MA: S247# AMANDA WALKER
DRIVER: GAFFNEY

REMIT TO:
99 SPRING STREET
PLYMPTON, MA  02367

| QTY | SPLIT | PACK | SIZE | ITEM DESCRIPTION | ITEM CODE | UNIT PRICE | TAX AMOUNT | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|---|
| | | | | COOLER | | | | |
| | | | | *** DAIRY *** | | | | |
| 1 | | CS | 12 | QT HP HOOD CREAM LIGHT | 0713 1751114 | 32.26 | 32.26 | 32.26 |
| 1 | | 1S | 2#AVG | AREA IMP CHEESE PROVOLONE | SYS2330474 2330474 | 2.114 | 2.114 | 26.53 |
| | | | | T/WT= 12.550 | | | | |
| 1 | | 1S | 8#AVG | BBRL IMP CHEESE SWISS SNDW CUT GRA | SYS2822445 2822445 | 3.724 | 3.724 | 33.55 |
| | | | | T/WT= 9.010 | | | | |
| 1 | | CS | 100#AVG | BBRL IMP CHEESE CHEDDAR MILD PRINT | SYS3002973 3002973 | 2.384 | 2.384 | 26.41 |
| | | | | T/WT= 11.080 | | | | |
| 1 | | CS | 12 | 32 OZ WHLFARM CREAM HEAVY WHIPPING 36% | ESL 1004501 4828802 | 32.96 | 32.96 | 32.96 |
| 2 | | CS | 3603/8 | OZ WHLFARM CREAMER HALF & HALF SHF STBL | 5105700 8116055 | 15.52 | 15.52 | 31.04 |
| 1 | | LB | 65 | GALBANI CHEESE BLEND LMWM/PRV/CHD SH | 0160910 8907913 | 79.51 | 79.51 | 79.51 |
| | | | | GROUP TOTAL**** | | | | 262.26 |
| | | | | *** MEATS *** | | | | |
| 1 | | CS | 21 | 1#AVG STNBRK BEEF CORNED BRISKET RAW RED | 1020 1539873 | 4.178 | 4.178 | 146.65 |
| | | | | T/WT= 35.100 | | | | |
| 3 | | CS | 11 | 5 LB HORMEL BACON LAYFLAT E/E 10/14 COB | GF 39816 2153427 | 40.47 | 40.47 | 121.41 |
| 1 | | CS | 20 | 2#AVG BCH IMP BEEF CHUCK FLAP MEAT BNLS CH | 36661 5589862 | 5.917 | 5.917 | 210.05 |
| | | | | T/WT= 35.500 | | | | |
| 1 | | CS | 61 | 0#AVG CAB BEEF GRND CHUCK 80/20 CHUB | D0386BHV 8142366 | 3.514 | 3.514 | 210.49 |
| | | | | T/WT= 59.900 | | | | |
| | | | | GROUP TOTAL**** | | | | 688.60 |
| | | | | *** POULTRY *** | | | | |
| 1 | | CS | 4 | 10 LB SYS CLS CHICKEN CVP BRST TENDER CLPD | 54413 1803295 | 105.97 | 105.97 | 105.97 |
| 1 | | CS | 4 | 10 LB SYS CLS CHICKEN CVP BRST RDM 100Z & UP | 31002 7203474 | 64.67 | 64.67 | 64.67 |

| CASES | SPLIT | TOT. PCS. | CUBE | GROSS WGT |
|---|---|---|---|---|
| 14 | 2 | 16 | 12.6 | 396 |

OPEN: 6:00 PM    CLOSE:    7:00 PM

NO. PCS DELVD.
NO. PCS REC.

CUST. SIGN X

**THIS INVOICE EVIDENCES RECEIPT OF ALL ITEMS**

IMPORTANT PACA PROVISION: THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5(c) OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT, 1930 (7 U.S.C. 499e(c)). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED.

DRIVER'S SIGN

PAYABLE ON OR BEFORE

| | |
|---|---|
| SUB TOTAL | 1121.50 |
| TAX TOTAL | |
| INVOICE TOTAL | |

CONT. ON PAGE 2

| G/L | 12300 | 63200 | 75500 | 67700 | 12400 | 65500 | 12000 |
|---|---|---|---|---|---|---|---|
| Invoice Total | Beverage | Cleaning | Supplies | Janitorial | Dessert | Freight | Other | FOOD |
| $2,531.00 | $208.45 | $30.24 | $36.90 | $26.50 | $72.52 | $5.00 | $0.00 | $2,151.39 |
| | $208.45 | $30.24 | $36.90 | $26.50 | $72.52 | $5.00 | | |

CONFIDENTIAL – SUBJECT TO
PROTECTIVE ORDER

# SLIP SHEET

# INTENTIONALLY LEFT BLANK

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | |
|---|---|
| IN RE BROILER CHICKEN ANTITRUST LITIGATION | No. 1:16-cv-08637 TMD |
| | Hon. Thomas M. Durkin Mag. Judge Jeffrey T. Gilbert |
| This Document Relates To: | |
| Commercial and Institutional Indirect Purchaser Plaintiff Actions | |

**DECLARATION OF TANI SUSHI BISTRO, LLC IN SUPPORT OF**
**COMMERCIAL AND INSTITUTIONAL INDIRECT PURCHASER PLAINTIFFS'**
**MOTION FOR CLASS CERTIFICATION**

I, Eric Heckman, declare as follows:

1.      I am the president/co-owner Tani Sushi Bistro, LLC, located in Clayton,

Missouri. I am over 18 years of age, I have personal knowledge of the facts stated in this

declaration, and if called as a witness, I could and would competently testify to the matters stated

below.

2.      I submit this declaration in support of the Commercial and Institutional Indirect

Purchaser Plaintiffs' motion for class certification on behalf of Tani Sushi Bistro, LLC, one of

the named Plaintiffs and a proposed class representative.

3.      I, as president/co-owner of Tani Sush Bistro LLC, have ultaume responsibility for

business decisions made by the company, including purchasing chicken.

4.      Tani Sushi Bistro, LLC was a sushi restaurant with Asian fusion cuisine that

operated in two locations in Clayton, Missouri, between 2008 to 2020. During the class period,

Tani Sushi Bistro, LLC purchased broilers on a regular basis. Tani Sushi Bistro, LLC must pay

1

the price outlined by its supplier and cannot negotiate the price. Tani Sushi Bistro, LLC buys chicken to cook, prepare, and serve to its customers.

5.     Tani Sushi Bistro, LLC purchased broilers from Defendant Sanderson Farms, among others, during the class period. See attached exemplar invoice(s).

6.     Tani Sushi Bistro, LLC is willing and able to represent the Missouri class of Commercial and Institutional Indirect Purchaser Plaintiffs in this litigation. As a class representative, Tani Sushi Bistro, LLC understands its obligations to the Class, to act in their best interests, and to cooperate with counsel in the case. Tani Sushi Bistro, LLC fully intends to continue to represent and act in the best interests of the class members.

7.     Tani Sushi Bistro, LLC is aware of its obligations as a class representative and has met those obligations throughout this litigation and is fully prepared to continue to meet those obligations in the future. Tani Sushi Bistro, LLC understands and agrees that:

       a.     As a class representative, Tani Sushi Bistro, LLC has a duty to ensure the vigorous advocacy of this litigation. Tani Sushi Bistro, LLC has fulfilled, and will continue to fulfill, this duty by continuing to monitor, supervise, and direct its lawyers throughout this litigation, and by ensuring that they prosecute this case on behalf of the entire Commercial and Institutional Indirect Purchaser Plaintiff class, not just itself;

       b.     As a class representative, Tani Sushi Bistro, LLC has a responsibility to participate in discovery. Accordingly, I or Tani Sushi Bistro, LLC have been engaged in discovery as necessary throughout this litigation, including by conducting a reasonably diligent search of my documents and have located and produced what I believe to be all relevant documents in my possession, custody, or control. I also sat for a deposition and met with counsel in preparation for that deposition.

2

c.      Tani Sushi Bistro, LLC will continue to provide additional information as necessary and appropriate. Additionally, I will appear at hearings, and at trial as necessary.

d.      Tani Sushi Bistro, LLC has also been a class representative in the settlements that have been reached with the Commercial and Institutional Indirect Purchaser Plaintiffs. Tani Sushi Bistro, LLC understands the role that class representatives play in settlement and will continue to meet its obligations in this regard, even if doing so would require turning down a settlement offer that might be more lucrative for it, personally.

8.      Additionally, Tani Sushi Bistro, LLC has supervised and monitored the progress of this litigation and actively participated in its prosecution to date. For example, Tani Sushi Bistro, LLC has:

a.      Communicated regularly with counsel about the status of the case and responded to their inquiries in a timely manner;

b.      Participated in discussions with counsel concerning significant developments in this litigation;

c.      Participated in responding to numerous discovery requests served on Tani Sushi Bistro, LLC, including producing documents in response to document requests; and

d.      Prepared for and sat for a deposition conducted by defense counsel.

9.      My attorneys are working on the basis of a contingency fee agreement and are advancing all costs associated with litigating this case.

10.      As a class representative, Tani Sushi Bistro, LLC will continue to supervise, monitor, and participate in the ongoing prosecution of this action. Tani Sushi Bistro, LLC will

3

stay fully informed concerning the status and progress of this action, the strengths and weaknesses of the case, and the prospects for settlement or victory at trial. Tani Sushi Bistro, LLC will continue to consult with counsel in advance of major litigation events, such as important motions, trial preparation, and trial.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct. Executed this 23rd day of October 2020 in St. Louis, Missouri

/s/
TANI SUSHI BISTRO, LLC

4

Syico  12/30/15

779.21

**E & E ENTERPRISES GROUP, INC. / DBA TANI SUSHI BISTRO**

11320

PRODUCT SDLT103    USE WITH 91663 ENVELOPE    **Paper Sales Company (314) 725-8044**

CONFIDENTIAL – SUBJECT TO
PROTECTIVE ORDER

Tani_Sushi_00000890

EQUAL OPPORTUNITY AND AFFIRMATIVE ACTION CLAUSES OF 41 CFR 60–1.4, 60–250.4 AND 60–741.4 ARE INCORPORATED HEREIN BY REFERENCE.

**CUSTOMER'S ORIGINAL INVOICE**

CONFIDENTIAL PROPERTY OF SYSCO

| DEL'V DATE | CUSTOMER | INVOICE NUMBER | PAGE |
|---|---|---|---|
| 12/30/15 | 569020 512300608 | 1 | 1 |

TRUCK STOP /009
ROUTE 3047

PURCHASE ORDER
TERMS — PAST DUE BALANCES ARE SUBJECT TO SERVICE CHARGE
NET 7 DAYS FROM INVOICE
MANIFEST# 528750 NORMAL DELIVERY
MAIN #53 JEFF MEYER
DRIVER: WILLIAMS

SYSCO ST. LOUIS, LLC
3850 MUELLER ROAD
ST. CHARLES MO. 63301
800–766–0456 OR 636–940–9230

TANI SUSHI FORSYTH
7726 FORSYTH
CLAYTON      MO    63105–3306

314–727–8264

E&E ENTERPRISE GROUP, INC
16 S BEMISTON
CLAYTON      MO    63105

CHECK US ON THE WEB AT:
WWW.SYSCOSTLOUIS.COM
ILLINOIS EGG INSPECTION FEE PAID BY SYSCO

| QTY | SPLIT | PACK | SIZE | B/O | ITEM DESCRIPTION | ITEM CODE | UNIT PRICE | TAX AMOUNT | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | ****DAIRY**** | | | | |
| 1 | | C | CS | 192 10Z | AREZZIO CHEESE MOZZ STRING | 984970 0615658 | 53.53 | | 53.53 |
| 1 | | C | CS | 115 DZ | WHLFCLS EGG SHELL LRG WHT GRD A USDA | 1210673 1210673 | 26.68 | | 26.68 |
| | | | | | GROUP TOTAL**** | | | | 80.21 |
| | | | | | ****MEATS**** | | | | |
| 1 | | C | CS | 21 PC | CHB BEEF STRIPLOIN | 060280 0611770 | 5.998 | T/WT= 25.000 | 149.95 |
| | | | | | GROUP TOTAL**** | | | | 149.95 |
| | | | | | ****POULTRY**** | | | | |
| 1 | | C | CS | 410 LB | SYS CLS CHICKEN CVP BRST RDM 10OZ CUP | 14072 7203474 | 58.68 | | 58.68 |
| | | | | | GROUP TOTAL**** | | | | 58.68 |
| | | | | | ****FROZEN**** | | | | |
| 1 | | F | CS | 210 IN | DREAM F CHEESECAKE WHT CHOC RASP 14CT | 2765396 | 77.39 | | 77.39 |
| 1 | | F | CS | 242.5OZ | SARALEE CAKE RED VELVET BSTRO | 38905 8146445 | 46.85 | | 46.85 |
| | | | | | GROUP TOTAL**** | | | | 124.24 |
| | | | | | ****CANNED&DRY**** | | | | |
| 1 | | D | 1S | ONLY24 OZ | HERSHEY SYRUP CHOCOLATE SQUEEZE BOTTLE | 31240 4441457 | 5.85 | | 5.85 |
| 1 | | D | BG | 125 LB | SYS CLS SUGAR GRANULATED XFINE CANE A | 401490 5087572 | 19.42 | | 19.42 |
| | | | | | GROUP TOTAL**** | | | | 25.27 |
| | | | | | ****PAPER&DISP**** | | | | |
| 1 | | D | CS | 4 250CT | SYS CLS NAPKIN BEV 9.5X9.5 2PLY BLACK | 185313 1288192 | 37.06 | | 37.06 |
| 1 | | D | CS | 4 025 CT | SYSCO CUP FOAM 16 OZ | 360855 4360855 | 48.67 | | 48.67 |
| 1 | | D | CS | 10 056 | GALSYS CLS LINER TRASH 36X58 1 ML BLK | 6230815 6230815 | 2.39 | 32.13 | * 32.13 |
| 1 | | D | CS | 112 IN | SYS CLS FOIL ALMN ROLL STD WGT 1000 F | W69312 6937734 | 3.18 | 42.67 | * 42.67 |
| 1 | | D | CS | 5 100CT | SYSTRNZ CONTAINER FOAM HNG SDWC YTH1S079 | ADEC 7331857 | 42.69 | | 42.69 |

OPEN: 10:00 AM   CLOSE:   3:00 PM

CUST SIGN  X

DRIVER'S SIGN

| CASES | SPLIT | TOT.PCS. | CUBE | GROSS WT |
|---|---|---|---|---|
| 12 | 1 | 13 | 19.9 | 198 |

NO. PCS DELVD.    NO. PCS REC.

REMIT TO
SFS OF ST LOUIS
3850 MUELLER RD
ST. CHARLES, MO.  63301–8042

PAYABLE ON OR BEFORE

SUB TOTAL    641.57
TAX TOTAL
INVOICE TOTAL

CONT. ON PAGE   2

INVOICE ADJUSTMENTS
CODE    QTY

IMPORTANT PACA PROVISION — THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5(c) OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT, 1930 (7 U.S.C. 499e(c)). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED.

CUSTOMER'S ORIGINAL INVOICE EVIDENCES RECEIPT OF ALL ITEMS

EQUAL OPPORTUNITY AND AFFIRMATIVE ACTION CLAUSES OF 41 CFR 60-1.4, 60-250.4 AND 60-741.4 ARE INCORPORATED HEREIN BY REFERENCE.

**CUSTOMER'S ORIGINAL INVOICE**

CONFIDENTIAL PROPERTY OF SYSCO

**SYSCO** good things come from

SYSCO ST. LOUIS, LLC
3850 MUELLER ROAD
ST. CHARLES, MO. 63301
800-766-0456 OR 636-940-9230

TANI SUSHI FORSYTH
7726 FORSYTH
CLAYTON        MO      63105-3306

314-727-8264

E&E ENTERPRISE GROUP,INC
16 S BEMISTON
CLAYTON        MO      63105

| DEV. DATE | CUSTOMER | INVOICE NUMBER | PAGE |
|---|---|---|---|
| 12/30/15 | 569020  512300608 | 1 | 2 |

ROUTE /009
TRUCK STOP 3047

PURCHASE ORDER

NEXT DAYS FROM INVOICE. TO SERVICE CHARGE
TERMS — PAST DUE BALANCES ARE SUBJECT TO SERVICE CHARGE
MANIFEST# 313 SEE NORMAL DELIVERY
DRIVER: WILLIAMS

| O | QTY | PACK | SIZE | ITEM DESCRIPTION | ITEM CODE | UNIT PRICE | TAX AMOUNT | EXTENDED PRICE | I X | P X | INVOICE ADJUSTMENTS CODE | QTY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 2 | CS | 112IN | SYS CLS FILM PVC ROLL 2000FT | 7435191 | 20.35 | 1.52 | 40.70 | * | | | |
| D | 1 | CS | 1500X9X3 | SYS CLS CONTAINER FOAM HING 1C D | 7551334 | 19.42 | | 19.42 | | | | |
|  |  |  |  | YTD1199S10000 | | | | 263.34 | | | | |
|  |  |  |  | ****PRODUCE**** | | | | | | | | |
|  |  |  |  | GROUP TOTAL**** | | | | | | | | |
| C | 1 | FC | 148 CT | PACKER LIME FRESH | 1079425 | 14.88 | | 14.88 | | | | |
| C | 1 | CS | 124 CT | SYS NAT LETTUCE ICEBERG PREMIUM PLT12D | 1908318 | 57.64 | | 57.64 | | | | |
|  |  |  |  | GROUP TOTAL**** | | | | 72.52 | | | | |
|  |  |  |  | | | | | | | | | |
|  |  |  |  | GROUP TOTALS SUMMARY: | | | | | | | | |
|  |  |  |  | ****DAIRY**** | | | | 80.12 | | | | |
|  |  |  |  | ****MEAT**** | | | | 189.35 | | | | |
|  |  |  |  | ****POULTRY**** | | | | 140.65 | | | | |
|  |  |  |  | ****FROZEN**** | | | | 124.29 | | | | |
|  |  |  |  | ****CANNED&DRY**** | | | | 22.24 | | | | |
|  |  |  |  | ****PAPERDISP**** | | | | 263.34 | | | | |
|  |  |  |  | ****PRODUCE**** | | | | 72.52 | | | | |
| | | | | MISC CHARGES    CHGS FOR FUEL SURCHARGE | | | | 5.00 | | | | |
| | | | | ORDER SUMMARY    :: 21089 | | | | | | | | |

TAX                    8.60        TAX

| CASES | SPLIT | TOT PCS | CUBE | GROSS WT |
|---|---|---|---|---|
| 5 | 5 | 18 | 5.9 | 75 |
| 17 | 1 | 18 | 25.8 | 273 |

DRIVER'S SIGN

OPEN:10:00 AM    CLOSE:    3:00 PM

NO. PCS DEVLD.    NO. PCS REC.

CUST. RECVD EVIDENCE RECEIPT OF ALL ITEMS.
CUST. &P SIGN    X

REMIT TO
SFS OF ST LOUIS
3850 MUELLER RD
ST. CHARLES, MO.  63301-8042

| | |
|---|---|
| CUSTOMER | 63301-8042 |
| SUB TOTAL | 779.21 |
| TAX | 8.60 |
| INVOICE TOTAL | 787.81 |

PAYABLE ON OR BEFORE    1/06/16    LAST PAGE

IMPORTANT PACA PROVISION: THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5(c) OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT, 1930 (7 U.S.C. 499e(c)). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED.

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

Tani_Sushi_00000892

# SLIP SHEET

# INTENTIONALLY LEFT BLANK

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | |
|---|---|
| IN RE BROILER CHICKEN ANTITRUST LITIGATION | No. 1:16-cv-08637 TMD |
| | Hon. Thomas M. Durkin |
| | Mag. Judge Jeffrey T. Gilbert |
| This Document Relates To: | |
| Commercial and Institutional Indirect Purchaser Plaintiff Actions | |

**<u>DECLARATION OF ERICA PLOURDE AND GEORGE NAAMAN DBA TIC-TAC-O IN SUPPORT OF COMMERCIAL AND INSTITUTIONAL INDIRECT PURCHASER PLAINTIFFS' MOTION FOR CLASS CERTIFICATION</u>**

I, George Naaman, declare as follows:

1.       I am a co-owner of Tic-Tac-O, a sole proprietorship, along with my wife, Erica Plourde, located in Portland, Maine. I am over 18 years of age, I have personal knowledge of the facts stated in this declaration, and if called as a witness, I could and would competently testify to the matters stated below.

2.       I submit this declaration in support of the Commercial and Institutional Indirect Purchaser Plaintiffs' motion for class certification on behalf of Tic-Tac-O, one of the named Plaintiffs and a proposed class representative.

3.       I, as co-owner, manager, and cook at Tic-Tac-O, am responsible Tic-Tac-O's food purchases, including broilers.

4.       Tic-Tac-O is a Mexican fast food restaurant located in an office building food court in Portland, Maine. Its most popular menu items are chicken burritos, chicken nacho salad, and chicken burrito bowls. Tic-Tac-O has been open since 1988. During the class period, Tic-

16168659.1

Tac-O purchased broilers on a regular basis. Tic-Tac-O must pay the price outlined by its supplier and cannot negotiate the price. Tic-Tac-O buys chicken to cook, prepare, and serve to its customers.

5.      Tic-Tac-O purchased broilers from Defendant Koch, among others, during the class period. See attached exemplar invoice(s).

6.      Tic-Tac-O is willing and able to represent the Maine class of Commercial and Institutional Indirect Purchaser Plaintiffs in this litigation. As a class representative, Tic-Tac-O understands its obligations to the Class, to act in their best interests, and to cooperate with counsel in the case. Tic-Tac-O fully intends to continue to represent and act in the best interests of the class members.

7.      Tic-Tac-O is aware of its obligations as a class representative and has met those obligations throughout this litigation and is fully prepared to continue to meet those obligations in the future. Tic-Tac-O understands and agrees that:

a.      As a class representative, Tic-Tac-O has a duty to ensure the vigorous advocacy of this litigation. Tic-Tac-O has fulfilled, and will continue to fulfill, this duty by continuing to monitor, supervise, and direct its lawyers throughout this litigation, and by ensuring that they prosecute this case on behalf of the entire Commercial and Institutional Indirect Purchaser Plaintiff class, not just itself;

b.      As a class representative, Tic-Tac-O has a responsibility to participate in discovery. Accordingly, I or Tic-Tac-O have been engaged in discovery as necessary throughout this litigation, including by conducting a reasonably diligent search of my documents and have located and produced what I believe to be all relevant documents in

16168659.1

my possession, custody, or control. I also sat for a deposition and met with counsel in preparation for that deposition.

c.　　Tic-Tac-O will continue to provide additional information as necessary and appropriate. Additionally, I will appear at hearings, and at trial as necessary.

d.　　Tic-Tac-O has also been a class representative in the settlements that have been reached with the Commercial and Institutional Indirect Purchaser Plaintiffs. Tic-Tac-O understands the role that class representatives play in settlement and will continue to meet its obligations in this regard, even if doing so would require turning down a settlement offer that might be more lucrative for it, personally.

8.　　Additionally, Tic-Tac-O has supervised and monitored the progress of this litigation and actively participated in its prosecution to date. For example, Tic-Tac-O has:

a.　　Communicated regularly with counsel about the status of the case and responded to their inquiries in a timely manner;

b.　　Participated in discussions with counsel concerning significant developments in this litigation;

c.　　Participated in responding to numerous discovery requests served on Tic-Tac-O, including producing documents in response to document requests; and

d.　　Prepared for and sat for a deposition conducted by defense counsel.

9.　　My attorneys are working on the basis of a contingency fee agreement and are advancing all costs associated with litigating this case.

10.　　As a class representative, Tic-Tac-O will continue to supervise, monitor, and participate in the ongoing prosecution of this action. Tic-Tac-O will stay fully informed concerning the status and progress of this action, the strengths and weaknesses of the case, and

16168659.1

the prospects for settlement or victory at trial. Tic-Tac-O will continue to consult with counsel in advance of major litigation events, such as important motions, trial preparation, and trial.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct. Executed this 22 day of October, 2020 in Portland, Maine.

*/s/ George Naaman*
ERICA PLOURDE AND GEORGE NAAMAN
DBA TIC-TAC-O

4

16168659.1



Page

RT#: 142W- 030
USR: WEB

REMIT TO:

# PERKINS™
## A Gordon Food Service Company

630 JOHN HANCOCK RD
TAUNTON, MA 02780
LOCAL: (508)-824-2800
TOLL FREE: (800)-733-5708
FAX: (508)-822-9161

| | |
|---|---|
| INV. NO. | 15955792 |
| INV. DATE | 4/28/13 |
| ORDER NO. | K49RX/00 |
| ORDER DATE | 4/28/13 |
| CUST. NO. | 865300 |

SOLD TO:
TIC TACO
1 CITY CENTER
PORTLAND, ME 04104

SHIP TO:
TIC TACO
1 CITY CENTER
PORTLAND, ME 04104

DRIVERS MESSAGES

| PURCHASE ORDER NO. | INVOICE TERMS | SLSMN | SHIP DATE | SHIP VIA | |
|---|---|---|---|---|---|
| | COD CHECK / DE | 56 | 4/29/13 | Our Truck | C. O. D. |

| ITEM NO. | QUANTITY ORD. | SHIP | BACK-ORD. | U/M | PACK | DESCRIPTION | UNIT PRICE | TK | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Bottle Deposit | | | 1.20 |
| | **** | ****** | ****** | ***** | ****** | FROZEN ITEMS  ***** | ****** | *** | ***** |
| FR43011 | 1 | 1 | | CS | 4/5LB | TURKEY GROUND 85% 4/5LB | 39.27 | | 39.27 |
| | | | | | | MICHIGAN TURKEY ALL NATURAL GR | | | |
| | **** | ****** | | | | C O O L | | | |
| REFGB40 | 1 | 1 | | CS | | BEEF GROUND TUBES 80/20 | 2.33 | | 95.04 |
| | | | | | | 1BP 8/5LB AVG | | | |
| Catch Weight(s): 40.80 | | | | | | Total Wgt: | 40.80 | | |
| | Lot#/Qty: | | 050713/ | | 1 | | .00 | | |
| REFIC64 | 2 | 2 | | CS | 10/12 | WRAP TORTILLA 10" FLOUR WHIT | 25.67 | | 51.34 |
| | | | | | | CASA GRANDE  10/12 | | | |
| | Lot#/Qty: | | 052713/ | | 2 | | .00 | | |
| REFIC65 | 1 | 1 | | CS | 6/12 | WRAP TORTILLA 12" FLOUR WHIT | 21.50 | | 21.50 |
| | | | | | | CASA GRANDE  6/12 | | | |
| | Lot#/Qty: | | 060113/ | | 1 | | .00 | | |
| REFB186 | 2 | 2 | | CS | 2/10# | CHICKEN BRST B/S RANDOM JUMB | 42.71 | | 85.42 |
| | | | | | | KOCH FOODS | | | |
| | Lot#/Qty: | | 051113/ | | 2 | | .00 | | |
| | **** | ****** | | | | D R Y  ***** | ****** | *** | ***** |
| P1001 | 1 | 1 | | CS | 1000 | CUTLERY FORK WHITE MED POLYP | 11.88 | | 11.88 |
| | | | | | | 358UF-1 MOWF-0007 F6BW 175001 | | | |
| P1002 | 1 | 1 | | CS | 1000 | CUTLERY KNIFE WHITE MED POLY | 11.88 | | 11.88 |
| | | | | | | 320UF-1 MOWK-0007 K6BW 175003 | | | |
| P1004 | 1 | 1 | | CS | 1000 | CUTLERY SOUPSPOON WHITE MED | 11.88 | | 11.88 |
| | | | | | | POLYPRO 426UF-1 MOWS-007 175004 | | | |

* CONTINUED *

| | | | | |
|---|---|---|---|---|
| | RECV'D BY | PLEASE **PRINT** NAME HERE | SUBTOTAL | |
| | | | SALES TAX | |
| | | | TOTAL | |
| WEIGHT | CUBE | PLEASE **SIGN** FOR PCS RECV'D | TTL PCS. RECV'D | TTL PCS. SHIP |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

TicTacO_00000238



# PERKINS™

## A Gordon Food Service Company

RT#: 142W- 050
USR: WEB

REMIT TO:

630 JOHN HANCOCK RD
TAUNTON, MA 02780
LOCAL: (508)-824-2800
TOLL FREE: (800)-733-5708
FAX: (508)-822-9161

| | |
|---|---|
| INV. NO. | 15970045 |
| INV. DATE | 5/05/13 |
| ORDER NO. | K64L9/00 |
| ORDER DATE | 5/05/13 |
| CUST. NO. | 865300 |

SOLD TO:
TIC TACO
1 CITY CENTER
PORTLAND, ME 04104

SHIP TO:
TIC TACO
1 CITY CENTER
PORTLAND, ME 04104

DRIVERS MESSAGES

| PURCHASE ORDER NO. | INVOICE TERMS | SLSMN | SHIP DATE | SHIP VIA | |
|---|---|---|---|---|---|
| | COD CHECK / DE | 56 | 5/06/13 | Our Truck | C.O.D. |

| ITEM NO. | QUANTITY ORD. | SHIP | BACK-ORD. | U/M | PACK | DESCRIPTION | UNIT PRICE | TK | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Bottle Deposit | | | 1.20 |
| ****** | ****** | ****** | ****** | ****** | ****** | C O O L ****** | ****** | ****** | ****** |
| REFGB80 | 1 | 1 | | CS | | BEEF GROUND 80/20 | 2.20 | | 173.36 |
| | | | | | | IBP, 8/10LB AVG TUBES | | | |
| Catch Weight(s): 78.80 | | | | | | Total Wgt: | 78.80 | | |
| Lot#/Qty: | | | 051413/ | 1 | | .00 | | | |
| REF1064 | 3 | 3 | | CS | /10/12 | WRAP TORTILLA 10" FLOUR WHIT | 25.66 | | 76.98 |
| | | | | | | CASA GRANDE 10/12 | | | |
| Lot#/Qty: | | | 061013/ | 3 | | .00 | | | |
| REF1065 | 2 | 2 | | CS | 6/12 | WRAP TORTILLA 12" FLOUR WHIT | 21.49 | | 42.98 |
| | | | | | | CASA GRANDE 6/12 | | | |
| Lot#/Qty: | | | 060213/ | 2 | | .00 | | | |
| REF8186 | 2 | 2 | | CS | 2/10# | CHICKEN BRST B/S RANDOM JUMB | 45.02 | | 90.04 |
| | | | | | | KOCH FOODS | | | |
| Lot#/Qty: | | | 051813/ | 2 | | .00 | | | |
| ****** | ****** | ****** | ****** | ****** | ****** | D R Y ****** | ****** | ****** | ****** |
| ST73311 | 1 | 1 | | CS | 6/#10 | TOMATO SALSA READY BIENVENI | 25.43 | | 25.43 |
| | | | | | | STANISLAUS 6/10 | | | |
| 346190 | 1 | 1 | | CS | 24 | WATER SPARKLING MAN ORANGE | 11.59 | | 11.59 |
| | | | | | | 24/16.9 OZ POLAND SPRING | | | |

THANK YOU, YOUR ACCOUNT EXECUTIVE IS: ANTHONY MICHAUD
BE SURE TO ASK YOUR SALES REP ABOUT OUR NEW LINES OF
PEPPER MILL DRESSINGS AND TRADE EAST SPICES!!!

| F= | D= 2 | | SUBTOTAL | 421.58 |
|---|---|---|---|---|
| | | | SALES TAX | |
| C= 8 | M= | | TOTAL | 421.58 |
| | | RECV'D BY | PRINT | |
| WEIGHT 309.8760 | CUBE 8.657 | SIGN | TTL PCS. RECV'D 10 | TTL PCS. SHIP 10 |

CONFIDENTIAL – SUBJECT TO
PROTECTIVE ORDER

TicTacO_00000239

RT#: 142W- 040
USR: WEB

# PERKINS™
## A Gordon Food Service Company

630 JOHN HANCOCK RD
TAUNTON, MA 02780
LOCAL: (508)-824-2800
TOLL FREE: (800)-733-5708
FAX: (508)-822-9161

REMIT TO:

| | |
|---|---|
| INV. NO. | 15917596 |
| INV. DATE | 4/07/13 |
| ORDER NO. | K08B3/00 |
| ORDER DATE | 4/07/13 |
| CUST. NO. | 865300 |

SOLD TO:
TIC TACO
1 CITY CENTER
PORTLAND, ME 04104

SHIP TO:
TIC TACO
1 CITY CENTER
PORTLAND, ME 04104

**DRIVERS MESSAGES**

| PURCHASE ORDER NO. | INVOICE TERMS | SLSMN | SHIP DATE | SHIP VIA | |
|---|---|---|---|---|---|
| | COD CHECK / DE | 56 | 4/08/13 | Our Truck | C.O.D. |

| ITEM NO. | QUANTITY ORD. | SHIP | BACK-ORD. | U/M | PACK | DESCRIPTION | UNIT PRICE | TK | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Bottle Deposit | | | 1.20 |
| | | | | | | ********** FROZEN ITEMS ********** | | | |
| FR43011 | 1 | 1 | | CS | 4/5LB | TURKEY GROUND 85% 4/5LB MICHIGAN TURKEY ALL NATURAL GR | 39.27 | | 39.27 |
| | | | | | | * C O O L * | | | |
| REF1064 | 2 | 2 | | CS | 10/12 | WRAP TORTILLA 10" FLOUR WHIT CASA GRANDE 10/12 | 25.67 | | 51.34 |
| Lot#/Qty: | | | 051713/ | 2 | | .00 | | | |
| REF1065 | 3 | 3 | | CS | 6/12 | WRAP TORTILLA 12" FLOUR WHIT CASA GRANDE 6/12 | 21.50 | | 64.50 |
| Lot#/Qty: | | | 050613/ | 3 | | .00 | | | |
| REF8186 | 2 | 2 | | CS | 2/10# | CHICKEN BRST B/S RANDOM JUMB KOCH FOODS | 38.08 | | 76.16 |
| Lot#/Qty: | | | 042013/ | 2 | | .00 | | | |
| | | | | | | ********** D R Y ********** | | | |
| BPNTBU2000 | 1 | 1 | | BG | 50# | BEANS PINTO EXT CLEAN DRY 1/50 LB BAG | 57.07 | | 57.07 |
| P1001 | 1 | 1 | | CS | 1000 | CUTLERY FORK WHITE MED POLYP 356UF-1 MGWF-0007 F6BW 175001 | 11.88 | | 11.88 |
| P1002 | 1 | 1 | | CS | 1000 | CUTLERY KNIFE WHITE MED POLY 320UF-1 MGWK-0007 K6BW 175003 | 11.88 | | 11.88 |
| SN220 | 1 | 1 | | CS | 2/100 | CONT HINGED FOAM 8 7/16 X 7 X 2 3/8 WHITE | 23.34 | | 23.34 |
| SN240 | 1 | 1 | | CS | 200 | CONT HINGED FOAM SNAP IT 8X8 WHITE    REPLACES 22010 | 23.34 | | 23.34 |

* CONTINUED *

| | |
|---|---|
| SUBTOTAL | |
| SALES TAX | |
| TOTAL | |

RECV'D BY

PLEASE **PRINT** NAME HERE

PLEASE **SIGN** FOR PCS RECV'D ➡

| WEIGHT | CUBE | TTL PCS. RECV'D | TTL PCS. SHIP |
|---|---|---|---|

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

TicTacO_00000240



RT#: 142W- 050
USR: WEB

REMIT TO:

# PERKINS™
## A Gordon Food Service Company
630 JOHN HANCOCK RD
TAUNTON, MA 02780
LOCAL: (508)-824-2800
TOLL FREE: (800)-733-5708
FAX: (508)-822-9161

| INV. NO. | 15942639 |
| INV. DATE | 4/21/13 |
| ORDER NO. | K35KJ/00 |
| ORDER DATE | 4/20/13 |
| CUST. NO. | 865300 |

SOLD TO:
TIC TACO
1 CITY CENTER
PORTLAND, ME 04104

SHIP TO:
TIC TACO
1 CITY CENTER
PORTLAND, ME 04104

DRIVERS MESSAGES

| PURCHASE ORDER NO. | INVOICE TERMS | SLSMN | SHIP DATE | SHIP VIA | |
|---|---|---|---|---|---|
| | COD CHECK / DE | 56 | 4/22/13 | Our Truck | C.O.D. |

| ITEM NO. | QUANTITY ORD. | SHIP | BACK-ORD. | U/M | PACK | DESCRIPTION | UNIT PRICE | TK | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Bottle Deposit | | | 2.40 |
| | ******** | | | | | FROZEN ITEMS ******** | | | |
| FRHADD68 | 1 | 1 | | CS | 1/10# | HADDOCK FILLET 6/8OZ SKINLES ALDA 1/10LB IGF | 39.04 | | 39.04 |
| FR4207 | 1 | 1 | | CS | 2/5LB | PORK GROUND 2/5LB SMITHFIELD | 21.22 | | 21.22 |
| | ******** | | | | | C O O L ******** | | | |
| REFGB40 | 2 | 2 | | CS | | BEEF GROUND TUBES 80/20 IBP 8/5LB AVG | 2.23 | | 181.75 |
| Catch Weight(s): | 40.80 | 40.70 | | | | Total Wgt: | 81.50 | | |
| Lot#/Qty: | | | 042913/ | 2 | | .00 | | | |
| REFGB80 | 1 | | 1 | CS | | BEEF GROUND 80/20 IBP 8/10LB AVG TUBES | 2.23 | | |
| REF1064 | 1 | 1 | | CS | 10/12 | WRAP TORTILLA 10" FLOUR WHIT CASA GRANDE 10/12 | 25.67 | | 25.67 |
| Lot#/Qty: | | | 052713/ | 1 | | .00 | | | |
| REF1065 | 1 | 1 | | CS | 6/12 | WRAP TORTILLA 12" FLOUR WHIT CASA GRANDE 6/12 | 21.50 | | 21.50 |
| Lot#/Qty: | | | 051713/ | 1 | | .00 | | | |
| REF8186 | 3 | 3 | | CS | 2/10# | CHICKEN BRST B/S RANDOM JUMB KOCH FOODS | 40.40 | | 121.20 |
| Lot#/Qty: | | | 043013/ | 3 | | .00 | | | |
| | ******** | | | | | D R Y ******** | | | |
| LAM09WHT | 1 | 1 | | CS | 500 | PLATE FOAM 8.9" WHITE LAMINA ELITE LID 94878 | 28.64 | | 28.64 |

* CONTINUED *

| | | | SUBTOTAL | |
| | | | SALES TAX | |
| | RECV'D BY | PLEASE PRINT NAME HERE | TOTAL | |
| WEIGHT | CUBE | . | SIGN | TTL PCS. RECV'D | TTL PCS. SHIP 10 |

CONFIDENTIAL – SUBJECT TO
PROTECTIVE ORDER

TicTacO_00000241

# PERKINS™

**A Gordon Food Service Company**

630 JOHN HANCOCK RD
TAUNTON, MA 02780
LOCAL: (508)-824-2800
TOLL FREE: (800)-733-5708
FAX: (508)-822-9161

RT#: 142W- 030
USR: WEB

REMIT TO:

| INV. NO. | 15759339 |
|---|---|
| INV. DATE | 1/06/13 |
| ORDER NO. | KHORA/00 |
| ORDER DATE | 1/05/13 |
| CUST. NO. | 865300 |

SOLD TO:
TIC TACO
1 CITY CENTER
PORTLAND, ME 04104

SHIP TO:
TIC TACO
1 CITY CENTER
PORTLAND, ME 04104

**DRIVERS MESSAGES**

| PURCHASE ORDER NO. | INVOICE TERMS | SLSMN | SHIP DATE | SHIP VIA | |
|---|---|---|---|---|---|
| | COD CHECK / DE | 56 | 1/07/13 | Our Truck | C.O.D. |

| ITEM NO. | QUANTITY ORD. | SHIP | BACK-ORD. | U/M | PACK | DESCRIPTION | UNIT PRICE | TK | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | ********** C O O L ********** | | | |
| REFGB40 | 1 | 1 | | CS | | BEEF GROUND TUBES 80/20 | 2.44 | | 98.3 |
| | | | | | | IBP 8/5LB AVG | | | |
| Catch Weight(s): 40.30 | | | | | | Total Wgt: | 40.30 | | |
| Lot#/Qty: | | | 011213/ | 1 | | | .00 | | |
| REF1064 | 2 | 2 | | CS | 10/12 | WRAP TORTILLA 10" FLOUR WHIT | 25.67 | | 51.3 |
| | | | | | | CASA GRANDE 10/12 | | | |
| Lot#/Qty: | | | 020213/ | 2 | | | .00 | | |
| REF1065 | 2 | 2 | | CS | 6/12 | WRAP TORTILLA 12" FLOUR WHIT | 21.50 | | 43.0 |
| | | | | | | CASA GRANDE 6/12 | | | |
| Lot#/Qty: | | | 012813/ | 2 | | | .00 | | |
| REF1600750 | 1 | 1 | | CS | 6/5LB | CHEESE Y CHED/MONT JACK SHRE | 83.01 | | 83.0 |
| | | | | | | 6/5LB SORRENTO | | | |
| Lot#/Qty: | | | 021713/ | 1 | | | .00 | | |
| REF8186 | 2 | 2 | | CS | 2/10# | CHICKEN BRST B/S RANDOM JUMB | 33.90 | | 67.8 |
| | | | | | | KOCH FOODS | | | |
| Lot#/Qty: | | | 011213/ | 2 | | | .00 | | |
| | | | | | | ********** D R Y ********** | | | |
| P1001 | 1 | 1 | | CS | 1000 | CUTLERY FORK WHITE MED POLYP | 11.88 | | 11.8 |
| | | | | | | 356UF-1 MGWF-0007 F6BW 175001 | | | |
| P1002 | 1 | 1 | | CS | 1000 | CUTLERY KNIFE WHITE MED POLY | 11.88 | | 11.8 |
| | | | | | | 320UF-1 MGWK-0007 K6BW 175003 | | | |
| SN240 | 1 | 1 | | CS | 200 | CONT HINGED FOAM SNAP IT 8X8 | 21.86 | | 21.8 |
| | | | | | | WHITE REPLACES 22010 | | | |
| ST/3311 | 1 | 1 | | CS | 6/#10 | TOMATO SALSA READY BIENVENI | 25.44 | | 25.4 |
| | | | | | | STANISLAUS 6/10 | | | |

* CONTINUED *

| | | SUBTOTAL | |
|---|---|---|---|
| RECV'D BY | PLEASE **PRINT** NAME HERE | SALES TAX | |
| | | TOTAL | |
| WEIGHT | CUBE | PLEASE **SIGN** FOR POSS RECV'D | TTL PCS. RECV'D | TTL PCS. SHIP |

CONFIDENTIAL – SUBJECT TO
PROTECTIVE ORDER

TicTacO_00000242



Page

RT#: 142W- 020
USR: WEB

# PERKINS™

## A Gordon Food Service Company

630 JOHN HANCOCK RD
TAUNTON, MA 02780
LOCAL: (508)-824-2800
TOLL FREE: (800)-733-5708
FAX: (508)-822-9161

REMIT TO:

| INV. NO. | 15771020 |
|---|---|
| INV. DATE | 1/13/13 |
| ORDER NO. | KJ30W/00 |
| ORDER DATE | 1/12/13 |
| CUST. NO. | 865300 |

SOLD TO:
TIC TACO
1 CITY CENTER
PORTLAND, ME 04104

SHIP TO:
TIC TACO
1 CITY CENTER
PORTLAND, ME 04104

DRIVERS MESSAGES

| PURCHASE ORDER NO. | INVOICE TERMS | SLSMN | SHIP DATE | SHIP VIA | |
|---|---|---|---|---|---|
| | COD CHECK / DE | 56 | 1/14/13 | Our Truck | C. O. D. |

| ITEM NO. | QUANTITY ORD. | SHIP | BACK-ORD. | U/M | PACK | DESCRIPTION | UNIT PRICE | TK | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Bottle Deposit | | | 1.20 |
| | ********** | ****** | ***** | ****** | ****** | C O O L ****************** | ***** | *** | ***** |
| REFGBB0 | 1 | 1 | | CS | | BEEF GROUND 80/20 | 2.51 | | 202.04 |
| | | | | | | IBP 8/10LB AVG TUBES | | | |
| Catch Weight(s): | 80.50 | | | | | Total Wgt: | 80.50 | | |
| Lot#/Qty: | | | 012113/ | | 1 | | .00 | | |
| REF1064 | 1 | 1 | | CS | 10/12 | WRAP TORTILLA 10" FLOUR WHIT | 25.67 | | 25.67 |
| | | | | | | CASA GRANDE 10/12 | | | |
| Lot#/Qty: | | | 021013/ | | 1 | | .00 | | |
| REF1065 | 1 | 1 | | CS | 6/12 | WRAP TORTILLA 12" FLOUR WHIT | 21.50 | | 21.50 |
| | | | | | | CASA GRANDE 6/12 | | | |
| Lot#/Qty: | | | 022113/ | | 1 | | .00 | | |
| REF1600750 | 1 | 1 | | CS | 6/5LB | CHEESE Y CHED/MONT JACK SHRE | 83.73 | | 83.73 |
| | | | | | | 6/5LB SORRENTO | | | |
| Lot#/Qty: | | | 030313/ | | 1 | | .00 | | |
| REF8186 | 2 | 2 | | CS | 2/10# | CHICKEN BRST B/S RANDOM JUMB | 34.83 | | 69.66 |
| | | | | | | KOCH FOODS | | | |
| Lot#/Qty: | | | 011713/ | | 2 | | .00 | | |
| | ********** | ****** | ***** | ****** | ****** | D R Y ****************** | ***** | *** | ***** |
| KH12BB | 1 | 1 | | CS | 250 | CONT PAPER 12OZ MOISTFOOD CO | 53.10 | | 53.10 |
| | | | | | | BEAD BLUE w/ CH8A LID | | | |
| SN240 | 1 | 1 | | CS | 200 | CONT HINGED FOAM SNAP IT 8X8 | 21.86 | | 21.86 |
| | | | | | | WHITE REPLACES 22010 | | | |
| ST73311 | 1 | 1 | | CS | 6/#10 | TOMATO SALSA READY BIENVENI | 25.44 | | 25.44 |
| | | | | | | STANISLAUS 6/10 | | | |

* CONTINUED *

| | | | | | |
|---|---|---|---|---|---|
| RECV'D BY | PRINT | | SUBTOTAL | | |
| | PLEASE | | SALES TAX | | |
| | SIGN | | TOTAL | | |
| WEIGHT | CUBE | | | TTL PCS. RECV'D | TTL PCS. SHIP |

CONFIDENTIAL – SUBJECT TO
PROTECTIVE ORDER

TicTacO_00000243

RT#: 244W- 030
USR: KATHYR

# PERKINS™
## A Gordon Food Service Company

630 JOHN HANCOCK RD
TAUNTON, MA 02780
LOCAL: (508)-824-2800
TOLL FREE: (800)-733-5708
FAX: (508)-822-9161

| | |
|---|---|
| INV. NO. | 15820499 |
| INV. DATE | 2/11/13 |
| ORDER NO. | KP5G4/00 |
| ORDER DATE | 2/11/13 |
| CUST. NO. | 865300 |

SOLD TO:
TIC TACO
1 CITY CENTER
PORTLAND, ME 04104

SHIP TO:
TIC TACO
1 CITY CENTER
PORTLAND, ME 04104

DRIVERS MESSAGES

| PURCHASE ORDER NO. | INVOICE TERMS | SLSMN | SHIP DATE | SHIP VIA | |
|---|---|---|---|---|---|
| | COD CHECK / DE | 56 | 2/12/13 | Our Truck | PICK UP CHECK $1004.33 |



| ITEM NO. | QUANTITY ORD. | QUANTITY SHIP | BACK-ORD. | U/M | PACK | DESCRIPTION | UNIT PRICE | TK | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | ********* C O O L ********* | | | |
| REFGB80 | 1 | 1 | | CS | | BEEF GROUND 80/20 | 2.52 | | 201.6 |
| | | | | | | IBP 8/10LB AVG TUBES | | | |
| Catch Weight(s): 80.00 | | | | | | Total Wgt: | 80.00 | | |
| Lot#/Qty: | | | 022013/ | | 1 | .00 | | | |
| REF1064 | 2 | 2 | | CS | 10/12 | WRAP TORTILLA 10" FLOUR WHIT | 25.67 | | 51.3 |
| | | | | | | CASA GRANDE 10/12 | | | |
| Lot#/Qty: | | | 032213/ | | 2 | .00 | | | |
| REF1065 | 1 | 1 | | CS | 6/12 | WRAP TORTILLA 12" FLOUR WHIT | 21.50 | | 21.5 |
| | | | | | | CASA GRANDE 6/12 | | | |
| Lot#/Qty: | | | 032213/ | | 1 | .00 | | | |
| REF1600750 | 1 | 1 | | CS | 6/5LB | CHEESE-Y CHED/MONT JACK SHRE | 79.85 | | 79.8 |
| | | | | | | 6/5LB SORRENTO | | | |
| Lot#/Qty: | | | 040213/ | | 1 | .00 | | | |
| REF8186 | 2 | 2 | | CS | 2/10# | CHICKEN BRST B/S RANDOM JUMB | 34.83 | | 69.6 |
| | | | | | | KOCH FOODS | | | |
| Lot#/Qty: | | | 022313/ | | 2 | .00 | | | |
| | | | | | | ********* D R Y ********* | | | |
| QPANL | 1 | 1 | | CS | 1000 | LINER PAN QUILON GREASEPROOF | 39.27 | | 39.2 |
| | | | | | | 16 3/8 X 24 3/8 019010 | | | |
| SN240 | 1 | 1 | | CS | 200 | CONT HINGED FOAM SNAP IT 8X8 | 21.86 | | 21.8 |
| | | | | | | WHITE REPLACES 22010 | | | |
| | | | | | | ********* M ROOM ********* | | | |
| SP3075 | 1 | 1 | | EA | 1/5LB | SPICE CHILI POWDER | 17.74 | | 17.7 |
| | | | | | | SPICECO | | | |

* CONTINUED *

| RECV'D BY | PLEASE **PRINT** NAME HERE | | | | SUBTOTAL | |
|---|---|---|---|---|---|---|
| | | | | | SALES TAX | |
| | | | | | TOTAL | |
| | PLEASE **SIGN** FOR PCS RECV'D | | | TTL PCS. RECV'D | TTL PCS. SHIP | |

| WEIGHT | | CUBE | | |
|---|---|---|---|---|

CONFIDENTIAL – SUBJECT TO
PROTECTIVE ORDER

TicTacO_00000244



RT#: 142W- 030
USR: WEB

REMIT TO:

# PERKINS™
## A Gordon Food Service Company

630 JOHN HANCOCK RD
TAUNTON, MA 02780
LOCAL: (508)-824-2800
TOLL FREE: (800)-733-5708
FAX: (508)-822-9161

| INV. NO. | 15782768 |
|---|---|
| INV. DATE | 1/20/13 |
| ORDER NO. | KK5WQ/00 |
| ORDER DATE | 1/19/13 |
| CUST. NO. | 865300 |

SOLD TO:
TIC TACO
1 CITY CENTER
PORTLAND, ME 04104

SHIP TO:
TIC TACO
1 CITY CENTER
PORTLAND, ME 04104

DRIVERS MESSAGES

| PURCHASE ORDER NO. | INVOICE TERMS | SLSMN | SHIP DATE | SHIP VIA | |
|---|---|---|---|---|---|
| | COD CHECK / DE | 56 | 1/21/13 | Our Truck | C.O.D. |

| ITEM NO. | QUANTITY ORD. | SHIP | BACK-ORD. | U/M | PACK | DESCRIPTION | UNIT PRICE | TK | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | ***** C O O L ***** | | | |
| REFGB80 | 1 | 1 | | CS | | BEEF GROUND 80/20 | 2.60 | | 208.5 |
| | | | | | | IBP 8/10LB AVG TUBES | | | |
| Catch Weight(s): | 80.20 | | | | | Total Wgt: | 80.20 | | |
| Lot#/Qty: | | | 012813/ | 1 | | | .00 | | |
| REF1064 | 1 | 1 | | CS | 10/12 | WRAP TORTILLA 10" FLOUR WHIT | 25.67 | | 25.6 |
| | | | | | | CASA GRANDE 10/12 | | | |
| Lot#/Qty: | | | 022413/ | 1 | | | .00 | | |
| REF1600750 | 1 | 1 | | CS | 6/5LB | CHEESE Y CHED/MONT JACK SHRE | 82.58 | | 82.5 |
| | | | | | | 6/5LB SORRENTO | | | |
| Lot#/Qty: | | | 030813/ | 1 | | | .00 | | |
| REF8186 | 3 | 3 | | CS | 2/10# | CHICKEN BRST B/S RANDOM JUMB | 34.83 | | 104.4 |
| | | | | | | KOCH FOODS | | | |
| Lot#/Qty: | | | 012713/ | 3 | | | .00 | | |
| | | | | | | ***** D R Y ***** | | | |
| BPNTBU2000 | 1 | 1 | | BG | 50# | BEANS PINTO EXT CLEAN DRY | 57.07 | | 57.0 |
| | | | | | | 1/50 LB BAG | | | |
| SN220 | 1 | 1 | | CS | 2/100 | CONT HINGED FOAM 8 7/16 X 7 | 21.86 | | 21.8 |
| | | | | | | X 2 3/8 WHITE | | | |
| SP215 | 1 | 1 | | EA | 5LB | SPICE OREGANO WHOLE 5# | 19.77 | | 19.7 |
| | | | | | | SPICECO | | | |
| ST73311 | 1 | 1 | | CS | 6/#10 | TOMATO SALSA READY  BIENVENI | 25.44 | | 25.4 |
| | | | | | | STANISLAUS 6/10 | | | |
| 429609P | 1 | 1 | | CS | 6/#10 | PEPPER JALAPENO NACHO SLICED | 25.60 | | 25.6 |
| | | | | | | 6/#10  CASA DIVA | | | |

* CONTINUED *

| | | |
|---|---|---|
| | SUBTOTAL | |
| | SALES TAX | |
| | TOTAL | |

RECV'D BY

PLEASE **PRINT** NAME HERE

PLEASE **SIGN** FOR PCS RECV'D

WEIGHT

CUBE

| TTL PCS. RECV'D | TTL PCS. SHIP |
|---|---|

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

TicTacO_00000245

RT#: 142W- 020
USR: WEB

REMIT TO:

# PERKINS™

## A Gordon Food Service Company

630 JOHN HANCOCK RD
TAUNTON, MA 02780
LOCAL: (508)-824-2800
TOLL FREE: (800)-733-5708
FAX: (508)-822-9161

| INV. NO. | 1579442B |
|---|---|
| INV. DATE | 1/27/13 |
| ORDER NO. | KL897/00 |
| ORDER DATE | 1/27/13 |
| CUST. NO. | 865300 |

SOLD TO:
TIC TACO
1 CITY CENTER
PORTLAND, ME 04104

SHIP TO:
TIC TACO
1 CITY CENTER
PORTLAND, ME 04104

DRIVERS MESSAGES

| PURCHASE ORDER NO. | INVOICE TERMS | SLSMN | SHIP DATE | SHIP VIA | |
|---|---|---|---|---|---|
| | COD CHECK / DE | 56 | 1/28/13 | Our Truck | C.O.D. |

| ITEM NO. | QUANTITY ORD. | SHIP | BACK-ORD. | U/M | PACK | DESCRIPTION | UNIT PRICE | TK | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | ********** FROZEN ITEMS ********** | | | |
| 2 FR43011 | 1 | 1 | | CS | 4/5LB | TURKEY GROUND 85% 4/5LB | 39.27 | | 39.2 |
| | | | | | | MICHIGAN TURKEY ALL NATURAL GT | | | |
| 4 | | | | | | ********* C O O L ********** | | | |
| 5 REF1064 | 1 | 1 | | CS | 10/12 | WRAP TORTILLA 10" FLOUR WHIT | 25.67 | | 25.6 |
| | | | | | | CASA GRANDE 10/12 | | | |
| 7 Lot#/Qty | | | 030413/ | | 1 | .00 | | | |
| REF1600750 | 1 | 1 | | CS | 6/5LB | CHEESE Y CHED/MONT JACK SHRE | 81.72 | | 81.7 |
| 0 | | | | | | 6/5LB SORRENTO | | | |
| Lot#/Qty | | | 031213/ | | 1 | .00 | | | |
| 1 REF30045 | 2 | 2 | | CS | 4/5LB | BEEF GROUND 80/20 4/5LB | 54.99 | | 109.9 |
| 2 | | | | | | PLYMOUTH BEEF | | | |
| 3 Lot#/Qty | | | 020813/ | | 2 | .00 | | | |
| REF8186 | 2 | 2 | | CS | 2/10# | CHICKEN BRST B/S RANDOM JUMB | 34.83 | | 69.6 |
| 5 | | | | | | KOCH FOODS | | | |
| 6 Lot#/Qty | | | 020513/ | | 2 | .00 | | | |
| 7 | | | | | | ********** D R Y ********** | | | |
| 8 P1001 | 1 | 1 | | CS | 1000 | CUTLERY FORK WHITE MED POLYP | 11.88 | | 11.8 |
| 9 | | | | | | 356UF-1 MOWF-0007 F6BW 175001 | | | |
| P1002 | 1 | 1 | | CS | 1000 | CUTLERY KNIFE WHITE MED POLY | 11.88 | | 11.8 |
| 21 | | | | | | 320UF-1 MOWK-0007 K6BW 175003 | | | |
| 2 SN240 | 1 | 1 | | CS | 200 | CONT HINGED FOAM SNAP IT 8X8 | 21.86 | | 21.8 |
| | | | | | | WHITE REPLACES 22010 | | | |
| 4 ST73311 | 1 | 1 | | CS | 6/#10 | TOMATO SALSA READY BIENVENI | 25.44 | | 25.4 |
| 6 | | | | | | STANISLAUS 6/10 | | | |
| 47070SB | 1 | 1 | | CS | 6/#10 | TOMATO PASTE 26% SAN BENITO | 36.05 | | 36.0 |
| 7 | | | | | | 6/#10 | | | |
| 8 | | | | | | | | | |
| 9 | | | | | | | | | |
| 0 | | | | | | | | | |

* CONTINUED *

| | | SUBTOTAL | |
|---|---|---|---|
| | | SALES TAX | |
| | PRINT NAME HERE | TOTAL | |
| RECV'D BY | | | |
| WEIGHT | CUBE | SIGN FOR PCS RECV'D | TTL PCS. RECV'D | TTL PCS. SHIP |

PLEASE PRINT NAME HERE
PLEASE SIGN FOR PCS RECV'D

CONFIDENTIAL – SUBJECT TO
PROTECTIVE ORDER

TicTacO_00000246



Page

RT#: 142W- 030
USR: WEB

REMIT TO:

# PERKINS™
## A Gordon Food Service Company

630 JOHN HANCOCK RD
TAUNTON, MA 02780
LOCAL: (508)-824-2800
TOLL FREE: (800)-733-5708
FAX: (508)-822-9161

| INV. NO. | 15807392 |
|---|---|
| INV. DATE | 2/03/13 |
| ORDER NO. | KN1Q2/00 |
| ORDER DATE | 2/02/13 |
| CUST. NO. | 865300 |

SOLD TO:
TIC TACO
1 CITY CENTER
PORTLAND, ME 04104

SHIP TO:
TIC TACO
1 CITY CENTER
PORTLAND, ME 04104

DRIVERS MESSAGES

| PURCHASE ORDER NO. | INVOICE TERMS | SLSMN | SHIP DATE | SHIP VIA | |
|---|---|---|---|---|---|
| | COD CHECK / DE | 56 | 2/04/13 | Our Truck | C.O.D. |

| ITEM NO. | QUANTITY ORD. | SHIP | BACK-ORD. | U/M | PACK | DESCRIPTION | UNIT PRICE | TK | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Bottle Deposit | | | 2.40 |
| | | | | | | ********** C O O L ********** | | | |
| REFGB80 | 1 | 1 | | CS | | BEEF GROUND 80/20 | 2.56 | | 204.8 |
| | | | | | | IBP 8/10LB AVG TUBES | | | |
| Catch Weight(s): | 80.00 | | | | | Total Wgt: | 80.00 | | |
| Lot#/Qty: | | | 021213/ | | 1 | | .00 | | |
| REF1064 | 2 | 2 | | CS | 10/12 | WRAP TORTILLA 10" FLOUR WHIT | 25.67 | | 51.3 |
| | | | | | | CASA GRANDE 10/12 | | | |
| Lot#/Qty: | | | 030413/ | | 2 | | .00 | | |
| REF1065 | 2 | 2 | | CS | 6/12 | WRAP TORTILLA 12" FLOUR WHIT | 21.50 | | 43.0 |
| | | | | | | CASA GRANDE 6/12 | | | |
| Lot#/Qty: | | | 030413/ | | 2 | | .00 | | |
| REF1600750 | 1 | 1 | | CS | 6/5LB | CHEESE Y CHED/MONT JACK SHRE | 80.12 | | 80.1 |
| | | | | | | 6/5LB SORRENTO | | | |
| Lot#/Qty: | | | 040213/ | | 1 | | .00 | | |
| REF8186 | 2 | 2 | | CS | 2/10# | CHICKEN BRST B/S RANDOM JUMB | 34.83 | | 69.6 |
| | | | | | | KOCH FOODS | | | |
| Lot#/Qty: | | | 021213/ | | 2 | | .00 | | |
| | | | | | | ********** D R Y ********** | | | |
| H4165BB | 1 | 1 | | CS | 500 | CONT PAPER 16OZ MOISTFOOD BU | 80.63 | | 80.6 |
| | | | | | | BEAD GREEN CH16A CA16A LPH416 | | | |
| SN220 | 1 | 1 | | CS | 2/100 | CONT HINGED FOAM 8 7/16 X 7 | 21.86 | | 21.8 |
| | | | | | | X 2 3/8 WHITE | | | |
| ST73311 | 1 | 1 | | CS | 6/#10 | TOMATO SALSA READY BIENVENI | 25.44 | | 25.4 |
| | | | | | | STANISLAUS 6/10 | | | |

\* CONTINUED \*

| | | | | | | |
|---|---|---|---|---|---|---|
| | | RECV'D BY | PLEASE PRINT NAME HERE | SUBTOTAL | | |
| | | | | SALES TAX | | |
| | | | | TOTAL | | |
| WEIGHT | | CUBE | | SIGN | TTL PCS. RECV'D | TTL PCS. SHIP |

CONFIDENTIAL – SUBJECT TO
PROTECTIVE ORDER

TicTacO_00000247

# SLIP SHEET

# INTENTIONALLY LEFT BLANK

**UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | |
|---|---|
| IN RE BROILER CHICKEN ANTITRUST LITIGATION | No. 1:16-cv-08637 TMD<br><br>Hon. Thomas M. Durkin<br>Mag. Judge Jeffrey T. Gilbert |
| This Document Relates To:<br><br>Commercial and Institutional Indirect Purchaser Plaintiff Actions | |

**DECLARATION OF WILDWOOD TAVERN LLC IN SUPPORT OF
COMMERCIAL AND INSTITUTIONAL INDIRECT PURCHASER PLAINTIFFS'
MOTION FOR CLASS CERTIFICATION**

I, Mark Freedman, declare as follows:

1.      I and my wife, Ellie, own Wildwood Tavern LLC, located in Niles, Illinois. I am over 18 years of age, I have personal knowledge of the facts stated in this declaration, and if called as a witness, I could and would competently testify to the matters stated below.

2.      I submit this declaration in support of the Commercial and Institutional Indirect Purchaser Plaintiffs' motion for class certification on behalf of Wildwood Tavern LLC, one of the named Plaintiffs and a proposed class representative.

3.      I, as the general manager of Wildwood Tavern, operate and manage all aspects of the business, including front-of-the-house operations, the kitchen, and inventory. I am responsible for Wildwood Tavern's purchases of Broilers for use in the restaurant.

4.      Opened in 2015, Wildwood Tavern LLC is a family run casual dining restaurant.

5.     During the class period, Wildwood Tavern LLC purchased broilers on a regular basis. Wildwood Tavern LLC must pay the price outlined by its supplier and cannot negotiate the price. Wildwood Tavern LLC buys chicken to cook, prepare, and serve to its customers.

6.     Wildwood Tavern LLC purchased broilers from Defendant Koch, among others, during the class period. See attached exemplar invoice(s).

7.     Wildwood Tavern LLC is willing and able to represent the Illinois class of Commercial and Institutional Indirect Purchaser Plaintiffs in this litigation. As a class representative, Wildwood Tavern LLC understands its obligations to the Class, to act in their best interests, and to cooperate with counsel in the case. Wildwood Tavern LLC fully intends to continue to represent and act in the best interests of the class members.

8.     Wildwood Tavern LLC is aware of its obligations as a class representative and has met those obligations throughout this litigation and is fully prepared to continue to meet those obligations in the future. Wildwood Tavern LLC understands and agrees that:

a.     As a class representative, Wildwood Tavern LLC has a duty to ensure the vigorous advocacy of this litigation. Wildwood Tavern LLC has fulfilled, and will continue to fulfill, this duty by continuing to monitor, supervise, and direct its lawyers throughout this litigation, and by ensuring that they prosecute this case on behalf of the entire Commercial and Institutional Indirect Purchaser Plaintiff class, not just itself;

b.     As a class representative, Wildwood Tavern LLC has a responsibility to participate in discovery. Accordingly, I or Wildwood Tavern LLC have been engaged in discovery as necessary throughout this litigation, including by conducting a reasonably diligent search of my documents and have located and produced what I believe to be all

2

relevant documents in my possession, custody, or control. I also sat for a deposition and met with counsel in preparation for that deposition.

      c.    Wildwood Tavern LLC will continue to provide additional information as necessary and appropriate. Additionally, I will appear at hearings, and at trial as necessary.

      d.    Wildwood Tavern LLC has also been a class representative in the settlements that have been reached with the Commercial and Institutional Indirect Purchaser Plaintiffs. Wildwood Tavern LLC understands the role that class representatives play in settlement and will continue to meet its obligations in this regard, even if doing so would require turning down a settlement offer that might be more lucrative for it, personally.

9.    Additionally, Wildwood Tavern LLC has supervised and monitored the progress of this litigation and actively participated in its prosecution to date. For example, Wildwood Tavern LLC has:

      a.    Communicated regularly with counsel about the status of the case and responded to their inquiries in a timely manner;

      b.    Participated in discussions with counsel concerning significant developments in this litigation;

      c.    Participated in responding to numerous discovery requests served on Wildwood Tavern LLC, including producing documents in response to document requests; and

      d.    Prepared for and sat for a deposition conducted by defense counsel.

10.     My attorneys are working on the basis of a contingency fee agreement and are advancing all costs associated with litigating this case.

11.     As a class representative, Wildwood Tavern LLC will continue to supervise. monitor, and participate in the ongoing prosecution of this action. Wildwood Tavern LLC will stay fully informed concerning the status and progress of this action, the strengths and weaknesses of the case, and the prospects for settlement or victory at trial. Wildwood Tavern LLC will continue to consult with counsel in advance of major litigation events, such as important motions, trial preparation, and trial.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct. Executed this 16th day of October, 2020 in Niles, Illinois.

-/s/-

WILDWOOD TAVERN LLC

US FOODS

| ACCOUNT NO | INVOICE NO | INVOICE DATE | CUSTOMER NO | PURCHASE ORDER NUMBER |
|---|---|---|---|---|
| B1155160 | 22135534 | 08/20/15 | B1155160 | d p |

Route 4557 / 3

| SALES REP | SALES ORDERED | DATE ORDERED |
|---|---|---|
| 2099 | 0288 | 08/19/15 |

ORDER NUMBER: 825006

**Bill To:**
WILDWOOD TAVERN
6480 W TOUHY
IL
NILES
60714-4513
Att: MANAGER

**Ship To:**
WILDWOOD TAVERN
6480 W TOUHY
NILES
60714-4513
B47 677 6663
DEPT # 00
IL

**Remit To:**
US Foods, Inc.
BOX 94420
IL EGG INSPECTION FEE PD
CHICAGO IL
60693-8420
800 323 1004

Page 01 of 02

ShipFrm: BENSENVILLE IL ShipD: 08/20/15
FutTrms: Special Instr:
PytTrms: 800 SUPREME DRIVE
800 SUPREME DRIVE
NET 7 DAYS

| Qty Ordered | Qty Shipped | Sales Unit | Product Number | Description | Pack Size | Label | C D | Weight | Pricing Unit | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **DRY** | | | | | | | $ |
| 1 | 1 | CS | 6004326 | SAUCE, BRISKT LOUIS PLST JUG 4/1 GA | 4/1 GA | CATTLEMENS | | | CS | 47.0000 | 47.00 |
| 1 | 1 | CS | 8902229 | KETCHUP, TMTO FCY 33% CAN SHLF6 #10 CN | 6/#10 CN | HEINZ | | | CS | 31.8900 | 31.89 |
| 1 | 1 | CS | 8942432 | DRESSING, ITAL WPD PLS STL 4/1 GA | 4/1 GA | HARVEST VL | | | CS | 25.4800 | 25.48 |
| 1 | 1 | CS | 9507146 | SUGAR, WHT GRAN BEET B-1-B | 50 LB | MONARCH | | | CS | 23.9000 | 23.90 |
| | | | | **REFRIGERATED** | | | | | | | |
| 2 | 2 | CS | 0877506 | BUTTER, SOLID GRD AA SALTD REF36/1 LB | 36/1 LB | GINOW FRMB | | 57.80 | CS | 84.7100 | 169.42 |
| 1 | 1 | LB | 3710241 | BEEF, BRSKT CHD 120 RAW REF 5/12.5 LBA | 5/12.5 LBA | IBP | | | LB | 2.7900 | 161.26 |
| | | | | CS.0001 57.80 LBS | | | | | | | |
| 1 | 1 | CS | 4668653 | LIME, 150 CT FRESH REF | 40 LB | CROSS VALY | | | CS | 38.5800 | 38.58 |
| 3 | 3 | CS | 6326706 | POTATO, RUSET ID. 70 CT 10-13 | 50 LB | CROSS VALY | | | CS | 20.9900 | 62.97 |
| 1 | 1 | CS | 6874432 | CHICKEN, BRST DBL 6 Z BLSL | 2/10 LB | KOCH | | | CS | 54.8900 | 54.89 |
| 1 | 1 | CS | 8270555 | LEMON, STD FRESH REF | 140 EA | PACKER | | | CS | 56.7000 | 56.70 |
| 2 | 2 | CS | 8326696 | ONION, YLW JMB 3" BAG FRESH | 50 LB | CROSS VALY | | | CS | 24.9000 | 49.80 |
| 2 | 2 | EA | 8330177 | ANCHOVY, PASTE IMP SPAIN GLS 16 OZ | 16 OZ | RYKOFF | B | | EA | 8.6400 | 17.28 |
| 1 | 1 | CS | 8634883 | SALAD MIX, KALE BLK & SCRLT W/3/1 LB | 3/1 LB | CROSS VALY | | | CS | 14.7500 | 14.75 |
| | | | | READY TO EAT - Please Refer to Return Policy | | | | | | | |
| | | | | **FROZEN** | | | | | | | |
| 1 | 1 | CS | 0755330 | CHEESECAKE, PLN NY 10" 16 | 2/64 OZ | DEVONSHIRE | | | CS | 46.7000 | 46.70 |
| 1 | 1 | CS | 2341112 | BROWNIE, CHOC FUDGE IFF SHT | 4/52 OZ | DEVONSHIRE | | | CS | 54.9400 | 54.94 |
| 1 | 1 | CS | 4799052 | PORK, SPRB ST. LO 18CT PLD | 1871.75 LB- | WICHITA PKG | | 31.70 | LB- | 3.8800 | 123.00 |
| | | | | CS.0001 31.70 LBS | | | | | | | |
| 1 | 1 | CS | 6406946 | PORK, RIB BACK 1.5 LB DWN PLD 21 EA | 21 EA | WICHITA PKG | | 29.55 | LB | 4.0800 | 120.56 |
| | | | | CS.0001 29.55 LBS | | | | | | | |

** PRODUCT CLASS RECAP **

| TOTAL DRY | PIECES ORDERED: 4 | ITEMS SHIPPED: 4 | | | 128.01 |
| TOTAL REFRIGERATED | PIECES ORDERED: 14 | ITEMS SHIPPED: 14 | | | 625.65 |
| TOTAL FROZEN | PIECES ORDERED: 4 | ITEMS SHIPPED: 4 | | | 345.20 |

US FOODS

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

Wildwood_00000277

US FOODS

| ACCOUNT INVOICE INVOICE CUSTOMER PURCHASE ORDER | SALES SALES DATE |
| --- | --- |
| NO NO DATE NO NUMBER NUMBER | LOC REP ORDERED |
| 81155160 22135534 08/20/15 81155160 d o 3 | 2099 0268 08/19/15 |

Route 4557 / 3    ORDER NUMBER: 825006

Bill To:
WILDWOOD TAVERN
6480 W TOUHY

NILES
60714-4513

Att: MANAGER

Ship To:
WILDWOOD TAVERN
6480 W TOUHY    IL

NILES
60714-4513
847 677 6663
DEPT # 00

Remit To:
US Foods, Inc.

BOX 78420
IL EGG INSPECTION FEE PD IL
CHICAGO
60677-8420
800 323 1004

Page 02 of 02

ShipFrom: BENSENVILLE    IL    Ship D: 08/20/15
ShipFrom: BQQ SUPREME DRIVE
Frt/Trms:
PayTrms: NET 7 DAYS    Special Instr.

| Ordered Shipped Unit | Qty Qty Sales Product Number | Description | Pack Size | Label | C Weight D | Pricing Unit | Unit Price | Extended Price |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |

*** INVOICE SUMMARY ***
TOTAL WBT SHIPPED: 732.25    PIECES ORDERED: 22    PIECES SHIPPED: 22    ITEMS SHIPPED: 17

PRODUCT TOTAL $ 1098.86

TAXABLE AMOUNT $ .00
GEN SALES TAX .00 %

This amount is an estimate at time of shipping prior to any adjustments made at delivery. $ 1098.86

US FOODS

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

Wildwood_00000278