**UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | |
|---|---|
| *IN RE BROILER CHICKEN ANTITRUST LITIGATION* | No. 1:16-cv-08637 |
| This Document Relates To:<br><br>All End-User Consumer Plaintiff Actions | Honorable Thomas M. Durkin<br>Magistrate Judge Jeffrey T. Gilbert |

**DECLARATION OF CAMERON R. AZARI, ESQ. IN SUPPORT OF
END-USER CONSUMER PURCHASER PLAINTIFFS'
<u>MOTION FOR CLASS CERTIFICATION</u>**

I, Cameron R. Azari declare as follows:

1.     My name is Cameron R. Azari, Esq. I have personal knowledge of the matters set forth herein, and I believe them to be true and correct. I make this declaration based upon my personal knowledge, and I am competent to testify as to its contents.

2.     I am a nationally recognized expert in the field of legal notice and I have served as an expert in dozens of federal and state cases involving class action notice plans.

3.     I am the Director of Legal Notice for Hilsoft Notifications ("Hilsoft"); a firm that specializes in designing, developing, analyzing and implementing large-scale, un-biased, legal notification plans. Hilsoft is a business unit of Epiq Class Action & Claims Solutions, Inc. ("Epiq").

4.     Hilsoft has been involved with some of the most complex and significant notice programs in recent history, examples of which are discussed below. With experience in more than 450 cases, including more than 40 multi-district litigations, Hilsoft has prepared notices which have appeared in 53 languages and been distributed in almost every country, territory, and dependency in the world. Courts have recognized and approved numerous notice plans developed by Hilsoft, and those decisions have invariably withstood appellate and collateral review.

5.     Epiq is experienced in claims administration in large, complex class actions. Epiq is familiar with using third-party transactional data to provide notice to end-user consumers who have purchased class products. Epiq frequently uses such data to provide notice via a targeted notice campaign for class members.

## CLASS CERTIFICATION NOTICE

6.     I have been asked to assess whether it would be possible to identify end-user consumers who purchased class products in grocery stores and other retailers for the end-user consumer class in the *In re Broiler Chicken Antitrust Litigation*. I understand the proposed class to be the following:

> All persons and entities who indirectly purchased the following types raw chicken, whether fresh or frozen: whole birds (with or without giblets), whole cut-up birds purchased within a package, breast cuts or tenderloin cuts, but excluding chicken

that is marketed as halal, kosher, free range, organic, diced, minced, ground, seasoned, flavored or breaded – from defendants or co-conspirators for personal consumption in the Repealer Jurisdictions from January 1, 2012 to July 31, 2019.

The Repealer Jurisdictions are those states which have "repealed" the Supreme Court's holding in *Illinois Brick Co. v. Illinois*[1] and which provide standing to indirect purchasers of a price-fixed good.[2] The defendants and co-conspirators in this case include the world's largest processors of chicken.[3] Excluded from the class are the defendants and co-conspirators, any entities or personnel related to the defendants and co-conspirators, government entities, and any judicial officers involved in this proceeding.

7.     Based on my experience, it would be possible for Epiq to obtain data to identify and notify class members who purchased these products in the class from retail stores in the Repealer Jurisdictions. We have done so in similar cases where the products at issue were purchased from retailers or third parties.

8.     Many grocery stores and club stores retain members' purchase histories and contract information. To illustrate an example, Costco has produced class member Joshua Madsen's entire purchase history from August 9, 2012 to July 18, 2019. **See Exhibit A**. Mr. Madsen's purchase history shows several instances where Mr. Madsen purchased fresh chicken tenderloins – i.e., class products. These are highlighted in the purchase history. Mr. Madsen also bought non-class chicken, including organic and kosher chicken. Because Mr. Madsen's purchase history identifies

---

[1] *Illinois Brick Co. v. Illinois,* 431 U.S. 720 (1977).

[2] For the purposes of the End User Consumer Class, those jurisdictions are: California, District of Columbia, Florida, Hawaii, Illinois, Iowa, Kansas, Maine, Massachusetts, Michigan, Minnesota, Missouri, Nebraska, Nevada, New Hampshire, New Mexico, New York, North Carolina, Oregon, Rhode Island, South Carolina, South Dakota, Tennessee, Utah, and Wisconsin.

[3] These are the following: Agri Stats, Inc., Claxton Poultry Farms, Inc.; Norman W. Fries, Inc., d/b/a Claxton Poultry Farms, Inc., Fieldale Farms Corporation, Foster Farms, LLC; Foster Poultry Farms, George's, Inc.; George's Farms, Inc., Harrison Poultry, Inc., House of Raeford Farms, Inc., Koch Foods, Inc.; JCG Foods of Alabama, LLC; JCG Foods of Georgia; LLC, Koch Meat Co., Inc., Mar-Jac Poultry, Inc.; Mar-Jac Poultry AL, LLC; Mar-Jac AL/MS, Inc.; Mar-Jac Poultry, LLC; Mar-Jac Holdings, LLC, Mountaire Farms, Inc.; Mountaire Farms, LLC; Mountaire Farms of Delaware, Inc., O.K. Foods, Inc.; O.K. Farms, Inc.; O.K. Industries, Inc., Peco Foods, Inc., Perdue Farms, Inc.; Perdue Foods LLC, Pilgrim's Pride Corporation, Sanderson Farms, Inc.; Sanderson Farms, Inc. (Foods Division); Sanderson Farms, Inc. (Production Division); Sanderson Farms, Inc. (Processing Division), Simmons Foods, Inc.; Simmons Prepared Foods, Inc., Tyson Foods, Inc.; Tyson Chicken, Inc.; Tyson Breeders, Inc.; Tyson Poultry, Inc., and Wayne Farms, LLC.

these chicken products as "ORG" and "KOSHER", they can be excluded. Hence, if Epiq is provided with aggregated data for Coscto consumers, Epiq can identify consumers who purchased class products, while screening consumers who *only* purchase non-class products.

9.      Other grocery stores and club stores retain similar transactional data and contact information for many of their shoppers. For example, Kroger, one of the largest grocery stores in the country, collects "Contact Information such as your email or postal address" and "Behavioral Information such as your purchase and transaction histories."[4] Similarly, Albertson's, which operates grocery stores in 34 states under 20 well-known brand names, including Safeway, Von's,, and Jewel-Osco, collect members' "name, address, phone number, [and] email address," along with "transactional and other information such as the date of [] purchase, the items purchased, the dollar amount or value of the transaction; registration for or service usage; their descriptions."[5]

---

[4] *See* Kroger Privacy Policy, (https://www.kroger.com/content/v2/binary/document/english_privacy_policy_printable-1599666315179.pdf) (last accessed October 27, 2020).

[5]     *See* Albertson's Privacy Policy, (https://www.albertsonscompanies.com/about-us/our-policies/privacy-policy.html) (last accessed October 27, 2020).

10.    Likewise, many other grocery stores, such as Food Lion,[6] Stop-and-Shop,[7] Fry's,[8] Meijer,[9] Shop-n-Save,[10] Big Y,[11] Bi-Lo,[12] D&W Fresh Market,[13] Dillions,[14] Harris Teeter,[15] Ralphs,[16] Piggly Wiggly,[17] Winn Dixie,[18] and others have similar rewards programs. Because these programs usually store members' purchase histories and contact information, these data sources are often used to contact consumers in the event of a product recall or safety issue.

11.    Here, the class contact and purchase history data collected from these third parties could be used to identify and notify class members. Once a class is certified, Plaintiffs can subpoena class contact and transactional information from these third party retailers, for the sole purpose of notifying class members of their claims. Epiq can develop a plan to target notification to these consumers through physical mail, email or other means.

12.    In addition to the data held by grocery and club stores, it may be possible to identify class members by purchasing data from a third-party aggregator, such as Accudata, for notification

---

[6] *See* Food Lion MVP Program, (https://www.foodlion.com/mvp-program/) (last accessed October 27, 2020).

[7] *See* Stop-n-Shop GO Rewards, (https://stopandshop.com/rewards/) (last accessed October 27, 2020).

[8] *See* Fry's Privacy Policy – How We Collect Your Information (https://www.frysfood.com/topic/how-we-collect) (last accessed October 27, 2020).

[9] *See* Meijer MPerks (https://www.meijer.com/mperks.html) (last accessed October 27, 2020).

[10] *See* Shop-n-Save Loyalty Card Program Privacy Policy (https://www.shopnsavefood.com/MoreInfo/privacy%20policy) (last accessed October 27, 2020).

[11] *See* Big Y Silver Savings, (https://www.bigy.com/SilverSavings/OurCard ) (last accessed October 27, 2020).

[12] *See* Bi-Lo Rewards Terms & Conditions (https://www.bi-lo.com/rewards-terms#rewardsupdate) (last accessed October 27, 2020).

[13] *See* D&W Fresh Market – Yes! FAQs (https://www.shopdwfreshmarket.com/p/content/yes-faq) (last accessed October 27, 2020).

[14] *See* Dillions Food Stores, Fuel Points Program (https://www.dillons.com/d/fuel-points-program) (last accessed October 27, 2020).

[15] *See* Harris Teeter Fuel Points – How it Works (https://www.harristeeter.com/fuelpoints-howitworks) (last accessed October 27, 2020).

[16] *See* Ralphs, Fuel Points Program (https://www.ralphs.com/d/fuel-points-program) (last accessed October 27, 2020).

[17] *See* Piggly Wiggly, Pig Points (https://www.shopthepig.com/pig-points) (last accessed October 27, 2020).

[18] *See* Winn Dixie, Rewards (https://www.winndixie.com/rewards) (last accessed October 27, 2020).

purposes. This data is obtained from public records, real property information, phone directories, consumer surveys, self-reported information, response data, purchase transactions, publisher data, destination online sites, and proprietary interactive campaign results – the data includes individual compiled data as well as extensive behavioral and transactional data. In addition, a source such as Accudata can overlay geo-targeting, meaning, instead of obtaining records for every household in an entire state, Accudata could pull all households addresses within a 5-10 mile radius of those grocery stores that sold class products to class members. Data from sources such as Accudata often includes some combination of physical mailing address, email addresses, and/or telephone numbers.

13.     Epiq routinely relies on third party sources such as Accudata, as well as other sources such as IHS Automotive, driven by Polk ("Polk") (which is used routinely to obtain class member contact information for automotive class action cases) to gather information needed to provide direct notice. This third party data can be combined with any data obtained from Costco to assemble a more complete Class list.  Once all of the available class member data described above is compiled, all identifiable class members can be sent individual notice via email and/or physical mail.

14.     For records in the data with a facially valid email address, an email notice could be sent. The email notice would be created using an embedded html text format. This format provides text that is easy to read without graphics, tables, images and other elements that would increase the likelihood that the message could be blocked by Internet Service Providers (ISPs) and/or SPAM filters. The emails would be sent using a server known to the major emails providers as one not used to send bulk "SPAM" or "junk" email blasts. Also, the emails would be sent in small groups so as to not be erroneously flagged as a bulk junk email blast. Each email notice would be transmitted with a unique message identifier. If the receiving e-mail server cannot deliver the message, a "bounce code" should be returned along with the unique message identifier. For any email for which a bounce code is received indicating that the message is undeliverable, at least two additional attempts would be made to deliver the notice by email. The email notice would

include the website address of the case website. By accessing the website, recipients would be able to easily access the detailed information about the case.

15.    For any available physical addresses, notice would be sent by mail. Prior to mailing any court-approved notice, all mailing addresses would then be checked against the National Change of Address ("NCOA") database maintained by the United States Postal Service ("USPS"). In addition, the addresses would be certified via the Coding Accuracy Support System ("CASS") to ensure the quality of the zip codes, and verified through Delivery Point Validation ("DPV") to verify the accuracy of the addresses. This address updating process is standard for the industry and for the majority of promotional mailings that occur today. Only after each of these steps are taken, would Court-approved notice be sent to the address database.

16.    In addition to mailed and emailed individual notice, an efficient, media notice effort can be created, geographically targeting areas where the class products were sold. The media would direct people to an informational website where they could self-identify as class members and learn additional information regarding class membership and eligibility to participate.

17.    The purpose of the media notice effort is to reach those class members who do not receive direct mail notice. An assessment is typically made of the completeness of the mailing database (along with a reasonable projection of undeliverable notices) when determining the extent of any supplementary publication notice that may be needed (which would likely include print and/or internet banner ads). The goal of publication notice is to allow class members who do not receive direct mail notice to learn of the case and to direct them to resources where they may self-identify as potential class members.

18.    To build additional reach and extend exposures, a party-neutral press release is also often issued. If issued nationwide, the press release is usually issued via PR Newswire which distributes the release to approximately 4,200 print and broadcast and 5,500 online press outlets throughout the United States. This press release is another avenue of informing class members of this case and providing an opportunity for such Class members to self-identify.

19.     Finally, as mentioned above, an informational website is virtually always established to enable potential class members to obtain additional information and documents including a Detailed Notice, the Complaint, the Answer, answers to frequently asked questions, and any other documents the Court may require. In addition, a toll-free phone number is also typically established to allow potential class members to call and request a Detailed Notice and to listen to recorded information that includes answers to frequently asked questions and directs them to the case website. If the lawsuit reaches settlement or judgment, class members are usually directed to the website to file online claims. Paper claims are also generally accepted and callers to the toll-free line can ask that a paper claim form be sent to them (with a paper claim form also available for download at the website).

20.     Any final notice plan would be calibrated to reach as high a percentage of the proposed class as possible. Many courts have accepted and understood that in the class certification context, a 70 percent reach is adequate. In 2010, the Federal Judicial Center issued a Judges' Class Action Notice and Claims Process Checklist and Plain Language Guide. This Guide states that, "the lynchpin in an objective determination of the adequacy of a proposed notice effort is whether all the notice efforts together will reach a high percentage of the class.  It is reasonable to reach between 70–95%."   Here, we will be able to develop with confidence a Notice Plan that will readily achieve a reach well within that range.

## EXPERIENCE RELEVANT TO THIS CASE

21.     I have served as a notice expert and have been recognized and appointed by courts to design and provide notice in many large and significant cases, including:

(a)     *Coffeng v. Volkswagen Group of America, Inc.,* 17-cv-01825-JF (N.D. Cal.), involved a settlement for Audi and Volkswagen owners and leaseholders. The notice plan included a comprehensive individual notice effort with notice to more than 1.9 million vehicle owners via first class mail and to more than 450,000 via email. A targeted internet campaign further enhanced the notice effort.

(b)     *In re Takata Airbag Products Liability Litigation*, 1:15-md-02599-FAM

(S.D. Fla), involved $1.49 billion in settlements with BMW, Mazda, Subaru, Toyota, Honda, Nissan, and Ford regarding Takata airbags. The notice plans in those settlements included individual mailed notice to more than 59.6 million potential class members and extensive nationwide media via consumer publications, U.S. Territory newspapers, radio spots, internet banners, mobile banners, and behaviorally targeted digital media. Combined, the notice plans reached more than 95% of adults aged 18+ in the U.S. who owned or leased a subject vehicle, with a frequency of 4.0 times each.

(c)     *Hale v. State Farm Mutual Automobile Insurance Company, et al.*, 12-cv-00660 (S.D. Ill.), involved a $250 million settlement with approximately 4.7 million class members. The extensive notice program provided individual notice via postcard or email to approximately 1.43 million class members and implemented a robust publication program which, combined with individual notice, reached approximately 78.8% of all U.S. adults aged 35+ approximately 2.4 times each.

(d)     *In re: Volkswagen "Clean Diesel" Marketing, Sales Practices and Product Liability Litigation (Bosch Settlement)*, MDL No. 2672 (N.D. Cal.), involved a comprehensive notice program that provided individual notice to more than 946,000 vehicle owners via first class mail and to more than 855,000 via email. A targeted internet campaign further enhanced the notice effort.

(e)     *In re: Payment Card Interchange Fee and Merchant Discount Antitrust Litigation*, MDL No. 1720 (E.D.N.Y.), involved a $6.05 billion settlement reached by Visa and MasterCard in 2012 with an intensive notice program, which included over 19.8 million direct mail notices to class members together with insertions in over 1,500 newspapers, consumer magazines, national business publications, trade and specialty publications, and language & ethnic targeted publications. Hilsoft also implemented an extensive online notice campaign with banner notices, which generated more than 770 million adult impressions, a settlement website in eight languages, and acquisition of sponsored search listings to facilitate locating the website. For the subsequent superseding $5.54 billion settlement reached by Visa and MasterCard in 2019, Hilsoft

implemented an extensive notice program, which included over 16.3 million direct mail notices to class members together with over 354 print publication units and banner notices, which generated more than 689 million adult impressions.

(f)     *In Re: Premera Blue Cross Customer Data Security Breach Litigation*, 3:15-md-2633 (D. Ore.), involved an extensive individual notice program, which included 8.6 million double-postcard notices and 1.4 million email notices. The notices informed class members of a $32 million settlement for a "security incident" regarding class members' personal information stored in Premera's computer network, which was compromised. The individual notice efforts reached 93.3% of the settlement class. A settlement website, an informational release, and a geo-targeted publication notice further enhanced the notice efforts.

(g)     *In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010*, MDL No. 2179 (E.D. La.), involved a dual landmark settlement notice programs to distinct "Economic and Property Damages" and "Medical Benefits" settlement classes for BP's $7.8 billion settlement of claims related to the Deepwater Horizon oil spill. Notice efforts included more than 7,900 television spots, 5,200 radio spots, and 5,400 print insertions and reached over 95% of Gulf Coast residents.

(h)     *In re: Checking Account Overdraft Litigation*, MDL No. 2036 (S.D. Fla.), for multiple bank settlements from 2010-2020, the notice programs involved direct mail and email to millions of class members, as well as publication in relevant local newspapers. Representative banks included Fifth Third Bank, National City Bank, Bank of Oklahoma, Webster Bank, Harris Bank, M & I Bank, PNC Bank, Compass Bank, Commerce Bank, Citizens Bank, Great Western Bank, TD Bank, BancorpSouth, Comerica Bank, Susquehanna Bank, Associated Bank, Capital One, M&T Bank, Iberiabank, and Synovus are among the more than 20 banks.

22.     Courts have recognized our testimony as to which method of notification is appropriate for a given case, and I have provided testimony on numerous occasions on whether a certain method of notice represents the best notice practicable under the circumstances. For example:

(a) *Coffeng v. Volkswagen Group of America, Inc.,* 17-cv-01825-JF (N.D. Cal.)

Judge James Donato ruled on June 10, 2020:

> *The Court finds that, as demonstrated by the Declaration and Supplemental Declaration of Cameron Azari, and counsel's submissions, Notice to the Settlement Class was timely and properly effectuated in accordance with FED. R. CIV. P. 23(e) and the approved Notice Plan set forth in the Court's Preliminary Approval Order. The Court finds that said Notice constitutes the best notice practicable under the circumstances, and satisfies all requirements of Rule 23(e) and due process.*

(b) *In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation*, MDL No. 1720 (E.D. NY.) Judge Margo K. Brodie ruled on December 13, 2019:

> *The notice and exclusion procedures provided to the Rule 23(b)(3) Settlement Class, including but not limited to the methods of identifying and notifying members of the Rule 23(b)(3) Settlement Class, were fair, adequate, and sufficient, constituted the best practicable notice under the circumstances, and were reasonably calculated to apprise members of the Rule 23(b)(3) Settlement Class of the Action, the terms of the Superseding Settlement Agreement, and their objection rights, and to apprise members of the Rule 23(b)(3) Settlement Class of their exclusion rights, and fully satisfied the requirements of Rule 23 of the Federal Rules of Civil Procedure, any other applicable laws or rules of the Court, and due process.*

(c) *In re: Takata Airbag Products Liability Litigation (Ford),* MDL No. 2599 (S.D. Fla.), Judge Federico A. Moreno ruled on December 20, 2018:

> *The record shows and the Court finds that the Class Notice has been given to the Class in the manner approved by the Court in its Preliminary Approval Order. The Court finds that such Class Notice: (i) is reasonable and constitutes the best practicable notice to Class Members under the circumstances; (ii) constitutes notice that was reasonably calculated, under the circumstances, to apprise Class Members of the pendency of the Action and the terms of the Settlement Agreement, their right to exclude themselves from the Class or to object to all or any part of the Settlement Agreement, their right to appear at the Fairness Hearing (either on their own or through counsel hired at their own expense) and the binding effect of the orders and Final Order and Final Judgment in the Action, whether favorable or unfavorable, on all persons and entities who or which do not exclude themselves from the Class; (iii) constitutes due, adequate, and sufficient notice to all persons or entities entitled to receive notice; and (iv) fully satisfied the requirements of the United States Constitution (including the Due Process Clause), FED. R. Civ. P. 23 and any other applicable law as well as complying with the Federal Judicial Center's illustrative class action notices.*

(d)　　*Hale v. State Farm Mutual Automobile Insurance Company, et al.,* 3:12-cv-00660-DRH-SCW (S.D. Ill.), Judge Herndon ruled on December 16, 2018:

> The Class here is estimated to include approximately 4.7 million members. Approximately 1.43 million of them received individual postcard or email notice of the terms of the proposed Settlement, and the rest were notified via a robust publication program "estimated to reach 78.8% of all U.S. Adults Aged 35+ approximately 2.4 times." Doc. 966-2 ¶¶ 26, 41. The Court previously approved the notice plan (Doc. 947), and now, having carefully reviewed the declaration of the Notice Administrator (Doc. 966-2), concludes that it was fully and properly executed, and reflected "the best notice that is practicable under the circumstances, including individual notice to all members who can be identified through reasonable effort." See Fed. R. Civ. P. 23(c)(2)(B). The Court further concludes that CAFA notice was properly effectuated to the attorneys general and insurance commissioners of all 50 states and District of Columbia.

(e)　　*Vergara, et al., v. Uber Technologies, Inc.,* 1:15-CV-06972 (N.D. Ill.), Judge Thomas M. Durkin ruled on March 1, 2018:

> The Court finds that the Notice Plan set forth in Section IX of the Settlement Agreement and effectuated pursuant to the Preliminary Approval Order constitutes the best notice practicable under the circumstances and shall constitute due and sufficient notice to the Settlement Classes of the pendency of this case, certification of the Settlement Classes for settlement purposes only, the terms of the Settlement Agreement, and the Final Approval Hearing, and satisfies the requirements of the Federal Rules of Civil Procedure, the United States Constitution, and any other applicable law. Further, the Court finds that Defendant has timely satisfied the notice requirements of 28 U.S.C. Section 1715.

(f)　　*In re: Volkswagen "Clean Diesel" Marketing, Sales Practices and Products Liability Litigation* (Bosch Settlement), MDL No. 2672 (N.D. Cal.), Judge Charles R. Breyer ruled on May 17, 2017:

> The Court is satisfied that the Notice Program was reasonably calculated to notify Class Members of the proposed Settlement. The Notice "apprise[d] interested parties of the pendency of the action and afford[ed] them an opportunity to present their objections." Mullane v. Cent. Hanover Bank & Trust Co., 339 U.S. 306, 314 (1950). Indeed, the Notice Administrator reports that the notice delivery rate of 97.04% "exceed[ed] the expected range and is indicative of the extensive address updating and re-mailing protocols used." (Dkt. No. 3188-2 ¶ 24.)

(g)　　*Chimeno-Buzzi v. Hollister Co. and Abercrombie & Fitch Co.,* No. 14-23120 (S.D. Fla.), Judge Marcia G. Cooke ruled on April 11, 2016:

> *Pursuant to the Court's Preliminary Approval Order, the Settlement Administrator, Epiq Systems, Inc. [Hilsoft Notifications], has complied with the approved notice process as confirmed in its Declaration filed with the Court on March 23, 2016. The Court finds that the notice process was designed to advise Class Members of their rights. The form and method for notifying Class Members of the settlement and its terms and conditions was in conformity with this Court's Preliminary Approval Order, constituted the best notice practicable under the circumstances, and satisfied the requirements of Federal Rule of Civil Procedure 23(c)(2)(B), the Class Action Fairness Act of 2005 ("CAFA"), 28 U.S.C. § 1715, and due process under the United States Constitution and other applicable laws.*

(h)     *Rose v. Bank of America Corporation, and FIA Card Services, N.A.,* Nos. 5:11-CV-02390-EJD; 5:12-CV-04009-EJD (N.D. Cal.), Judge Edward J. Davila ruled on August 29, 2014:

> *The Court finds that the notice was reasonably calculated under the circumstances to apprise the Settlement Class of the pendency of this action, all material elements of the Settlement, the opportunity for Settlement Class Members to exclude themselves from, object to, or comment on the settlement and to appear at the final approval hearing. The notice was the best notice practicable under the circumstances, satisfying the requirements of Rule 23(c)(2)(B); provided notice in a reasonable manner to all class members, satisfying Rule 23(e)(1)(B); was adequate and sufficient notice to all Class Members; and, complied fully with the laws of the United States and of the Federal Rules of Civil Procedure, due process and any other applicable rules of court.*

(i)     *In Re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010,* MDL No. 2179 (E.D. La.), Judge Carl J. Barbier ruled on January 11, 2013:

> *The Court finds that the Class Notice and Class Notice Plan satisfied and continue to satisfy the applicable requirements of Federal Rule of Civil Procedure 23(c)(2)(b) and 23(e), the Class Action Fairness Act (28 U.S.C. § 1711 et seq.), and the Due Process Clause of the United States Constitution (U.S. Const., amend. V), constituting the best notice that is practicable under the circumstances of this litigation.*
>
> *The notice program surpassed the requirements of Due Process, Rule 23, and CAFA. Based on the factual elements of the Notice Program as detailed below, the Notice Program surpassed all of the requirements of Due Process, Rule 23, and CAFA.*
>
> *The media notice effort alone reached an estimated 95% of adults in the Gulf region an average of 10.3 times each, and an estimated 83% of all adults in the United States an average of 4 times each. These figures do not include notice efforts that cannot be measured, such as advertisements in trade publications and sponsored search engine listings. The Notice Program fairly and adequately covered and notified the class without excluding any demographic group or geographic area,*

*and it exceeded the reach percentage achieved in most other court-approved notice programs.*

23.     Numerous other court opinions and comments regarding my testimony, and the adequacy of our notice efforts, are included in Hilsoft's curriculum vitae included as **Exhibit B**.

24.     In forming expert opinions, my staff and I draw from our in-depth class action case experience, as well as our educational and related work experiences. I am an active member of the Oregon State Bar, having received my Bachelor of Science from Willamette University and my Juris Doctor from Northwestern School of Law at Lewis and Clark College. I have served as the Director of Legal Notice for Hilsoft since 2008 and have overseen the detailed planning of virtually all of our court-approved notice programs during that time. Before assuming my current role with Hilsoft, I served in a similar role as Director of Epiq Legal Noticing (previously called Huntington Legal Advertising). Overall, I have over 20 years of experience in the design and implementation of legal notification and claims administration programs, having been personally involved in well over one hundred successful notice programs.

25.     The facts in this declaration are based on what I personally know, as well as information provided to me in the ordinary course of my business by my colleagues at Hilsoft and Epiq.

26.     In my capacity as a legal notice expert, I have been deposed or testified live during the past four years in the following cases:  *Knapper v. Cox Communications, Inc.*, Case No. 2:17-cv-00913-SPL (United States District Court, District of Arizona), July 10, 2018 (deposed as an expert for Plaintiffs on the method of giving notice in a TCPA class action); *Reilly v. Chipotle Mexican Grill, Inc.*, Case No.: 1:15-cv-23425-MGC (United States District Court, Southern District of Florida), June 28, 2016 (deposed as an expert for Plaintiffs on the viability of giving notice and processing claims in a consumer class action); *Minoru v. Head Racquet Sports USA, et al.*, Case No. 2:13-cv-04222-FMO(AGRx) (United States District Court, Central District of California), July 8, 2015 (deposed as an independent expert regarding the advertising campaigns undertaken by defendants Head Racquet Sports USA and Head USA, Inc.); *Crystle Wong v. Alacer Corp.*, Case No. CGC-12-519221 (Superior Court of California, County of San Francisco), Final

Approval Hearing, June 3, 2014 (testified regarding the notice plan); and *Scharfstein v. BP West Coast Products, LLC*, Case No. 1112-17046 (Circuit Court of the State of Oregon for the County of Multnomah), October 11, 2013 (testified regarding qualifications to develop a notice plan). In addition, I have testified via affidavit or declaration in hundreds of cases in both federal and state courts.

27.     In the past ten years, I have authored the following articles and spoken on the listed topics related to class action notice:

- Speaker, "The Battleground for Class Certification: Plaintiff and Defense Burdens, Commonality Requirements and Ascertainability." 30th National Forum on Consumer Finance Class Actions and Government Enforcement, Chicago, IL, July 17, 2018.
- Speaker, "Recent Developments in Class Action Notice and Claims Administration." PLI's Class Action Litigation 2018 Conference, New York, NY, June 21, 2018.
- Speaker, "One Class Action or 50? Choice of Law Considerations as Potential Impediment to Nationwide Class Action Settlements." 5th Annual Western Regional CLE Program on Class Actions and Mass Torts. Clyde & Co LLP, San Francisco, CA, June 22, 2018.
- Co-Author, "A Practical Guide to Chapter 11 Bankruptcy Publication Notice." E-book, published, May 2017.
- Featured Speaker, "Proposed Changes to Rule 23 Notice and Scrutiny of Claim Filing Rates," DC Consumer Class Action Lawyers Luncheon, December 6, 2016.
- Speaker, "2016 Cybersecurity & Privacy Summit. Moving From 'Issue Spotting' To Implementing a Mature Risk Management Model." King & Spalding, Atlanta, GA, April 25, 2016.
- Speaker, "Live Cyber Incident Simulation Exercise." Advisen's Cyber Risk Insights Conference, London, UK, February 10, 2015.
- Speaker, "Pitfalls of Class Action Notice and Claims Administration." PLI's Class Action Litigation 2014 Conference, New York, NY, July 9, 2014.
- Co-Author, "What You Need to Know About Frequency Capping In Online Class Action Notice Programs." Class Action Litigation Report, June 2014.
- Speaker, "Class Settlement Update – Legal Notice and Court Expectations." PLI's 19th Annual Consumer Financial Services Institute Conference, New York, NY, April 7-8, 2014 and Chicago, IL, April 28-29, 2014.
- Speaker, "Legal Notice in Consumer Finance Settlements – Recent Developments." ACI's Consumer Finance Class Actions and Litigation, New York, NY, January 29-30, 2014
- Speaker, "Legal Notice in Building Products Cases." HarrisMartin's Construction Product Litigation Conference, Miami, FL, October 25, 2013.

- Co-Author, "Class Action Legal Noticing: Plain Language Revisited." Law360, April 2013.
- Speaker, "Legal Notice in Consumer Finance Settlements Getting your Settlement Approved." ACI's Consumer Finance Class Actions and Litigation, New York, NY, January 31-February 1, 2013.
- Speaker, "Perspectives from Class Action Claims Administrators: Email Notices and Response Rates." CLE International's 8th Annual Class Actions Conference, Los Angeles, CA, May 17-18, 2012.
- Speaker, "Class Action Litigation Trends: A Look into New Cases, Theories of Liability & Updates on the Cases to Watch." ACI's Consumer Finance Class Actions and Litigation, New York, NY, January 26-27, 2012.
- Speaker, "Data Breaches Involving Consumer Financial Information: Litigation Exposures and Settlement Considerations." ACI's Consumer Finance Class Actions and Litigation, New York, NY, January 2011.
- Speaker, "Notice in Consumer Class Actions: Adequacy, Efficiency and Best Practices." CLE International's 5th Annual Class Action Conference: Prosecuting and Defending Complex Litigation, San Francisco, CA, 2009.
- Author, "Clearing the Five Hurdles of Email - Delivery of Class Action Legal Notices." Thomson Reuters Class Action Litigation Reporter, June 2008.

I certify under penalty of perjury that the foregoing is true and correct to the best of my knowledge.

DATED: October 30, 2020

_____
Cameron R. Azari, Esq.

-15-

# Exhibit A



July 20, 2019

## Shopping Date Range: August 9, 2012 - July 18, 2019

| CARD# | WHS | DATE | ITEM | ITEM DESCRIPTION | DEPT | REG# | TIME | TRAN# | QTY | AMOUNT | TAXABLE | REFUND | REFUND RECEIPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 377 | 2014-07-02 | 27664 | KS WHL STRAWBERRIES 6/6#, T9H5 | 18 | 701 | 1251 | 59 | -1 | -8.99 | N | | |
| | 377 | 2014-07-02 | 82012 | STRAWBERRIES 4LB, | 65 | 701 | 1251 | 59 | -1 | -5.99 | N | | |
| | 377 | 2014-07-05 | 669527 | TORTILLALAND 2/25CT-8Z, DOM 90/SL65 C8T10H5P400 | 17 | 11 | 1744 | 519 | 1 | 6.89 | N | | |
| | 377 | 2014-07-05 | 752438 | CASUAL GOURMET SWEET ITAL, SAUSAGE 12/3LB T9H4 SL90 | 19 | 11 | 1744 | 519 | 1 | 13.59 | N | | |
| | 377 | 2014-07-05 | 35797 | TAKE & BAKE 5 MEAT COMBO, PIZZA CURRENT DOUGH | 63 | 11 | 1744 | 519 | 1 | 8.99 | N | | |
| | 377 | 2014-07-05 | 4032 | SEEDLESS WATERMELON, | 65 | 11 | 1744 | 519 | 1 | 4.99 | N | | |
| | 377 | 2014-07-17 | 800599 | REGULAR UNLEADED GASOLINE, | 53 | 2 | 1734 | 1681 | 12 | 40.31 | | | |
| | 377 | 2014-07-17 | 144482 | FROSTED MINI-WHEATS 70 OZ, SL= 365 T30XH4 P120 | 13 | 12 | 1812 | 480 | 1 | 8.79 | N | | |
| | 377 | 2014-07-17 | 968000 | KS MULTIGRAIN BREAD 2/28Z, SL 7 DAYS | 13 | 12 | 1812 | 480 | 1 | 3.99 | N | | |
| | 377 | 2014-07-17 | 608594 | ORGANIC BLUE AGAVE 2/36Z, NECTAR WHOLESOME P400 | 13 | 12 | 1812 | 480 | 1 | 10.89 | N | | |
| | 377 | 2014-07-17 | 43607 | QUAKER GRANOLA 2/ 34.5 OZ, DOM 180 DAYS P128 | 13 | 12 | 1812 | 480 | 1 | 7.99 | N | | |
| | 377 | 2014-07-17 | 446586 | QUAKER OLD FASHN OATS 10#, SL DOM 540 DAYS P90 | 13 | 12 | 1812 | 480 | 2 | 15.78 | N | | |
| | 377 | 2014-07-17 | 18476 | KS 4X6 SLCD HAM 2/ 24OZ, T9H4P504 SL45 | 17 | 12 | 1812 | 480 | 1 | 10.99 | N | | |
| | 377 | 2014-07-17 | 106913 | KS NONFAT MILK 1 GALLON, SL12 | 17 | 12 | 1812 | 480 | 1 | 2.55 | N | | |
| | 377 | 2014-07-17 | 20458 | BEAN/RICE BURITO 8CT 6/3#, CEDARLANE 9T 4H | 18 | 12 | 1812 | 480 | 1 | 9.89 | N | | |
| | 377 | 2014-07-17 | 688175 | SALSA LISA MILD SALSA, 12/48 OZ T9H7 SL60 DOM90 | 19 | 12 | 1812 | 480 | 1 | 4.99 | N | | |
| | 377 | 2014-07-17 | 87745 | ROTISSERIE CHICKEN, USDA GRADE A | 63 | 12 | 1812 | 480 | 1 | 4.99 | Y | | |
| | 377 | 2014-07-17 | 30669 | BANANAS, | 65 | 12 | 1812 | 480 | 1 | 1.39 | N | | |
| | 377 | 2014-07-17 | 5685 | LEAF SPINACH, | 65 | 12 | 1812 | 480 | 1 | 4.99 | N | | |
| | 377 | 2014-07-17 | 172246 | ORGANIC PEELED CARROTS, 8/5# | 65 | 12 | 1812 | 480 | 1 | 5.99 | N | | |
| | 377 | 2014-07-17 | 83337 | RED SEEDLESS GRAPE, 4 LBS | 65 | 12 | 1812 | 480 | 1 | 7.49 | N | | |
| | 377 | 2014-09-02 | 621032 | KS RICE CRKR W/ NUTS 48Z, P216 C9T6H4 | 12 | 8 | 1716 | 373 | 1 | 8.89 | N | | |



July 20, 2019

**Shopping Date Range: August 9, 2012 - July 18, 2019**

| CARD# | WHS | DATE | ITEM | ITEM DESCRIPTION | DEPT | REG# | TIME | TRAN# | QTY | AMOUNT | TAXABLE | REFUND | REFUND RECEIPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 377 | 2014-09-02 | 968000 | KS MULTIGRAIN BREAD 2/28Z, SL 7 DAYS | 13 | 8 | 1716 | 373 | 2 | 7.98 | N | | |
| | 377 | 2014-09-02 | 714051 | MOTTS NATURAL APPLE SAUCE, P135 SL480 T15H9 | 13 | 8 | 1716 | 373 | 1 | 9.75 | N | | |
| | 377 | 2014-09-02 | 608594 | ORGANIC BLUE AGAVE 2/36Z, NECTAR WHOLESOME P400 | 13 | 8 | 1716 | 373 | 1 | 10.89 | N | | |
| | 377 | 2014-09-02 | 783063 | ORGANIC CHIA SEED 32 OZ, P360 | 13 | 8 | 1716 | 373 | 1 | 12.99 | N | | |
| | 377 | 2014-09-02 | 412099 | QUAKER TSTD OATML 58OZ, SQUARES DOM270 SL60 P168 | 13 | 8 | 1716 | 373 | 1 | 7.39 | N | | |
| | 377 | 2014-09-02 | 558544 | CHOBANI GREEK YOGRT 15/6Z, 0% SL27 DOM55 T8H12 P96 | 17 | 8 | 1716 | 373 | 1 | 12.45 | N | | |
| | 377 | 2014-09-02 | 669527 | TORTILLALAND 2/25CT-8Z, DOM 90/SL65 C8T10H5P400 | 17 | 8 | 1716 | 373 | 1 | 6.89 | N | | |
| | 377 | 2014-09-02 | 828939 | X-LARGE EGGS 2/18 CT A, GRADE A T24H10P240 | 17 | 8 | 1716 | 373 | 1 | 3.99 | N | | |
| | 377 | 2014-09-02 | 25533 | KS STIR-FRY VEGS 6/ 5.5LBS, 9-WAY NE/TE/ SE T6H7 6X3 | 18 | 8 | 1716 | 373 | 1 | 7.49 | N | | |
| | 377 | 2014-09-02 | 828293 | SMITHSONIAN AMERICA 101, KURIN/ PENGUIN/BSC/R12.25 | 36 | 8 | 1716 | 373 | 0 | 0.00 | Y | | |
| | 377 | 2014-09-02 | 38742 | FRESH CORN ON COB, | 65 | 8 | 1716 | 373 | 1 | 5.49 | N | | |
| | 377 | 2014-10-25 | 204529 | NABISCO GRAHAM 57.6 OZ, P155 T31H5 SL75 | 13 | 12 | 1109 | 102 | 3 | 20.07 | N | | |
| | 377 | 2014-10-25 | 4893 | PHILLY CRM CHEESE 6/8OZ, C6T18H6 P648 DOM180 SL45 | 17 | 12 | 1109 | 102 | 1 | 6.99 | N | | |
| | 377 | 2014-10-25 | 828939 | X-LARGE EGGS 2/18 CT A, GRADE A T24H10P240 | 17 | 12 | 1109 | 102 | 1 | 3.99 | N | | |
| | 377 | 2014-10-25 | 29598 | 4# VEG TRAY, | 65 | 12 | 1109 | 102 | 1 | 9.99 | N | | |
| | 377 | 2014-10-25 | 88426 | ENGLISH CUCUMBERS, 3 PACK | 65 | 12 | 1109 | 102 | 1 | 3.29 | N | | |
| | 377 | 2014-10-25 | 49118 | GALA APPLES 5.5 LBS, | 65 | 12 | 1109 | 102 | 1 | 6.99 | N | | |
| | 377 | 2014-10-25 | 5685 | LEAF SPINACH, | 65 | 12 | 1109 | 102 | 1 | 4.99 | N | | |
| | 377 | 2014-10-25 | 48757 | ORGANIC SPRING MIX, 1LB | 65 | 12 | 1109 | 102 | 1 | 4.49 | N | | |
| | 377 | 2014-10-30 | 767539 | DC WATER SOFTNER PELLETS, 50LB CARGIL SALT P49 | 14 | 11 | 1016 | 20 | 3 | 14.25 | Y | | |
| | 377 | 2014-10-30 | 740490 | HUGGIES SIZE 1 156-CT, FITS UP TO 15LBS L12P36 | 20 | 11 | 1016 | 20 | 1 | 29.99 | N | | |

## Shopping Date Range: August 9, 2012 - July 18, 2019

| CARD# | WHS | DATE | ITEM | ITEM DESCRIPTION | DEPT | REG# | TIME | TRAN# | QTY | AMOUNT | TAXABLE | REFUND | REFUND RECEIPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 377 | 2014-11-08 | 513173 | PERDUE HONEY BBQ WINGS 5#, T6H5 | 18 | 7 | 1101 | 71 | 1 | 14.99 | N | | |
| | 377 | 2014-11-08 | | FEIT LED PAR38 1PK, CPN/823978 | 23 | 7 | | 71 | -1 | -5.00 | | | |
| | 377 | 2014-11-08 | 823978 | FEIT LED PAR38 1PK, CRI-90 P 64 | 23 | 7 | 1101 | 71 | 1 | 18.99 | Y | | |
| | 377 | 2014-11-08 | 24311 | 2- 6PK MIX & MATCH MUFFIN, | 62 | 7 | 1101 | 71 | 1 | 6.99 | N | | |
| | 377 | 2014-11-08 | 16085 | TAKE & BAKE 5 CHEESE, PIZZA | 63 | 7 | 1101 | 71 | 1 | 8.99 | N | | |
| | 377 | 2014-12-13 | 3210 | ALPNE ORG MULTI GRN 48 OZ, 2PK/24Z EA 48Z SL7 P288 | 13 | 5 | 1129 | 92 | 1 | 5.89 | N | | |
| | 377 | 2014-12-13 | 367636 | GEDNEY BABY DILL PICKLES, 64 OZ P=360 | 13 | 5 | 1129 | 92 | 1 | 4.99 | N | | |
| | 377 | 2014-12-13 | 734786 | HONEY NUT CHEERIOS 55 OZ, SL372 DAYS T30H4 P120 | 13 | 5 | 1129 | 92 | 1 | 7.49 | N | | |
| | 377 | 2014-12-13 | 820272 | KS SKIPJACK TUNA 12/ 7 OZ, FAD FREE SL912 P336 | 13 | 5 | 1129 | 92 | 1 | 15.49 | N | | |
| | 377 | 2014-12-13 | 512690 | KS SWEET CORN 12/ 15.25OZ, WHOLE KERNEL P187 | 13 | 5 | 1129 | 92 | 1 | 7.89 | N | | |
| | 377 | 2014-12-13 | 447180 | KS ALL BEEF FRANK 8- 3/1.5, T8H6 P384 DOM70/SL45 | 17 | 5 | 1129 | 92 | 1 | 12.99 | N | | |
| | 377 | 2014-12-13 | 22107 | KS CHED/JACK SHRED 2/2.5#, T5H4BAT5H5ECT5H4TE SL120 | 17 | 5 | 1129 | 92 | 1 | 14.99 | N | | |
| | 377 | 2014-12-13 | 8 | KS MILK 2% 1 GALLON, SL 12 | 17 | 5 | 1129 | 92 | 1 | 2.83 | N | | |
| | 377 | 2014-12-13 | 828939 | X-LARGE EGGS 2/18 CT A, GRADE A T24H10P240 | 17 | 5 | 1129 | 92 | 1 | 6.49 | N | | |
| | 377 | 2014-12-13 | 982859 | CHKN POTSTICKERS 9/ 4.2#, LING LING T6H4 P216 D | 18 | 5 | 1129 | 92 | 1 | 10.99 | N | | |
| | 377 | 2014-12-13 | 781263 | INDIAN SAUCES 8/3-15 OZ., MAYA SL75D T10H7 | 19 | 5 | 1129 | 92 | 1 | 11.99 | N | | |
| | 377 | 2014-12-13 | 706482 | ITALIAN SAUSAGE 12/ 3#, COLEMAN SL60 8X6 | 19 | 5 | 1129 | 92 | 1 | 13.99 | N | | |
| | 377 | 2014-12-13 | 656601 | MANNY'S CORNED BEEF 12/20, OZ MANNY'S SL42 10X5 | 19 | 5 | 1129 | 92 | 1 | 13.99 | N | | |
| | 377 | 2014-12-13 | 367343 | MINI BABYBEL LITE 12/ 28CT, T10H7 SL75 | 19 | 5 | 1129 | 92 | 1 | 9.99 | N | | |
| | 377 | 2014-12-13 | 598881 | GROUND BEEF ORGANIC, 85% LEAN/ 15% FAT 4LBS | 61 | 5 | 1129 | 92 | 1 | 19.99 | N | | |
| | 377 | 2014-12-13 | 31865 | BAGELS 12 COUNT, | 62 | 5 | 1129 | 92 | 1 | 5.49 | N | | |
| | 377 | 2014-12-13 | 647465 | AVOCADOS 6 COUNT, | 65 | 5 | 1129 | 92 | 1 | 5.49 | N | | |

# Member/Item Activity Inquiry: Member Number:

July 20, 2019



**COSTCO WHOLESALE**

## Shopping Date Range: August 9, 2012 - July 18, 2019

| CARD# | WHS | DATE | ITEM | ITEM DESCRIPTION | DEPT | REG# | TIME | TRAN# | QTY | AMOUNT | TAXABLE | REFUND | REFUND RECEIPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 377 | 2014-12-13 | 18600 | CLEMENTINES, | 65 | 5 | 1129 | 92 | 1 | 5.99 | N | | |
| | 377 | 2014-12-13 | 49118 | GALA APPLES 5.5 LBS, | 65 | 5 | 1129 | 92 | 1 | 6.79 | N | | |
| | 377 | 2014-12-13 | 740338 | DIXIE COLD CUP-9Z/ 360CT, 9PC360R T28H3P84 | 14 | 5 | 1129 | 93 | 1 | 10.45 | Y | | |
| | 377 | 2014-12-13 | 800599 | REGULAR UNLEADED GASOLINE, | 53 | 13 | 1051 | 2531 | 13 | 31.83 | | | |
| | 377 | 2014-12-16 | 756597 | TANDOOR NAAN BREAD 8CT, 6/38.8 10X4 NE=10X3 SL21 | 19 | 12 | 1631 | 361 | 1 | 5.59 | N | | |
| | 377 | 2014-12-16 | | SONICARE 2 SERIES, CPN/958210 | 33 | 12 | | 361 | -1 | -40.00 | | | |
| | 377 | 2014-12-16 | 958210 | SONICARE 2 SERIES, FY15 P=80 | 33 | 12 | 1631 | 361 | 1 | 99.99 | Y | | |
| | 377 | 2014-12-16 | 948682 | THE HOBBIT: DESOLATION OF, SMAUG RA 12/26/14 WARNER | 36 | 12 | 1631 | 361 | 1 | 26.99 | Y | | |
| | 377 | 2014-12-16 | 752050 | SONICARE FLEXCARE PREMIUM, 2PK M#HX6962-70 P=60 | 33 | 701 | 1620 | 164 | -1 | -149.99 | Y | Y | |
| | 377 | 2015-01-19 | 3210 | ALPNE ORG MULTI GRN 48 OZ, 2PK/24Z EA 48Z SL7 P288 | 13 | 9 | 1752 | 426 | 2 | 11.78 | N | | |
| | 377 | 2015-01-19 | 608594 | ORGANIC BLUE AGAVE 2/36Z, NECTAR WHOLESOME P400 | 13 | 9 | 1752 | 426 | 1 | 10.89 | N | | |
| | 377 | 2015-01-19 | | SPEC K RED BERRIES 43 OZ, CPN/945452 | 13 | 9 | | 426 | -1 | -2.30 | | | |
| | 377 | 2015-01-19 | 945452 | SPEC K RED BERRIES 43 OZ, SL 365 T42H3 P126 | 13 | 9 | 1752 | 426 | 1 | 8.99 | N | | |
| | 377 | 2015-01-19 | 307824 | FRIGO STRING CHEESE 48/1Z, C12T6H6 P432 SL100 | 17 | 9 | 1752 | 426 | 1 | 8.79 | N | | |
| | 377 | 2015-01-19 | 3 | KS WHOLE MILK 1 GALLON, SL12 | 17 | 9 | 1752 | 426 | 1 | 2.71 | N | | |
| | 377 | 2015-01-19 | 816641 | LAND O' LAKES COTTAGE CHZ, 8/3 LB 9X5 SL=30 P=360 | 17 | 9 | 1752 | 426 | 1 | 4.49 | N | | |
| | 377 | 2015-01-19 | 669527 | TORTILLALAND 2/25CT- 82Z, DOM 90/SL65 C8T10H5P400 | 17 | 9 | 1752 | 426 | 1 | 6.89 | N | | |
| | 377 | 2015-01-19 | 828939 | X-LARGE EGGS 2/18 CT A, GRADE A T24H10P240 | 17 | 9 | 1752 | 426 | 1 | 3.79 | N | | |
| | 377 | 2015-01-19 | 451297 | TORTILLA CRUSTED TILAPIA, HIGHLINER 12/2# T8H2 | 18 | 9 | 1752 | 426 | 1 | 13.49 | N | | |
| | 377 | 2015-01-19 | 703381 | GL CHEDDAR SLICES 6/32OZ, T11H5 SL120 | 19 | 9 | 1752 | 426 | 1 | 7.99 | N | | |
| | 377 | 2015-01-19 | 923105 | MIXED BOUQUET, | 27 | 9 | 1752 | 426 | 1 | 14.99 | Y | | |
| | 377 | 2015-01-19 | 31865 | BAGELS 12 COUNT, | 62 | 9 | 1752 | 426 | 1 | 5.49 | N | | |

Member/Item Activity Inquiry: Member Number:



July 20, 2019

**COSTCO WHOLESALE**

Shopping Date Range: August 9, 2012 - July 18, 2019

| CARD# | WHS | DATE | ITEM | ITEM DESCRIPTION | DEPT | REG# | TIME | TRAN# | QTY | AMOUNT | TAXABLE | REFUND | REFUND RECEIPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 377 | 2015-01-19 | 18600 | CLEMENTINES, | 65 | 9 | 1752 | 426 | 1 | 5.99 | N | | |
| | 377 | 2015-01-19 | | ORGANIC GALA APPLES, CPN/969425 | 65 | 9 | | 426 | -1 | -2.50 | | | |
| | 377 | 2015-01-19 | 969425 | ORGANIC GALA APPLES, 5.5 LBS | 65 | 9 | 1752 | 426 | 1 | 8.99 | N | | |
| | 377 | 2015-01-19 | 172246 | ORGANIC PEELED CARROTS, 8/5# | 65 | 9 | 1752 | 426 | 1 | 5.99 | N | | |
| | 377 | 2015-01-19 | | TURBO TAX PREMIER 2014, CPN/918162 | 21 | 9 | | 427 | -1 | -15.00 | | | |
| | 377 | 2015-01-19 | 918162 | TURBO TAX PREMIER 2014, | 21 | 9 | 1752 | 427 | 1 | 69.99 | Y | | |
| | 377 | 2015-02-14 | | TURBO TAX PREMIER 2014, CPN/918162 | 21 | 9 | | 425 | -1 | -15.00 | | | |
| | 377 | 2015-02-14 | 918162 | TURBO TAX PREMIER 2014, | 21 | 9 | 1805 | 425 | 1 | 69.99 | Y | | |
| | 377 | 2015-02-14 | | TURBO TAX PREMIER 2014, CPN/918162 | 21 | 81 | | 238 | 1 | 15.00 | | | |
| | 377 | 2015-02-14 | 918162 | TURBO TAX PREMIER 2014, | 21 | 81 | 1759 | 238 | -1 | -69.99 | Y | Y | |
| | 377 | 2015-03-20 | | POPCORNOPOLIS KETTLE 24OZ, CPN/653331 | 12 | 12 | | 351 | -1 | -1.80 | | | |
| | 377 | 2015-03-20 | 653331 | POPCORNOPOLIS KETTLE 24OZ, P114 | 12 | 12 | 1605 | 351 | 1 | 5.99 | Y | | |
| | 377 | 2015-03-20 | 7874 | KRUSTEAZ PANCAKE MIX 10LB, SL365 SLDOM720 P200 | 13 | 12 | 1605 | 351 | 1 | 5.99 | N | | |
| | 377 | 2015-03-20 | 30669 | BANANAS, | 65 | 12 | 1605 | 351 | 1 | 1.39 | N | | |
| | 377 | 2015-03-20 | 172246 | ORGANIC PEELED CARROTS, 8/5# | 65 | 12 | 1605 | 351 | 1 | 5.99 | N | | |
| | 377 | 2015-03-20 | 172246 | ORGANIC PEELED CARROTS, 8/5# | 65 | 82 | 1556 | 125 | -1 | -5.99 | N | | Y |
| | 377 | 2015-03-27 | 800599 | REGULAR UNLEADED GASOLINE, | 53 | 6 | 851 | 86231 | 13 | 29.45 | | | |
| | 377 | 2015-05-13 | 800599 | REGULAR UNLEADED GASOLINE, | 53 | 4 | 2034 | 30211 | 13 | 31.74 | | | |
| | 377 | 2015-05-15 | | SONICARE FLEXCARE PREMIUM, CPN/752050 | 33 | 13 | | 76 | -1 | -30.00 | | | |
| | 377 | 2015-05-15 | 752050 | SONICARE FLEXCARE PREMIUM, 2PK M#HX6962-70 P=60 | 33 | 13 | 1121 | 76 | 1 | 149.99 | Y | | |
| | 377 | 2015-05-15 | 73290 | CMN BALLOON DONATION, CHILDRENS MIRACLE NETWORK | 80 | 13 | 1121 | 76 | 1 | 1.00 | N | | |
| | 377 | 2015-05-15 | 138158 | FC HOT DOG/SODA, | 88 | 13 | 1121 | 76 | 1 | 1.50 | Y | | |
| | 377 | 2015-05-26 | | FSTG M/G TRTLLA CHIP 24OZ, CPN/114625 | 12 | 12 | | 447 | -2 | -4.00 | | | |
| | 377 | 2015-05-26 | 114625 | FSTG M/G TRTLLA CHIP 24OZ, T42H3 P126 | 12 | 12 | 1748 | 447 | 2 | 11.98 | N | | |
| | 377 | 2015-05-26 | 867853 | VEGGIE STRAWS 25 OZ, SENSIBLE PORTIONS P108 | 12 | 12 | 1748 | 447 | 1 | 5.99 | N | | |

# Member/Item Activity Inquiry: Member Number:



July 20, 2019

**COSTCO WHOLESALE**

## Shopping Date Range: August 9, 2012 - July 18, 2019

| CARD# | WHS | DATE | ITEM | ITEM DESCRIPTION | DEPT | REG# | TIME | TRAN# | QTY | AMOUNT | TAXABLE | REFUND | REFUND RECEIPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 377 | 2015-05-26 | 442533 | BARILLA PENNE ROTINI, ALL NATURAL 6/12OZ P162 | 13 | 12 | 1748 | 447 | 2 | 13.98 | N | | |
| | 377 | 2015-05-26 | 654003 | GAROFALO SPAG 8/ 17.6OZ, SPAGHETTI 8/ 500G P=288 | 13 | 12 | 1748 | 447 | 1 | 8.79 | N | | |
| | 377 | 2015-05-26 | 608594 | ORGANIC BLUE AGAVE 2/36Z, NECTAR WHOLESOME P400 | 13 | 12 | 1748 | 447 | 1 | 10.99 | N | | |
| | 377 | 2015-05-26 | 650352 | ORGANIC QUINOA 4LB, C&F -BOLIVIAN- T6H4 P288 | 13 | 12 | 1748 | 447 | 1 | 16.69 | N | | |
| | 377 | 2015-05-26 | 2751 | RED STAR YEAST 2LB, 15710 P240 | 13 | 12 | 1748 | 447 | 1 | 4.49 | N | | |
| | 377 | 2015-05-26 | 970052 | AJM LAWN & LEAF W/ LOGO, 30 COUNT 30 GALLON P64 | 14 | 12 | 1748 | 447 | 1 | 10.99 | Y | | |
| | 377 | 2015-05-26 | 647465 | AVOCADOS 6 COUNT, | 65 | 12 | 1748 | 447 | 1 | 6.99 | N | | |
| | 377 | 2015-05-26 | 96716 | ORGANIC BABY SPINACH, | 65 | 12 | 1748 | 447 | 1 | 4.49 | N | | |
| | 377 | 2015-05-26 | 83337 | RED SEEDLESS GRAPE, 4 LBS | 65 | 12 | 1748 | 447 | 1 | 8.49 | N | | |
| | 377 | 2015-05-26 | 937462 | TAGGIES 4PC LAYETTE SET, SIZES: NB, 3M, 6M, 9M | 31 | 701 | 1719 | 155 | -1 | -13.99 | N | Y | |
| | 377 | 2015-05-26 | 83337 | RED SEEDLESS GRAPE, 4 LBS | 65 | 701 | 1719 | 155 | -1 | -8.49 | N | Y | |
| | 377 | 2015-07-20 | 718774 | CLIF BAR VARIETY 24/ 2.4OZ, C6 T10H4 P240 SL180 | 12 | 8 | 2044 | 310 | 1 | 18.69 | N | | |
| | 377 | 2015-07-20 | 833684 | KS ORGANIC TORT CHIPS 40Z, P96 T32H3 SL120 | 12 | 8 | 2044 | 310 | 1 | 4.69 | N | | |
| | 377 | 2015-07-20 | 144824 | THWR VEGGIE DIPPIN CHIPS, 20OZ NON GMO P120 | 12 | 8 | 2044 | 310 | 1 | 5.79 | N | | |
| | 377 | 2015-07-20 | 867853 | VEGGIE STRAWS 25 OZ, SENSIBLE PORTIONS P108 | 12 | 8 | 2044 | 310 | 1 | 5.99 | N | | |
| | 377 | 2015-07-20 | 864917 | WNDRFL PIST SALT/ PEPR 3LB, P320T5H4C16 SL250 | 12 | 8 | 2044 | 310 | 1 | 21.99 | N | | |
| | 377 | 2015-07-20 | 985695 | ANNIE'S ORGANIC MAC 12/6Z, MAC & CHEESE VARIETY P112 | 13 | 8 | 2044 | 310 | 1 | 12.59 | N | | |
| | 377 | 2015-07-20 | 843339 | CRAISINS 64OZ OCEAN SPRAY, DRD CRANBERRIES SL200P216 | 13 | 8 | 2044 | 310 | 1 | 8.79 | N | | |
| | 377 | 2015-07-20 | 150 | KIKKOMAN SOY SAUCE 64 OZ, #00150 P240 | 13 | 8 | 2044 | 310 | 1 | 4.99 | N | | |
| | 377 | 2015-07-20 | 895087 | KS APPLESAUCE 24/ 3.17OZ, POUCHES P224 | 13 | 8 | 2044 | 310 | 1 | 7.39 | N | | |

# Member/Item Activity Inquiry: Member Number:



July 20, 2019

COSTCO WHOLESALE

## Shopping Date Range: August 9, 2012 - July 18, 2019

| CARD# | WHS | DATE | ITEM | ITEM DESCRIPTION | DEPT | REG# | TIME | TRAN# | QTY | AMOUNT | TAXABLE | REFUND | REFUND RECEIPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 377 | 2015-07-20 | 784360 | KS MARINARA SAUCE 3/32OZ, T10 H6 P240 | 13 | 8 | | 2044 | 310 | 1 | 7.79 | N | | |
| | 377 | 2015-07-20 | 968000 | KS MULTIGRAIN BREAD 2/28Z, SL 7 DAYS | 13 | 8 | | 2044 | 310 | 1 | 3.99 | N | | |
| | 377 | 2015-07-20 | 421793 | KS ORG STRWBRY SPREAD 42Z, STRAWBERRY SL270 P576 | 13 | 8 | | 2044 | 310 | 1 | 6.99 | N | | |
| | 377 | 2015-07-20 | 539142 | KS ORGANIC SALSA 2/38OZ, 6/2-38OZ SL285 P360 | 13 | 8 | | 2044 | 310 | 1 | 7.69 | N | | |
| | 377 | 2015-07-20 | 951243 | MOTTS ORGNC APLSCE 36/3.9, T20H6 P120 | 13 | 8 | | 2044 | 310 | 1 | 11.79 | N | | |
| | 377 | 2015-07-20 | | ORG AUSSIE BITES 30 OZ, CPN/891394 | 13 | 8 | | | 310 | -2 | -4.00 | | | |
| | 377 | 2015-07-20 | 891394 | ORG AUSSIE BITES 30 OZ, P300 T10H3 SL80 | 13 | 8 | | 2044 | 310 | 2 | 19.78 | N | | |
| | 377 | 2015-07-20 | 608594 | ORGANIC BLUE AGAVE 2/36Z, NECTAR WHOLESOME P400 | 13 | 8 | | 2044 | 310 | 1 | 10.99 | N | | |
| | 377 | 2015-07-20 | 43607 | QUAKER GRANOLA 2/34.5 OZ, DOM 180 DAYS P128 | 13 | 8 | | 2044 | 310 | 1 | 7.99 | N | | |
| | 377 | 2015-07-20 | | VITA COCO COCNUT WTR 6/1L, CPN/616110 | 13 | 8 | | | 310 | -2 | -9.00 | | | |
| | 377 | 2015-07-20 | 616110 | VITA COCO COCNUT WTR 6/1L, T30H5 P150 | 13 | 8 | | 2044 | 310 | 2 | 35.98 | N | | |
| | 377 | 2015-07-20 | 767539 | DC WATER SOFTNER PELLETS, 50LB CARGIL SALT P49 | 14 | 8 | | 2044 | 310 | 2 | 9.98 | Y | | |
| | 377 | 2015-07-20 | | KS EVRONRESP LIQLDY 126LD, CPN/845627 | 14 | 8 | | | 310 | -1 | -3.00 | | | |
| | 377 | 2015-07-20 | 845627 | KS EVRONRESP LIQLDY 126LD, 194 OZ P120 | 14 | 8 | | 2044 | 310 | 1 | 13.89 | Y | | |
| | 377 | 2015-07-20 | 307824 | FRIGO STRING CHEESE 48/1Z, C12T6H6 P432 SL100 | 17 | 8 | | 2044 | 310 | 1 | 7.89 | N | | |
| | 377 | 2015-07-20 | 18476 | KS 4X6 SLCD HAM 2/24OZ, T9H4P504 SL45 | 17 | 8 | | 2044 | 310 | 1 | 9.89 | N | | |
| | 377 | 2015-07-20 | 70000 | KS BACON 4/1 LB., SL60 C6 6X7 NE MX6X9 | 17 | 8 | | 2044 | 310 | 1 | 9.99 | N | | |
| | 377 | 2015-07-20 | 22107 | KS CHED/JACK SHRED 2/2.5#, T5H4BAT5H5ECT5H4TE SL120 | 17 | 8 | | 2044 | 310 | 1 | 11.99 | N | | |
| | 377 | 2015-07-20 | 558297 | KS NF GREEK YOGURT 2/32 Z, T40H6 P240 DOM65/SL40 | 17 | 8 | | 2044 | 310 | 1 | 6.99 | N | | |
| | 377 | 2015-07-20 | 3 | KS WHOLE MILK 1 GALLON, SL12 | 17 | 8 | | 2044 | 310 | 1 | 2.46 | N | | |
| | 377 | 2015-07-20 | 816641 | LAND O' LAKES COTTAGE CHZ, 8/3 LB 9X5 SL=30 P=360 | 17 | 8 | | 2044 | 310 | 1 | 4.49 | N | | |

# Member/Item Activity Inquiry: Member Number:

July 20, 2019

COSTCO WHOLESALE

## Shopping Date Range: August 9, 2012 - July 18, 2019

| CARD# | WHS | DATE | ITEM | ITEM DESCRIPTION | DEPT | REG# | TIME | TRAN# | QTY | AMOUNT | TAXABLE | REFUND | REFUND RECEIPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 377 | 2015-07-20 | 2027 | LARGE EGGS 7.5 DOZ GRD A, T12H6 P72 SL21 | 17 | 8 | 2044 | 310 | 1 | 16.49 | N | | |
| | 377 | 2015-07-20 | 290512 | KS DISNEY CHKN NUGGETS 5#, PERDUE 7/5LB T6H6 | 18 | 8 | 2044 | 310 | 1 | 11.99 | N | | |
| | 377 | 2015-07-20 | 703381 | GL CHEDDAR SLICES 6/32OZ, T11H5 SL120 | 19 | 8 | 2044 | 310 | 1 | 7.99 | N | | |
| | 377 | 2015-07-20 | 44201 | KIOLBASSA RST GARLIC SSG, 6/3#RW T9H7 SL45 | 19 | 8 | 2044 | 310 | 2 | 23.45 | N | | |
| | 377 | 2015-07-20 | 587061 | RED PEPPER HUMMUS, 12/36 OZ T7H6 SL 45 | 19 | 8 | 2044 | 310 | 1 | 5.99 | N | | |
| | 377 | 2015-07-20 | 46375 | KOSHER CHICKEN BONELESS, SKINLESS BREAST | 61 | 8 | 2044 | 310 | 1 | 23.50 | N | | |
| | 377 | 2015-07-20 | 38480 | ORGANIC B/S THIGHS, FRESH SADDLEPACK | 61 | 8 | 2044 | 310 | 1 | 16.57 | N | | |
| | 377 | 2015-07-20 | 647465 | AVOCADOS 6 COUNT, | 65 | 8 | 2044 | 310 | 1 | 5.49 | N | | |
| | 377 | 2015-07-20 | 30669 | BANANAS, | 65 | 8 | 2044 | 310 | 1 | 1.39 | N | | |
| | 377 | 2015-07-20 | 88426 | ENGLISH CUCUMBERS, 3 PACK | 65 | 8 | 2044 | 310 | 1 | 3.49 | N | | |
| | 377 | 2015-07-20 | 38742 | FRESH CORN ON COB, | 65 | 8 | 2044 | 310 | 1 | 4.99 | N | | |
| | 377 | 2015-07-20 | 5685 | LEAF SPINACH, | 65 | 8 | 2044 | 310 | 1 | 5.29 | N | | |
| | 377 | 2015-07-20 | 60357 | MIXED BELL PEPPERS, 6 COUNT BAG | 65 | 8 | 2044 | 310 | 1 | 6.99 | N | | |
| | 377 | 2015-07-20 | 2619 | ORGANIC BANANAS 3 LBS, | 65 | 8 | 2044 | 310 | 1 | 1.99 | N | | |
| | 377 | 2015-07-20 | 894436 | ORGANIC CRIPPS PINK APPLE, | 65 | 8 | 2044 | 310 | 1 | 9.99 | N | | |
| | 377 | 2015-07-20 | 172246 | ORGANIC PEELED CARROTS, 8/5# | 65 | 8 | 2044 | 310 | 1 | 5.79 | N | | |
| | 377 | 2015-07-20 | 24587 | ORGANIC ROMAINE HEARTS, 7/6 COUNT BAGS | 65 | 8 | 2044 | 310 | 1 | 4.49 | N | | |
| | 377 | 2015-07-20 | 45518 | PEACHES, | 65 | 8 | 2044 | 310 | 1 | 8.99 | N | | |
| | 377 | 2015-07-20 | 4032 | SEEDLESS WATERMELON, | 65 | 8 | 2044 | 310 | 1 | 5.99 | N | | |
| | 377 | 2015-07-20 | 82012 | STRAWBERRIES 4LB, | 65 | 81 | 2049 | 197 | -1 | -6.49 | N | | |
| | 377 | 2015-09-06 | 968000 | KS MULTIGRAIN BREAD 2/28Z, SL 7 DAYS | 13 | 6 | 1503 | 319 | 1 | 3.99 | N | | |
| | 377 | 2015-09-06 | 828939 | X-LARGE EGGS 2/18 CT A, GRADE A T24H10P240 | 17 | 6 | 1503 | 319 | 1 | 7.99 | N | | |
| | 377 | 2015-09-06 | 407600 | SPINACH ARTICHOKE PARM, 31 OZ T7H8 SL32 | 19 | 6 | 1503 | 319 | 1 | 7.99 | N | | |

Member/Item Activity Inquiry: Member Number:

July 20, 2019



## Shopping Date Range: August 9, 2012 - July 18, 2019

| CARD# | WHS | DATE | ITEM | ITEM DESCRIPTION | DEPT | REG# | TIME | TRAN# | QTY | AMOUNT | TAXABLE | REFUND | REFUND RECEIPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 377 | 2015-09-06 | 816641 | LAND O' LAKES COTTAGE CHZ, 8/3 LB 9X5 SL=30 P=360 | 17 | 701 | 1451 | 115 | -1 | -4.49 | N | | Y |
| | 377 | 2015-09-21 | 3 | KS WHOLE MILK 1 GALLON, SL12 | 17 | 10 | 1627 | 340 | 2 | 4.78 | N | | |
| | 377 | 2015-09-21 | 30669 | BANANAS, | 65 | 10 | 1627 | 340 | 1 | 1.39 | N | | |
| | 377 | 2015-09-21 | 18600 | CLEMENTINES, | 65 | 10 | 1627 | 340 | 1 | 7.99 | N | | |
| | 377 | 2015-09-21 | 48757 | ORGANIC SPRING MIX, 1LB | 65 | 10 | 1627 | 340 | 1 | 4.49 | N | | |
| | 377 | 2015-09-21 | 25147 | 4X6 ONLINE 1-99, | 70 | 87 | 1616 | 31 | 1 | 0.99 | Y | | |
| | 377 | 2015-09-21 | 25155 | 5X7 PRINT, ONLINE PHOTO CENTER | 70 | 87 | 1616 | 31 | 1 | 7.08 | Y | | |
| | 377 | 2015-09-21 | 25160 | UPLOAD 8X10, | 70 | 87 | 1616 | 31 | 1 | 5.37 | Y | | |
| | 377 | 2015-09-22 | | SONICARE E SERIES 6 PACK, CPN/483198 | 33 | 14 | | 224 | -1 | -10.00 | | | |
| | 377 | 2015-09-22 | 483198 | SONICARE E SERIES 6 PACK, #HX7026/29 P120 | 33 | 14 | 1611 | 224 | 1 | 49.99 | Y | | |
| | 377 | 2015-09-22 | 27003 | 2 LB STRAWBERRIES, | 65 | 81 | 1608 | 143 | -1 | -5.49 | N | | Y |
| | 377 | 2015-09-22 | 18600 | CLEMENTINES, | 65 | 81 | 1608 | 143 | -1 | -7.99 | N | | Y |
| | 377 | 2015-11-25 | 833684 | KS ORGANIC TORT CHIPS 40Z, P96 T32H3 SL120 | 12 | 6 | 1600 | 322 | 1 | 4.69 | N | | |
| | 377 | 2015-11-25 | 881841 | 9 GRAIN & FLAX SANDWICH, THINS 24 CT 36 OZ SL7D | 13 | 6 | 1600 | 322 | 1 | 5.99 | N | | |
| | 377 | 2015-11-25 | 319741 | BIG SLICE APPLESAUCE P280, GRANDMA HOERNER'S 3/26 OZ | 13 | 6 | 1600 | 322 | 1 | 9.99 | N | | |
| | 377 | 2015-11-25 | 734786 | HONEY NUT CHEERIOS 55 OZ, SL372 DAYS T30H4 P120 | 13 | 6 | 1600 | 322 | 1 | 7.99 | N | | |
| | 377 | 2015-11-25 | 759285 | KS CINNAMON BREAD 28OZ, P400 10X5 | 13 | 6 | 1600 | 322 | 1 | 4.39 | N | | |
| | 377 | 2015-11-25 | 968000 | KS MULTIGRAIN BREAD 2/28Z, SL 7 DAYS | 13 | 6 | 1600 | 322 | 1 | 3.99 | N | | |
| | 377 | 2015-11-25 | 516822 | KS ORG CHKN STOCK 6/32OZ, KS ORGANIC SL292 P150 | 13 | 6 | 1600 | 322 | 1 | 11.79 | N | | |
| | 377 | 2015-11-25 | 897520 | KS ORG CORN 12/ 15.25OZ, WHOLE KERNEL ORGANIC P187 | 13 | 6 | 1600 | 322 | 1 | 11.99 | N | | |
| | 377 | 2015-11-25 | 633563 | KS ORG TOM SAUCE 12/15OZ, ORGANIC TOMATO P187 | 13 | 6 | 1600 | 322 | 1 | 7.99 | N | | |
| | 377 | 2015-11-25 | 694682 | ORG GRBANZO BEANS 8/15.5Z, S&W P240 | 13 | 6 | 1600 | 322 | 1 | 6.59 | N | | |

# Member/Item Activity Inquiry: Member Number:



July 20, 2019

**COSTCO WHOLESALE**

## Shopping Date Range: August 9, 2012 - July 18, 2019

| CARD# | WHS | DATE | ITEM | ITEM DESCRIPTION | DEPT | REG# | TIME | TRAN# | QTY | AMOUNT | TAXABLE | REFUND | REFUND RECEIPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 377 | 2015-11-25 | | QUAKER GRANOLA 2/ 34.5 OZ, CPN/43607 | 13 | 6 | | 322 | -1 | -2.60 | | | |
| | 377 | 2015-11-25 | 43607 | QUAKER GRANOLA 2/ 34.5 OZ, DOM 180 DAYS P128 | 13 | 6 | 1600 | 322 | 1 | 7.99 | N | | |
| | 377 | 2015-11-25 | 3 | KS WHOLE MILK 1 GALLON, SL12 | 17 | 6 | 1600 | 322 | 2 | 4.90 | N | | |
| | 377 | 2015-11-25 | 828939 | X-LARGE EGGS 2/18 CT A, GRADE A T24H10P240 | 17 | 6 | 1600 | 322 | 2 | 13.98 | N | | |
| | 377 | 2015-11-25 | 650962 | APPLE GOUDA CHICKEN SSG, 9/3# 8X8 SL30 *ATK PORK | 19 | 6 | 1600 | 322 | 1 | 12.99 | N | | |
| | 377 | 2015-11-25 | 587061 | RED PEPPER HUMMUS, 12/36 OZ T7H6 SL 45 | 19 | 6 | 1600 | 322 | 1 | 5.99 | N | | |
| | 377 | 2015-11-25 | | SONICARE DIAMONDCLEAN 6PK, CPN/860427 | 33 | 6 | | 322 | -1 | -10.00 | | | |
| | 377 | 2015-11-25 | 860427 | SONICARE DIAMONDCLEAN 6PK, BRUSH HEAD P=156 | 33 | 6 | 1600 | 322 | 1 | 49.99 | Y | | |
| | 377 | 2015-11-25 | 30669 | BANANAS, | 65 | 6 | 1600 | 322 | 1 | 1.39 | N | | |
| | 377 | 2015-11-25 | 24587 | ORGANIC ROMAINE HEARTS, 7/6 COUNT BAGS | 65 | 6 | 1600 | 322 | 1 | 4.49 | N | | |
| | 377 | 2015-11-25 | | SONICARE E SERIES 6 PACK, CPN/483198 | 33 | 81 | | 186 | 1 | 10.00 | | | |
| | 377 | 2015-11-25 | 483198 | SONICARE E SERIES 6 PACK, #HX7026/29 P120 | 33 | 81 | 1541 | 186 | -1 | -49.99 | Y | Y | |
| | 377 | 2015-11-25 | 48757 | ORGANIC SPRING MIX, 1LB | 65 | 81 | 1541 | 186 | -1 | -4.49 | N | Y | |
| | 377 | 2015-11-27 | 486540 | BRKSIDE DC ACAI BLUBRY 32, C16T6H4 P384 SL352 | 12 | 10 | 1128 | 129 | 1 | 10.69 | Y | | |
| | 377 | 2015-11-27 | 1001496 | HNY RSTD NUT MIX 30Z P480, | 12 | 10 | 1128 | 129 | 1 | 13.69 | Y | | |
| | 377 | 2015-11-27 | 112218 | HAAGEN DAZS VAN ALM, 15/3OZ T25H16 P400 SL270 | 18 | 10 | 1128 | 129 | 1 | 11.95 | N | | |
| | 377 | 2015-11-27 | 944790 | FAR FAR AWAY DOLLHOUSE, KIDKRAFT FALL FY16 P12 | 28 | 10 | 1128 | 129 | 1 | 149.99 | Y | | |
| | 377 | 2015-11-27 | 668576 | WP KID SNOWSUIT, JACKET & BIB SZ: 2T-6 | 31 | 10 | 1128 | 129 | 1 | 29.99 | N | | |
| | 377 | 2016-02-19 | 819207 | BV CIN BRNSGR 25/4C 1.76Z, T48H4 P192 | 12 | 12 | 1723 | 411 | 1 | 10.59 | N | | |
| | 377 | 2016-02-19 | 985695 | ANNIE'S ORGANIC MAC 12/6Z, MAC & CHEESE VARIETY P112 | 13 | 12 | 1723 | 411 | 2 | 24.98 | N | | |
| | 377 | 2016-02-19 | | KELL RAISIN BRAN 76.5 OZ, CPN/370022 | 13 | 12 | | 411 | -1 | -2.00 | | | |

# Member/Item Activity Inquiry: Member Number:

July 20, 2019

**COSTCO WHOLESALE**

## Shopping Date Range: August 9, 2012 - July 18, 2019

| CARD# | WHS | DATE | ITEM | ITEM DESCRIPTION | DEPT | REG# | TIME | TRAN# | QTY | AMOUNT | TAXABLE | REFUND | REFUND RECEIPT |
|-------|-----|------|------|------------------|------|------|------|-------|-----|--------|---------|--------|----------------|
| | 377 | 2016-02-19 | 370022 | KELL RAISIN BRAN 76.5 OZ, SL DOM 365 DAYS P120 | 13 | 12 | 1723 | 411 | 1 | 8.49 | N | | |
| | 377 | 2016-02-19 | | KODIAK POWER CAKES 72OZ, CPN/ 834603 | 13 | 12 | | 411 | -2 | -5.00 | | | |
| | 377 | 2016-02-19 | 834603 | KODIAK POWER CAKES 72OZ, PROTEIN PANCAKE MIX P240 | 13 | 12 | 1723 | 411 | 2 | 23.98 | N | | |
| | 377 | 2016-02-19 | 968000 | KS MULTIGRAIN BREAD 2/28Z, SL 7 DAYS | 13 | 12 | 1723 | 411 | 1 | 3.99 | N | | |
| | 377 | 2016-02-19 | 897971 | KS ORG APPLSC 24/ 3.17OZ P, APPLESAUCE POUCHES P224 | 13 | 12 | 1723 | 411 | 1 | 9.99 | N | | |
| | 377 | 2016-02-19 | 159491 | KS ORGANIC MARINARA, 3 PACK 32 OZ EA P240 | 13 | 12 | 1723 | 411 | 1 | 9.69 | N | | |
| | 377 | 2016-02-19 | 539142 | KS ORGANIC SALSA 2/ 38OZ, 6/2-38OZ SL285 P360 | 13 | 12 | 1723 | 411 | 1 | 7.59 | N | | |
| | 377 | 2016-02-19 | 1015184 | MINESTRONE VEGETABLE SOUP, PROGRESSO 8/19 OUNCE | 13 | 12 | 1723 | 411 | 1 | 8.79 | N | | |
| | 377 | 2016-02-19 | 654679 | ORG QUINOA BR RICE 6/8.5Z, SEEDS OF CHANGE L240P264 | 13 | 12 | 1723 | 411 | 1 | 10.99 | N | | |
| | 377 | 2016-02-19 | 783063 | ORGANIC CHIA SEED 32 OZ, P360 | 13 | 12 | 1723 | 411 | 1 | 7.49 | N | | |
| | 377 | 2016-02-19 | 761486 | ORGANIC SPAGHETTI 8/1.1LB, GAROFALO P288 | 13 | 12 | 1723 | 411 | 1 | 9.99 | N | | |
| | 377 | 2016-02-19 | | PACIFIC ORGANIC VEG BROTH, CPN/474285 | 13 | 12 | | 411 | -1 | -2.90 | | | |
| | 377 | 2016-02-19 | 474285 | PACIFIC ORGANIC VEG BROTH, 6/32OZ SL180 P150 | 13 | 12 | 1723 | 411 | 1 | 11.59 | N | | |
| | 377 | 2016-02-19 | 904849 | ROSEN'S HOT DOG BUNS 16CT, | 13 | 12 | 1723 | 411 | 1 | 2.79 | N | | |
| | 377 | 2016-02-19 | 585578 | KS 2PLY BATH TIS 30/ 425SH, 1593.7 SQ FT P66/P30 | 14 | 12 | 1723 | 411 | 1 | 15.99 | Y | | |
| | 377 | 2016-02-19 | 50787 | KS KITCHEN BAG 200CT/13GL, .90 MIL P140 | 14 | 12 | 1723 | 411 | 1 | 12.49 | Y | | |
| | 377 | 2016-02-19 | 843323 | FRIGO STRING CHEESE 60/1Z, DOM120/SL90 C8T6H5P240 | 17 | 12 | 1723 | 411 | 1 | 8.99 | N | | |
| | 377 | 2016-02-19 | 50550 | HEBREW NAT'L FRNK 4/12 OZ, SL40/120 T6H7 P504 | 17 | 12 | 1723 | 411 | 1 | 11.99 | N | | |
| | 377 | 2016-02-19 | 4 | KS 1% MILK ONE GALLON, SL12 | 17 | 12 | 1723 | 411 | 1 | 1.99 | N | | |

# Member/Item Activity Inquiry: Member Number:

July 20, 2019



## Shopping Date Range: August 9, 2012 - July 18, 2019

| CARD# | WHS | DATE | ITEM | ITEM DESCRIPTION | DEPT | REG# | TIME | TRAN# | QTY | AMOUNT | TAXABLE | REFUND | REFUND RECEIPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 377 | 2016-02-19 | 18476 | KS 4X6 SLCD HAM 2/24OZ, T9H4P504 SL45 | 17 | 12 | 1723 | 411 | 1 | 9.69 | N | | |
| | 377 | 2016-02-19 | 932184 | KS NF GRK YOGRT FOB15/6OZ, VP DOM 65/SL 40 T8H15P120 | 17 | 12 | 1723 | 411 | 1 | 9.99 | N | | |
| | 377 | 2016-02-19 | 3 | KS WHOLE MILK 1 GALLON, SL12 | 17 | 12 | 1723 | 411 | 1 | 2.29 | N | | |
| | 377 | 2016-02-19 | 669527 | TORTILLALAND 2/25CT-8ZZ, DOM 90/SL65 C8T10H5P400 | 17 | 12 | 1723 | 411 | 1 | 6.89 | N | | |
| | 377 | 2016-02-19 | 650962 | APPLE GOUDA CHICKEN SSG, 9/3# 8X8 SL30 *ATK PORK | 19 | 12 | 1723 | 411 | 1 | 12.99 | N | | |
| | 377 | 2016-02-19 | 947759 | MINI NAAN BREAD 6/18 CT, 28.5Z STONEFIRE T8H6 SL21 | 19 | 12 | 1723 | 411 | 1 | 4.89 | N | | |
| | 377 | 2016-02-19 | 752664 | TRADITIONAL HUMMUS, 12/36 OZ T7H6 SL45 | 19 | 12 | 1723 | 411 | 1 | 5.99 | N | | |
| | 377 | 2016-02-19 | 27003 | 2 LB STRAWBERRIES, | 65 | 12 | 1723 | 411 | 1 | 7.99 | N | | |
| | 377 | 2016-02-19 | 647465 | AVOCADOS 6 COUNT, | 65 | 12 | 1723 | 411 | 1 | 4.99 | N | | |
| | 377 | 2016-02-19 | 30669 | BANANAS, | 65 | 12 | 1723 | 411 | 1 | 1.39 | N | | |
| | 377 | 2016-02-19 | 57554 | BLUEBERRIES, 18 OZ | 65 | 12 | 1723 | 411 | 1 | 4.99 | N | | |
| | 377 | 2016-02-19 | 18600 | CLEMENTINES, | 65 | 12 | 1723 | 411 | 1 | 5.99 | N | | |
| | 377 | 2016-02-19 | 88426 | ENGLISH CUCUMBERS, 3 PACK | 65 | 12 | 1723 | 411 | 1 | 3.99 | N | | |
| | 377 | 2016-02-19 | 187317 | FC BERRY SMOOTHIE, | 88 | 12 | 1723 | 411 | 1 | 1.45 | Y | | |
| | 377 | 2016-06-13 | 7777 | HEINZ PICNIC 4PK 92OZ, 2KTCH/MUST/REL SL180 P192 | 13 | 701 | 1031 | 11 | -1 | -8.65 | N | Y | |
| | 377 | 2016-06-13 | 207876 | JUMBO BRAT & SAUSAGE, ROLL 12 COUNT | 13 | 701 | 1031 | 11 | -2 | -6.78 | N | Y | |
| | 377 | 2016-06-13 | 890997 | ROSEN'S DELI BRIOCHE, BUNS 12 COUNT | 13 | 701 | 1031 | 11 | -4 | -14.36 | N | Y | |
| | 377 | 2016-06-13 | 198547 | KS TURKEY BRGRS 12CT 6/4#, COOPER 10T 4H | 18 | 701 | 1031 | 11 | -1 | -10.99 | N | Y | |
| | 377 | 2016-06-27 | 1011386 | ANNIES ORG FRT SNK 42/.8Z, P252 T63H4 SL180 | 12 | 8 | 1727 | 405 | 1 | 14.99 | Y | | |
| | 377 | 2016-06-27 | 986292 | CLIF ORG ZBAR 36/1.27 OZ, C6T10H4 P240 SL180 | 12 | 8 | 1727 | 405 | 1 | 16.99 | N | | |
| | 377 | 2016-06-27 | 971391 | NAT BAKERY FIG BAR 36/2Z, P168 T42H4 SL210 | 12 | 8 | 1727 | 405 | 1 | 10.99 | N | | |
| | 377 | 2016-06-27 | 780861 | RICE ROLLER 4/8CT 3.5Z BG, BAMBOO LANE P192 | 12 | 8 | 1727 | 405 | 2 | 13.98 | N | | |



July 20, 2019

## Shopping Date Range: August 9, 2012 - July 18, 2019

| CARD# | WHS | DATE | ITEM | ITEM DESCRIPTION | DEPT | REG# | TIME | TRAN# | QTY | AMOUNT | TAXABLE | REFUND | REFUND RECEIPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 377 | 2016-06-27 | 607021 | SANDERS DC SSALT CRML 36Z, SL365 T80H6 P480 | 12 | 8 | 1727 | 405 | 1 | 8.99 | Y | | |
| | 377 | 2016-06-27 | 734786 | HONEY NUT CHEERIOS 55 OZ, SL372 DAYS T30H4 P120 | 13 | 8 | 1727 | 405 | 1 | 7.99 | N | | |
| | 377 | 2016-06-27 | 897971 | KS ORG APPLSC 24/ 3.17OZ P, APPLESAUCE POUCHES P224 | 13 | 8 | 1727 | 405 | 1 | 9.99 | N | | |
| | 377 | 2016-06-27 | 951243 | MOTTS ORGNC APLSCE 36/3.9, T20H6 P120 | 13 | 8 | 1727 | 405 | 1 | 12.49 | N | | |
| | 377 | 2016-06-27 | 769143 | PERFECT FLOUR BLEND 5#, NAMASTE GLUTEN FREE P216 | 13 | 8 | 1727 | 405 | 1 | 8.99 | N | | |
| | 377 | 2016-06-27 | 734732 | SEEDED GLUTEN FREE BREAD, 2/17.30-OZ P192 | 13 | 8 | 1727 | 405 | 1 | 8.49 | N | | |
| | 377 | 2016-06-27 | 764812 | SNAPEA CRISPS 20OZ CALBEE, HARVEST CRISPS SL180 P200 | 13 | 8 | 1727 | 405 | 1 | 6.79 | N | | |
| | 377 | 2016-06-27 | 843323 | FRIGO STRING CHEESE 60/1Z, DOM120/SL90 C8T6H5P240 | 17 | 8 | 1727 | 405 | 1 | 8.79 | N | | |
| | 377 | 2016-06-27 | 50550 | HEBREW NAT'L FRNK 4/12 OZ, SL40/120 T6H7 P504 | 17 | 8 | 1727 | 405 | 1 | 8.99 | N | | |
| | 377 | 2016-06-27 | 479976 | KEFIR SMOOTHSTRW/ BLU SL60, 12/8OZ BTLS T32H7 P224 | 17 | 8 | 1727 | 405 | 1 | 9.59 | N | | |
| | 377 | 2016-06-27 | 637598 | KS CAGE FREE AA LARGE 2DZ, SL21 T20H18 P360/P300 | 17 | 8 | 1727 | 405 | 2 | 7.58 | N | | |
| | 377 | 2016-06-27 | 22107 | KS CHED/JACK SHRED 2/2.5#, T5H4BAT5H5ECT5H4TE SL120 | 17 | 8 | 1727 | 405 | 1 | 10.79 | N | | |
| | 377 | 2016-06-27 | 932184 | KS NF GRK YOGRT FOB15/6OZ, VP DOM 65/SL 40 T8H15P120 | 17 | 8 | 1727 | 405 | 1 | 9.99 | N | | |
| | 377 | 2016-06-27 | 905061 | KS THICK SLICED BACON 3LB, T8H6P576 T6H6P432 SL65 | 17 | 8 | 1727 | 405 | 1 | 9.89 | N | | |
| | 377 | 2016-06-27 | 3 | KS WHOLE MILK 1 GALLON, SL12 | 17 | 8 | 1727 | 405 | 1 | 2.00 | N | | |
| | 377 | 2016-06-27 | 816641 | LAND O' LAKES COTTAGE CHZ, 8/3 LB 9X5 SL=30 P=360 | 17 | 8 | 1727 | 405 | 1 | 4.49 | N | | |
| | 377 | 2016-06-27 | 669527 | TORTILLALAND 2/25CT-82Z, DOM 90/SL65 C8T10H5P400 | 17 | 8 | 1727 | 405 | 1 | 6.89 | N | | |
| | 377 | 2016-06-27 | 946951 | GF NEVER EVER CHKN NUGGET, GLDN PLTTR 7/54OZ T9XH3 | 18 | 8 | 1727 | 405 | 1 | 12.99 | N | | |

Case: 1:10-cv-08637 Document #: 3972 Filed: 10/30/20 Page 31 of 142 PageID #:268576



**COSTCO WHOLESALE**

Shopping Date Range: August 9, 2012 - July 18, 2019

| CARD# | WHS | DATE | ITEM | ITEM DESCRIPTION | DEPT | REG# | TIME | TRAN# | QTY | AMOUNT | TAXABLE | REFUND | REFUND RECEIPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 377 | 2016-06-27 | 650962 | APPLE GOUDA CHICKEN SSG, 9/3# 8X8 SL30 *ATK PORK | 19 | 8 | 1727 | 405 | 2 | 25.98 | N | | |
| | 377 | 2016-06-27 | 6333 | BLUEBERRY GOAT W/ CINNAMON, 18/16 OZ T13H140 SL75 | 19 | 8 | 1727 | 405 | 1 | 7.99 | N | | |
| | 377 | 2016-06-27 | 929187 | MAYA KAIMAL SIMMER SAUCE, 8/2-24OZ T10H3 SL70 | 19 | 8 | 1727 | 405 | 1 | 12.99 | N | | |
| | 377 | 2016-06-27 | 973642 | MINI BABYBEL CHS 32CT, SL90 T9H8 C6 P432 NE75 | 19 | 8 | 1727 | 405 | 1 | 10.99 | N | | |
| | 377 | 2016-06-27 | 11448 | FRESH CHICKEN TENDERLOIN, CHICKEN TENDERLOIN | 61 | 8 | 1727 | 405 | 1 | 22.28 | N | | |
| | 377 | 2016-06-27 | 27003 | 2 LB STRAWBERRIES, | 65 | 8 | 1727 | 405 | 1 | 3.79 | N | | |
| | 377 | 2016-06-27 | 647465 | AVOCADOS 6 COUNT, | 65 | 8 | 1727 | 405 | 1 | 4.99 | N | | |
| | 377 | 2016-06-27 | 30669 | BANANAS, | 65 | 8 | 1727 | 405 | 1 | 1.39 | N | | |
| | 377 | 2016-06-27 | 88426 | ENGLISH CUCUMBERS, 3 PACK | 65 | 8 | 1727 | 405 | 1 | 3.49 | N | | |
| | 377 | 2016-06-27 | 38742 | FRESH CORN ON COB, | 65 | 8 | 1727 | 405 | 1 | 3.99 | N | | |
| | 377 | 2016-06-27 | 83257 | GRANNY SMITH APPLES, | 65 | 8 | 1727 | 405 | 1 | 7.49 | N | | |
| | 377 | 2016-06-27 | 5685 | LEAF SPINACH, | 65 | 8 | 1727 | 405 | 1 | 5.49 | N | | |
| | 377 | 2016-06-27 | 9876 | ORGANIC BROCCOLI, | 65 | 8 | 1727 | 405 | 1 | 3.00 | N | | |
| | 377 | 2016-06-27 | 172246 | ORGANIC PEELED CARROTS, 8/5# | 65 | 8 | 1727 | 405 | 1 | 5.49 | N | | |
| | 377 | 2016-06-27 | 4032 | SEEDLESS WATERMELON, | 65 | 8 | 1727 | 405 | 1 | 4.99 | N | | |
| | 377 | 2016-07-06 | 986292 | CLIF ORG ZBAR 36/1.27 OZ, C6T10H4 P240 SL180 | 12 | 10 | 1633 | 328 | 1 | 16.99 | N | | |
| | 377 | 2016-07-06 | 18328 | KS CASHEWS SALTED 40 OZ, C6T12H6 P432 SL220 | 12 | 10 | 1633 | 328 | 1 | 14.99 | N | | |
| | 377 | 2016-07-06 | 861652 | KS FRUIT SNACKS 80/ .9OZ, P120 T40XH3 | 12 | 10 | 1633 | 328 | 1 | 10.79 | Y | | |
| | 377 | 2016-07-06 | 971391 | NAT BAKERY FIG BAR 36/2Z, P168 T42H4 SL210 | 12 | 10 | 1633 | 328 | 1 | 10.99 | N | | |
| | 377 | 2016-07-06 | 780861 | RICE ROLLER 4/8CT 3.5Z BG, BAMBOO LANE P192 | 12 | 10 | 1633 | 328 | 1 | 6.99 | N | | |
| | 377 | 2016-07-06 | 991684 | SKINNY POP POPCORN 2/9 OZ, 2 PK ORIGINAL BAGS P72 | 12 | 10 | 1633 | 328 | 1 | 6.99 | N | | |
| | 377 | 2016-07-06 | 1017669 | TERRA ORIG VEG CHIPS 15 Z, T60H3 P180 | 12 | 10 | 1633 | 328 | 1 | 5.49 | N | | |

# Member/Item Activity Inquiry: Member Number:

July 20, 2019

**COSTCO WHOLESALE**

## Shopping Date Range: August 9, 2012 - July 18, 2019

| CARD# | WHS | DATE | ITEM | ITEM DESCRIPTION | DEPT | REG# | TIME | TRAN# | QTY | AMOUNT | TAXABLE | REFUND | REFUND RECEIPT |
|-------|-----|------|------|-----------------|------|------|------|-------|-----|--------|---------|--------|----------------|
| | 377 | 2016-07-06 | 734786 | HONEY NUT CHEERIOS 55 OZ, SL372 DAYS T30H4 P120 | 13 | 10 | 1633 | 328 | 1 | 7.99 | N | | |
| | 377 | 2016-07-06 | 968000 | KS MULTIGRAIN BREAD 2/28Z, SL 7 DAYS | 13 | 10 | 1633 | 328 | 1 | 3.99 | N | | |
| | 377 | 2016-07-06 | 43749 | QUAKER LIFE CEREAL62OUNCE, DOM 360 SL60 P144 | 13 | 10 | 1633 | 328 | 1 | 7.39 | N | | |
| | 377 | 2016-07-06 | 637598 | KS CAGE FREE AA LARGE 2DZ, SL21 T20H18 P360/P300 | 17 | 10 | 1633 | 328 | 1 | 3.79 | N | | |
| | 377 | 2016-07-06 | 8 | KS MILK 2% 1 GALLON, SL 12 | 17 | 10 | 1633 | 328 | 1 | 1.73 | N | | |
| | 377 | 2016-07-06 | 892494 | ORG HOMMUS SNGL 16/ 2.4OZ, P432 T6H6 SL35D | 19 | 10 | 1633 | 328 | 1 | 6.59 | N | | |
| | 377 | 2016-07-06 | 1074026 | DISNEY ANIMATED BD ASST, (ALICE) RA 8.24.16 | 36 | 10 | 1633 | 328 | 1 | 9.99 | Y | | |
| | 377 | 2016-07-06 | 24311 | 2- 6PK MIX & MATCH MUFFIN, | 62 | 10 | 1633 | 328 | 1 | 7.99 | N | | |
| | 377 | 2016-07-06 | 30669 | BANANAS, | 65 | 10 | 1633 | 328 | 2 | 2.78 | N | | |
| | 377 | 2016-07-06 | 83257 | GRANNY SMITH APPLES, | 65 | 10 | 1633 | 328 | 1 | 7.49 | N | | |
| | 377 | 2016-07-06 | 172246 | ORGANIC PEELED CARROTS, 8/5# | 65 | 10 | 1633 | 328 | 1 | 5.49 | N | | |
| | 377 | 2016-07-06 | 734732 | SEEDED GLUTEN FREE BREAD, 2/17.30-OZ P192 | 13 | 81 | 1603 | 102 | -1 | -8.49 | N | Y | |
| | 377 | 2016-07-06 | 172246 | ORGANIC PEELED CARROTS, 8/5# | 65 | 81 | 1603 | 102 | -1 | -5.49 | N | Y | |
| | 377 | 2016-07-20 | 18328 | KS CASHEWS SALTED 40 OZ, C6T12H6 P432 SL220 | 12 | 5 | 1817 | 224 | 1 | 14.99 | N | | |
| | 377 | 2016-07-20 | 897971 | KS ORG APPLSC 24/ 3.17OZ P, APPLESAUCE POUCHES P224 | 13 | 5 | 1817 | 224 | 1 | 9.99 | N | | |
| | 377 | 2016-07-20 | 170779 | MAC & CHEESE 18/7.25 OZ, KRAFT SL105 P80 | 13 | 5 | 1817 | 224 | 1 | 14.79 | N | | |
| | 377 | 2016-07-20 | 637598 | KS CAGE FREE AA LARGE 2DZ, SL21 T20H18 P360/P300 | 17 | 5 | 1817 | 224 | 2 | 7.58 | N | | |
| | 377 | 2016-07-20 | 558297 | KS NF GREEK YOGURT 2/32 Z, T40H6 P240 DOM65/SL40 | 17 | 5 | 1817 | 224 | 1 | 5.79 | N | | |
| | 377 | 2016-07-20 | 932184 | KS NF GRK YOGRT FOB15/6OZ, VP DOM 65/SL 40 T8H15P120 | 17 | 5 | 1817 | 224 | 1 | 9.99 | N | | |
| | 377 | 2016-07-20 | 384962 | KS U/S BTR QTR ELG 9/ 4-1#, TE9X5 SL90 | 17 | 5 | 1817 | 224 | 1 | 9.99 | N | | |
| | 377 | 2016-07-20 | 3 | KS WHOLE MILK 1 GALLON, SL12 | 17 | 5 | 1817 | 224 | 2 | 3.58 | N | | |



July 20, 2019

**COSTCO WHOLESALE**

Shopping Date Range: August 9, 2012 - July 18, 2019

| CARD# | WHS | DATE | ITEM | ITEM DESCRIPTION | DEPT | REG# | TIME | TRAN# | QTY | AMOUNT | TAXABLE | REFUND | REFUND RECEIPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 377 | 2016-07-20 | 816641 | LAND O' LAKES COTTAGE CHZ, 8/3 LB 9X5 SL=30 P=360 | 17 | 5 | 1817 | 224 | 1 | 4.49 | N | | |
| | 377 | 2016-07-20 | 8288 | ARTISAN ROMAINE HEARTS, 7/5 COUNT PER BOX | 65 | 5 | 1817 | 224 | 1 | 3.99 | N | | |
| | 377 | 2016-07-20 | 30669 | BANANAS, | 65 | 5 | 1817 | 224 | 2 | 2.78 | N | | |
| | 377 | 2016-07-20 | 80487 | BRUSSELS SPROUTS, 2 LBS | 65 | 5 | 1817 | 224 | 1 | 4.49 | N | | |
| | 377 | 2016-07-20 | 88426 | ENGLISH CUCUMBERS, 3 PACK | 65 | 5 | 1817 | 224 | 1 | 3.49 | N | | |
| | 377 | 2016-07-20 | 83257 | GRANNY SMITH APPLES, | 65 | 5 | 1817 | 224 | 1 | 7.49 | N | | |
| | 377 | 2016-07-20 | 96716 | ORGANIC BABY SPINACH, | 65 | 5 | 1817 | 224 | 1 | 4.49 | N | | |
| | 377 | 2016-07-20 | 4032 | SEEDLESS WATERMELON, | 65 | 5 | 1817 | 224 | 1 | 4.99 | N | | |
| | 377 | 2016-07-20 | 187317 | FC BERRY SMOOTHIE, | 88 | 5 | 1817 | 224 | 1 | 1.45 | Y | | |
| | 377 | 2016-08-10 | 986292 | CLIF ORG ZBAR 36/1.27 OZ, C6T10H4 P240 SL180 | 12 | 11 | 1850 | 538 | 1 | 16.99 | N | | |
| | 377 | 2016-08-10 | 812369 | KS D/R ALMONDS PCH 40 OZ, P480 T6H5C16 SL270 | 12 | 11 | 1850 | 538 | 1 | 14.89 | N | | |
| | 377 | 2016-08-10 | 803364 | KS UNSALTED CASHEWS 40OZ, C6T12H6 P432 SL220 | 12 | 11 | 1850 | 538 | 1 | 14.99 | N | | |
| | 377 | 2016-08-10 | 780861 | RICE ROLLER 4/8CT 3.5Z BG, BAMBOO LANE P192 | 12 | 11 | 1850 | 538 | 1 | 6.99 | N | | |
| | 377 | 2016-08-10 | 6891 | STR ISL ORG FRT 36CT/.5OZ, P480 C8 T15H4 | 12 | 11 | 1850 | 538 | 1 | 9.99 | Y | | |
| | 377 | 2016-08-10 | 967008 | WHOLE EARTH ORG GRDN MED, TORTILLA CHPS P96 SL120 | 12 | 11 | 1850 | 538 | 1 | 6.49 | N | | |
| | 377 | 2016-08-10 | 985695 | ANNIE'S ORGANIC MAC 12/6Z, MAC & CHEESE VARIETY P112 | 13 | 11 | 1850 | 538 | 1 | 10.99 | N | | |
| | 377 | 2016-08-10 | | GOGO ORG VTY PCH 20/3.2OZ, CPN/887790 | 13 | 11 | | 538 | -1 | -2.50 | | | |
| | 377 | 2016-08-10 | 887790 | GOGO ORG VTY PCH 20/3.2OZ, APPLE SAUCE POUCHES P320 | 13 | 11 | 1850 | 538 | 1 | 10.89 | N | | |
| | 377 | 2016-08-10 | 1009581 | GUER 8" FLOUR TORT 2/15CT, GUERRERO SL 21 | 13 | 11 | 1850 | 538 | 1 | 3.99 | N | | |
| | 377 | 2016-08-10 | 968000 | KS MULTIGRAIN BREAD 2/28Z, SL 7 DAYS | 13 | 11 | 1850 | 538 | 1 | 3.99 | N | | |
| | 377 | 2016-08-10 | 897520 | KS ORG CORN 12/ 15.25OZ, WHOLE KERNEL ORGANIC P187 | 13 | 11 | 1850 | 538 | 1 | 11.99 | N | | |



Shopping Date Range: August 9, 2012 - July 18, 2019

| CARD# | WHS | DATE | ITEM | ITEM DESCRIPTION | DEPT | REG# | TIME | TRAN# | QTY | AMOUNT | TAXABLE | REFUND | REFUND RECEIPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 377 | 2016-08-10 | 539142 | KS ORGANIC SALSA 2/ 38OZ, 6/2-38OZ SL285 P360 | 13 | 11 | 1850 | 538 | 1 | 7.59 | N | | |
| | 377 | 2016-08-10 | 951243 | MOTTS ORGNC APLSCE 36/3.9, T20H6 P120 | 13 | 11 | 1850 | 538 | 1 | 12.49 | N | | |
| | 377 | 2016-08-10 | 970052 | AJM LAWN & LEAF W/ LOGO, 30 COUNT 30 GALLON P64 | 14 | 11 | 1850 | 538 | 1 | 10.75 | Y | | |
| | 377 | 2016-08-10 | | BOUNTY SAS ADV 760 SQ FT, CPN/1026681 | 14 | 11 | | 538 | -1 | -3.90 | | | |
| | 377 | 2016-08-10 | 1026681 | BOUNTY SAS ADV 760 SQ FT, 12/117 TALL PK P24 | 14 | 11 | 1850 | 538 | 1 | 19.99 | Y | | |
| | 377 | 2016-08-10 | 723675 | KLEENEX FAMILY SIZ 10X230, FAMILY PK 2 PLY P40 | 14 | 11 | 1850 | 538 | 1 | 17.69 | Y | | |
| | 377 | 2016-08-10 | 585578 | KS 2PLY BATH TIS 30/ 425SH, 1593.7 SQ FT P66/P30 | 14 | 11 | 1850 | 538 | 1 | 15.99 | Y | | |
| | 377 | 2016-08-10 | | ZIPLOC STORGE VAR PK 347C, CPN/868821 | 14 | 11 | | 538 | -1 | -2.70 | | | |
| | 377 | 2016-08-10 | 868821 | ZIPLOC STORGE VAR PK 347C, SNCK/SAND/ QT/GAL P128 | 14 | 11 | 1850 | 538 | 1 | 13.59 | Y | | |
| | 377 | 2016-08-10 | 843323 | FRIGO STRING CHEESE 60/1Z, DOM120/SL90 C8T6H5P240 | 17 | 11 | 1850 | 538 | 1 | 9.49 | N | | |
| | 377 | 2016-08-10 | 637598 | KS CAGE FREE AA LARGE 2DZ, SL21 T20H18 P360/P300 | 17 | 11 | 1850 | 538 | 2 | 7.58 | N | | |
| | 377 | 2016-08-10 | 22107 | KS CHED/JACK SHRED 2/2.5#, T5H4BAT5H5ECT5H4TE SL120 | 17 | 11 | 1850 | 538 | 1 | 11.99 | N | | |
| | 377 | 2016-08-10 | 558297 | KS NF GREEK YOGURT 2/32 Z, T40H6 P240 DOM65/SL40 | 17 | 11 | 1850 | 538 | 1 | 5.79 | N | | |
| | 377 | 2016-08-10 | 932184 | KS NF GRK YOGRT FOB15/6OZ, VP DOM 65/SL 40 T8H15P120 | 17 | 11 | 1850 | 538 | 1 | 9.99 | N | | |
| | 377 | 2016-08-10 | 3 | KS WHOLE MILK 1 GALLON, SL12 | 17 | 11 | 1850 | 538 | 1 | 1.79 | N | | |
| | 377 | 2016-08-10 | 816641 | LAND O' LAKES COTTAGE CHZ, 8/3 LB 9X5 SL=30 P=360 | 17 | 11 | 1850 | 538 | 1 | 4.49 | N | | |
| | 377 | 2016-08-10 | 650962 | APPLE GOUDA CHICKEN SSG, 9/3# 8X8 SL30 *ATK PORK | 19 | 11 | 1850 | 538 | 1 | 12.99 | N | | |
| | 377 | 2016-08-10 | 647465 | AVOCADOS 6 COUNT, | 65 | 11 | 1850 | 538 | 1 | 6.99 | N | | |
| | 377 | 2016-08-10 | 30669 | BANANAS, | 65 | 11 | 1850 | 538 | 2 | 2.78 | N | | |
| | 377 | 2016-08-10 | 83257 | GRANNY SMITH APPLES, | 65 | 11 | 1850 | 538 | 1 | 6.99 | N | | |

# Member/Item Activity Inquiry: Member Number:



July 20, 2019

**Shopping Date Range: August 9, 2012 - July 18, 2019**

| CARD# | WHS | DATE | ITEM | ITEM DESCRIPTION | DEPT | REG# | TIME | TRAN# | QTY | AMOUNT | TAXABLE | REFUND | REFUND RECEIPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 377 | 2016-08-10 | 60357 | MIXED BELL PEPPERS, 6 COUNT BAG | 65 | 11 | 1850 | 538 | 1 | 6.99 | N | | |
| | 377 | 2016-08-10 | 96716 | ORGANIC BABY SPINACH, | 65 | 11 | 1850 | 538 | 1 | 4.49 | N | | |
| | 377 | 2016-08-10 | 9876 | ORGANIC BROCCOLI, | 65 | 11 | 1850 | 538 | 1 | 5.99 | N | | |
| | 377 | 2016-08-10 | 568915 | ORGANIC LONG ENGLISH CUKE, | 65 | 11 | 1850 | 538 | 2 | 9.98 | N | | |
| | 377 | 2016-08-10 | 172246 | ORGANIC PEELED CARROTS, 8/5# | 65 | 11 | 1850 | 538 | 1 | 5.79 | N | | |
| | 377 | 2016-08-10 | 24587 | ORGANIC ROMAINE HEARTS, 7/6 COUNT BAGS | 65 | 11 | 1850 | 538 | 1 | 4.79 | N | | |
| | 377 | 2016-08-10 | 45341 | SUGAR SNAP PEA, | 65 | 11 | 1850 | 538 | 1 | 5.99 | N | | |
| | 377 | 2016-08-10 | 481688 | FC BEEF CHILI, | 88 | 11 | 1850 | 538 | 1 | 3.99 | Y | | |
| | 377 | 2016-08-10 | 138158 | FC HOT DOG/SODA, | 88 | 11 | 1850 | 538 | 1 | 1.50 | Y | | |
| | 377 | 2016-08-26 | 16085 | TAKE & BAKE 5 CHEESE, PIZZA | 63 | 6 | 1604 | 363 | 1 | 8.99 | N | | |
| | 377 | 2016-09-02 | 986292 | CLIF ORG ZBAR 36/1.27 OZ, C6T10H4 P240 SL180 | 12 | 8 | 1532 | 322 | 1 | 16.99 | N | | |
| | 377 | 2016-09-02 | 5288 | KS UNSLTD FNCY MX NUT 4OZ, C6T12H6 P432 SL240 | 12 | 8 | 1532 | 322 | 1 | 17.99 | N | | |
| | 377 | 2016-09-02 | 1051182 | BUTTERNUT SQUASH SAUCE, MARIO BATALI 2/24 OUNCE | 13 | 8 | 1532 | 322 | 1 | 8.69 | N | | |
| | 377 | 2016-09-02 | 734786 | HONEY NUT CHEERIOS 55 OZ, SL372 DAYS T30H4 P120 | 13 | 8 | 1532 | 322 | 1 | 7.99 | N | | |
| | 377 | 2016-09-02 | 772941 | INSTANT BREAKFAST 40 CT, CARNATION ESSENTIALS P216 | 13 | 8 | 1532 | 322 | 1 | 12.69 | N | | |
| | 377 | 2016-09-02 | 759285 | KS CINNAMON BREAD 28OZ, P400 10X5 | 13 | 8 | 1532 | 322 | 1 | 4.39 | N | | |
| | 377 | 2016-09-02 | 877981 | KS COOKING SPRAY 2/ 17OZ, CANOLA OIL SL365 P432 | 13 | 8 | 1532 | 322 | 1 | 4.99 | N | | |
| | 377 | 2016-09-02 | 968000 | KS MULTIGRAIN BREAD 2/28Z, SL 7 DAYS | 13 | 8 | 1532 | 322 | 1 | 3.99 | N | | |
| | 377 | 2016-09-02 | 539142 | KS ORGANIC SALSA 2/ 38OZ, 6/2-38OZ SL285 P360 | 13 | 8 | 1532 | 322 | 1 | 7.59 | N | | |
| | 377 | 2016-09-02 | 951243 | MOTTS ORGNC APLSCE 36/3.9, T20H6 P120 | 13 | 8 | 1532 | 322 | 1 | 12.49 | N | | |
| | 377 | 2016-09-02 | 204529 | NABISCO GRAHAM 57.6 OZ, P155 T31H5 SL75 | 13 | 8 | 1532 | 322 | 1 | 6.69 | N | | |
| | 377 | 2016-09-02 | 142354 | NABSCO RITZ CRACKR 61.65Z, SL75 P105 | 13 | 8 | 1532 | 322 | 1 | 7.99 | N | | |



## Shopping Date Range: August 9, 2012 - July 18, 2019

| CARD# | WHS | DATE | ITEM | ITEM DESCRIPTION | DEPT | REG# | TIME | TRAN# | QTY | AMOUNT | TAXABLE | REFUND | REFUND RECEIPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 377 | 2016-09-02 | 608594 | ORGANIC BLUE AGAVE 2/36Z, NECTAR WHOLESOME P400 | 13 | 8 | 1532 | 322 | 1 | 10.99 | N | | |
| | 377 | 2016-09-02 | 50550 | HEBREW NAT'L FRNK 4/12 OZ, SL40/120 T6H7 P504 | 17 | 8 | 1532 | 322 | 1 | 8.99 | N | | |
| | 377 | 2016-09-02 | 637598 | KS CAGE FREE AA LARGE 2DZ, SL21 T20H18 P360/P300 | 17 | 8 | 1532 | 322 | 2 | 7.58 | N | | |
| | 377 | 2016-09-02 | 932184 | KS NF GRK YOGRT FOB15/6OZ, VP DOM 65/SL 40 T8H15P120 | 17 | 8 | 1532 | 322 | 1 | 9.99 | N | | |
| | 377 | 2016-09-02 | 3 | KS WHOLE MILK 1 GALLON, SL12 | 17 | 8 | 1532 | 322 | 1 | 1.95 | N | | |
| | 377 | 2016-09-02 | 16594 | SALMON BURGER 12CT / 3LBS, TRIDENT (PINK) T6H8 | 18 | 8 | 1532 | 322 | 1 | 13.99 | N | | |
| | 377 | 2016-09-02 | 650962 | APPLE GOUDA CHICKEN SSG, 9/3# 8X8 SL30 *ATK PORK | 19 | 8 | 1532 | 322 | 1 | 12.99 | N | | |
| | 377 | 2016-09-02 | 752664 | TRADITIONAL HUMMUS, 12/36 OZ T7H6 SL45 | 19 | 8 | 1532 | 322 | 1 | 5.99 | N | | |
| | 377 | 2016-09-02 | 888727 | BRATWURST 5LB, SADDLEPACK | 61 | 8 | 1532 | 322 | 1 | 13.99 | N | | |
| | 377 | 2016-09-02 | 30669 | BANANAS, | 65 | 8 | 1532 | 322 | 1 | 1.39 | N | | |
| | 377 | 2016-09-02 | 96716 | ORGANIC BABY SPINACH, | 65 | 8 | 1532 | 322 | 1 | 4.49 | N | | |
| | 377 | 2016-09-02 | 4032 | SEEDLESS WATERMELON, | 65 | 8 | 1532 | 322 | 1 | 4.99 | N | | |
| | 377 | 2016-09-02 | 294017 | NM TRIPLE OMEGA S/ GEL, 180CT. T6H4 MPK20 | 93 | 8 | 1532 | 322 | 1 | 18.99 | Y | | |
| | 377 | 2016-09-07 | 1009581 | GUER 8" FLOUR TORT 2/15CT, GUERRERO SL 21 | 13 | 7 | 1746 | 364 | 1 | 3.99 | N | | |
| | 377 | 2016-09-07 | 45341 | SUGAR SNAP PEA, | 65 | 7 | 1746 | 364 | 1 | 5.99 | N | | |
| | 377 | 2016-09-07 | 184326 | FC VERY BERRY SUNDAE, | 88 | 7 | 1746 | 364 | 1 | 1.65 | Y | | |
| | 783 | 2016-09-10 | 800599 | REGULAR UNLEADED GASOLINE, | 53 | 7 | 1341 | 38001 | 18 | 37.64 | | | |
| | 783 | 2016-09-10 | | FEIT LED 60W 4PK, CPN/1023027 | 23 | 10 | | 195 | -1 | -8.00 | | | |
| | 783 | 2016-09-10 | 1023027 | FEIT LED 60W 4PK, LUMENS 800 P 224 | 23 | 10 | 1322 | 195 | 1 | 14.99 | Y | | |
| | 783 | 2016-09-10 | 1075072 | HISENSE FC72D6BWE 7.2CUFT, CHEST FREEZER P=2 | 24 | 10 | 1322 | 195 | 1 | 139.99 | Y | | |
| | 783 | 2016-09-10 | 138169 | FC SLICE CHEESE PIZZA, | 88 | 10 | 1322 | 195 | 1 | 1.99 | Y | | |
| | 783 | 2016-09-10 | 138179 | FC SLICE COMBO PIZZA, | 88 | 10 | 1322 | 195 | 1 | 1.99 | Y | | |
| | 783 | 2016-09-10 | | KS MULTIPURPOSE DISINFECT, CPN/ 638603 | 93 | 10 | | 195 | -1 | -2.00 | | | |


Shopping Date Range: August 9, 2012 - July 18, 2019

| CARD# | WHS | DATE | ITEM | ITEM DESCRIPTION | DEPT | REG# | TIME | TRAN# | QTY | AMOUNT | TAXABLE | REFUND | REFUND RECEIPT |
|-------|-----|------|------|------------------|------|------|------|-------|-----|--------|---------|--------|----------------|
| | 783 | 2016-09-10 | 638603 | KS MULTIPURPOSE DISINFECT, SOLUTION 3X16OZ T7H5 C8 | 93 | 10 | 1322 | 195 | 1 | 9.99 | Y | | |
| | 377 | 2016-09-12 | | NORELCO SHAVER 5200, CPN/1099643 | 33 | 8 | | 322 | -1 | -25.00 | | | |
| | 377 | 2016-09-12 | 1099643 | NORELCO SHAVER 5200, FY16/17 P52 | 33 | 8 | 1639 | 322 | 1 | 99.99 | Y | | |
| | 377 | 2016-09-12 | 1089695 | SKINNY POP POPCORN 14OZ, ORIGINAL P96 T32H3 | 12 | 8 | 1641 | 323 | 1 | 4.99 | N | | |
| | 377 | 2016-09-12 | 144482 | FROSTED MINI-WHEATS 70 OZ, SL= 365 T30XH4 P120 | 13 | 8 | 1641 | 323 | 1 | 8.99 | N | | |
| | 377 | 2016-09-12 | 734786 | HONEY NUT CHEERIOS 55 OZ, SL372 DAYS T30H4 P120 | 13 | 8 | 1641 | 323 | 1 | 7.99 | N | | |
| | 377 | 2016-09-12 | 70000 | KS BACON 4/1 LB., SL60 C6 6X7 NE MX6X9 | 17 | 8 | 1641 | 323 | 1 | 10.99 | N | | |
| | 377 | 2016-09-12 | 932184 | KS NF GRK YOGRT FOB15/6OZ, VP DOM 65/SL 40 T8H15P120 | 17 | 8 | 1641 | 323 | 1 | 9.99 | N | | |
| | 377 | 2016-09-12 | 427381 | KS ORGANIC LG EGGS AA24CT, GRD AA P360/ 300 SL26 | 17 | 8 | 1641 | 323 | 1 | 5.69 | N | | |
| | 377 | 2016-09-12 | 3 | KS WHOLE MILK 1 GALLON, SL12 | 17 | 8 | 1641 | 323 | 1 | 1.95 | N | | |
| | 377 | 2016-09-12 | 776360 | GLUTEN FREE CHEESE PIZZA, SABATASSO C10 P240 T6H4 | 18 | 8 | 1641 | 323 | 1 | 11.89 | N | | |
| | 377 | 2016-09-12 | 607237 | KS THN PEPP PIZZA 4CT, 4/19.05 PALERMO'S 6X5 | 18 | 8 | 1641 | 323 | 1 | 11.99 | N | | |
| | 377 | 2016-09-12 | 451297 | TORTILLA CRUSTED TILAPIA, HIGHLINER 12/2# T8H2 | 18 | 8 | 1641 | 323 | 1 | 12.79 | N | | |
| | 377 | 2016-09-12 | 371188 | ALLEREASE 2PK JUMBO, PILLOW ORGANIC COVER P30 | 34 | 8 | 1641 | 323 | 1 | 13.99 | Y | | |
| | 377 | 2016-09-12 | 371348 | WELSPUN BATH 6PK 30X52, P=60 COMMERCIAL | 34 | 8 | 1641 | 323 | 1 | 21.29 | Y | | |
| | 377 | 2016-09-12 | 62998 | BONELESS PORK SHOULDER, VACUUM PACKAGED | 61 | 8 | 1641 | 323 | 1 | 30.21 | N | | |
| | 377 | 2016-09-12 | 888727 | BRATWURST 5LB, SADDLEPACK | 61 | 8 | 1641 | 323 | 1 | 13.99 | N | | |
| | 377 | 2016-09-12 | 647465 | AVOCADOS 6 COUNT, | 65 | 8 | 1641 | 323 | 1 | 7.99 | N | | |
| | 377 | 2016-09-12 | 15994 | CANTALOUPE, | 65 | 8 | 1641 | 323 | 1 | 6.99 | N | | |
| | 377 | 2016-09-12 | 99161 | HONEYCRISP APPLES 5.5 LBS, | 65 | 8 | 1641 | 323 | 1 | 14.99 | N | | |
| | 377 | 2016-09-12 | 83337 | RED SEEDLESS GRAPE, 4 LBS | 65 | 8 | 1641 | 323 | 1 | 7.99 | N | | |


Shopping Date Range: August 9, 2012 - July 18, 2019

| CARD# | WHS | DATE | ITEM | ITEM DESCRIPTION | DEPT | REG# | TIME | TRAN# | QTY | AMOUNT | TAXABLE | REFUND | REFUND RECEIPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 377 | 2016-09-22 | 800599 | REGULAR UNLEADED GASOLINE, | 53 | 11 | 1416 | 83051 | 14 | 27.76 | | | |
| | 377 | 2016-09-22 | 986292 | CLIF ORG ZBAR 36/1.27 OZ, C6T10H4 P240 SL180 | 12 | 14 | 1406 | 229 | 1 | 16.99 | N | | |
| | 377 | 2016-09-22 | 1089695 | SKINNY POP POPCORN 14OZ, ORIGINAL P96 T32H3 | 12 | 14 | 1406 | 229 | 1 | 4.99 | N | | |
| | 377 | 2016-09-22 | 1010490 | CELLO WHISPS 9.5 OZ, ARTHUR SCHUMAN SL180 P528 | 13 | 14 | 1406 | 229 | 1 | 9.79 | N | | |
| | 377 | 2016-09-22 | 367636 | GEDNEY BABY DILL PICKLES, 64 OZ P=360 | 13 | 14 | 1406 | 229 | 1 | 4.99 | N | | |
| | 377 | 2016-09-22 | 968000 | KS MULTIGRAIN BREAD 2/28Z, SL 7 DAYS | 13 | 14 | 1406 | 229 | 1 | 3.99 | N | | |
| | 377 | 2016-09-22 | 292575 | MARY'S ORG CRACKERS 20 OZ, ORG GLUTEN FREESL270 P300 | 13 | 14 | 1406 | 229 | 1 | 7.99 | N | | |
| | 377 | 2016-09-22 | 142354 | NABSCO RITZ CRACKR 61.65Z, SL75 P105 | 13 | 14 | 1406 | 229 | 1 | 7.99 | N | | |
| | 377 | 2016-09-22 | 905242 | RW GARCIA GF SWEET POTATO, CRACKERS 2/ 15OZ P210 | 13 | 14 | 1406 | 229 | 1 | 7.49 | N | | |
| | 377 | 2016-09-22 | 637598 | KS CAGE FREE AA LARGE 2DZ, SL21 T20H18 P360/P300 | 17 | 14 | 1406 | 229 | 1 | 3.79 | N | | |
| | 377 | 2016-09-22 | 8 | KS MILK 2% 1 GALLON, SL 12 | 17 | 14 | 1406 | 229 | 1 | 1.95 | N | | |
| | 377 | 2016-09-22 | 3 | KS WHOLE MILK 1 GALLON, SL12 | 17 | 14 | 1406 | 229 | 1 | 2.19 | N | | |
| | 377 | 2016-09-22 | 741224 | ORGANIC VALLEY STRINGLES, 12-24/1 OZ T9H6 P648 SL90 | 17 | 14 | 1406 | 229 | 1 | 8.99 | N | | |
| | 377 | 2016-09-22 | 669527 | TORTILLALAND 2/25CT- 8Z, DOM 90/SL65 C8T10H5P400 | 17 | 14 | 1406 | 229 | 1 | 6.89 | N | | |
| | 377 | 2016-09-22 | 27003 | 2 LB STRAWBERRIES, | 65 | 14 | 1406 | 229 | 1 | 3.99 | N | | |
| | 377 | 2016-09-22 | 30669 | BANANAS, | 65 | 14 | 1406 | 229 | 1 | 1.39 | N | | |
| | 377 | 2016-09-22 | 88426 | ENGLISH CUCUMBERS, 3 PACK | 65 | 14 | 1406 | 229 | 2 | 6.98 | N | | |
| | 377 | 2016-09-22 | 172246 | ORGANIC PEELED CARROTS, 8/5# | 65 | 14 | 1406 | 229 | 1 | 5.79 | N | | |
| | 377 | 2016-09-22 | 83337 | RED SEEDLESS GRAPE, 4 LBS | 65 | 14 | 1406 | 229 | 1 | 7.99 | N | | |
| | 377 | 2016-10-07 | 503961 | KS MAYONNAISE 64OZ, P432 SL210 DAYS | 13 | 8 | 1648 | 371 | 1 | 4.79 | N | | |
| | 377 | 2016-10-07 | 204529 | NABISCO GRAHAM 57.6 OZ, P155 T31H5 SL75 | 13 | 8 | 1648 | 371 | 1 | 6.69 | N | | |
| | 377 | 2016-10-07 | 637598 | KS CAGE FREE AA LARGE 2DZ, SL21 T20H18 P360/P300 | 17 | 8 | 1648 | 371 | 1 | 3.79 | N | | |

**COSTCO WHOLESALE**

July 20, 2019

## Shopping Date Range: August 9, 2012 - July 18, 2019

| CARD# | WHS | DATE | ITEM | ITEM DESCRIPTION | DEPT | REG# | TIME | TRAN# | QTY | AMOUNT | TAXABLE | REFUND | REFUND RECEIPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 377 | 2016-10-07 | 752664 | TRADITIONAL HUMMUS, 12/36 OZ T7H6 SL45 | 19 | 8 | 1648 | 371 | 1 | 5.99 | N | | |
| | 377 | 2016-10-07 | 660212 | DOVE 16CT 4OZ BAR, P180CU25 | 20 | 8 | 1648 | 371 | 1 | 15.99 | Y | | |
| | 377 | 2016-10-07 | | ORAL-B GLIDE ADV FLOSS, CPN/1082030 | 20 | 8 | | 371 | -1 | -3.00 | | | |
| | 377 | 2016-10-07 | 1082030 | ORAL-B GLIDE ADV FLOSS, 6 PACK P360 C24.88 | 20 | 8 | 1648 | 371 | 1 | 12.99 | Y | | |
| | 377 | 2016-10-07 | 8288 | ARTISAN ROMAINE HEARTS, 7/5 COUNT PER BOX | 65 | 8 | 1648 | 371 | 1 | 3.99 | N | | |
| | 377 | 2016-10-07 | 30669 | BANANAS, | 65 | 8 | 1648 | 371 | 1 | 1.39 | N | | |
| | 377 | 2016-10-07 | 88426 | ENGLISH CUCUMBERS, 3 PACK | 65 | 8 | 1648 | 371 | 1 | 3.49 | N | | |
| | 377 | 2016-10-07 | 67072 | ORANGES, IMPORTED 8LB BAG | 65 | 8 | 1648 | 371 | 1 | 9.99 | N | | |
| | 377 | 2016-10-07 | 48757 | ORGANIC SPRING MIX, 1LB | 65 | 8 | 1648 | 371 | 1 | 4.49 | N | | |
| | 377 | 2016-10-07 | 138169 | FC SLICE CHEESE PIZZA, | 88 | 8 | 1648 | 371 | 1 | 1.99 | Y | | |
| | 377 | 2016-10-07 | 138179 | FC SLICE COMBO PIZZA, | 88 | 8 | 1648 | 371 | 1 | 1.99 | Y | | |
| | 377 | 2016-10-07 | 1080377 | YOUTHEORY TURMERIC EX STR, 120CT C15 T10H8 | 93 | 8 | 1648 | 371 | 1 | 25.99 | Y | | |
| | 377 | 2016-10-14 | 800599 | REGULAR UNLEADED GASOLINE, | 53 | 12 | 850 | 1641 | 12 | 24.44 | | | |
| | 377 | 2016-10-19 | 18328 | KS CASHEWS SALTED 40 OZ, C6T12H6 P432 SL220 | 12 | 8 | 1813 | 423 | 1 | 14.99 | N | | |
| | 377 | 2016-10-19 | 1009581 | GUER 8" FLOUR TORT 2/15CT, GUERRERO SL 21 | 13 | 8 | 1813 | 423 | 1 | 3.99 | N | | |
| | 377 | 2016-10-19 | 968000 | KS MULTIGRAIN BREAD 2/28Z, SL 7 DAYS | 13 | 8 | 1813 | 423 | 1 | 3.99 | N | | |
| | 377 | 2016-10-19 | 22107 | KS CHED/JACK SHRED 2/2.5#, T5H4BAT5H5ECT5H4TE SL120 | 17 | 8 | 1813 | 423 | 1 | 12.99 | N | | |
| | 377 | 2016-10-19 | 87745 | ROTISSERIE CHICKEN, USDA GRADE A | 63 | 8 | 1813 | 423 | 1 | 4.99 | Y | | |
| | 377 | 2016-10-19 | 30669 | BANANAS, | 65 | 8 | 1813 | 423 | 2 | 2.78 | N | | |
| | 377 | 2016-10-19 | 18600 | CLEMENTINES, | 65 | 8 | 1813 | 423 | 1 | 8.99 | N | | |
| | 377 | 2016-10-19 | 88426 | ENGLISH CUCUMBERS, 3 PACK | 65 | 8 | 1813 | 423 | 1 | 3.49 | N | | |
| | 377 | 2016-10-19 | 172246 | ORGANIC PEELED CARROTS, 8/5# | 65 | 8 | 1813 | 423 | 1 | 5.49 | N | | |
| | 377 | 2016-10-25 | 800599 | REGULAR UNLEADED GASOLINE, | 53 | 6 | 1513 | 71871 | 13 | 26.67 | | | |



Shopping Date Range: August 9, 2012 - July 18, 2019

| CARD# | WHS | DATE | ITEM | ITEM DESCRIPTION | DEPT | REG# | TIME | TRAN# | QTY | AMOUNT | TAXABLE | REFUND | REFUND RECEIPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 377 | 2016-10-25 | 1055728 | MOTTS FRUIT SNACK 90CT, MEDLEYS P160 T40H4 SL149 | 12 | 12 | 1607 | 360 | 1 | 9.89 | N | | |
| | 377 | 2016-10-25 | 897971 | KS ORG APPLSC 24/ 3.17OZ P, APPLESAUCE POUCHES P224 | 13 | 12 | 1607 | 360 | 1 | 9.99 | N | | |
| | 377 | 2016-10-25 | 951243 | MOTTS ORGNC APLSCE 36/3.9, T20H6 P120 | 13 | 12 | 1607 | 360 | 1 | 12.49 | N | | |
| | 377 | 2016-10-25 | 769143 | PERFECT FLOUR BLEND 5#, NAMASTE GLUTEN FREE P216 | 13 | 12 | 1607 | 360 | 1 | 8.99 | N | | |
| | 377 | 2016-10-25 | 994311 | DIXIE 8.5" PPR PLT 276 CT, US9C276R T17H5P85 | 14 | 12 | 1607 | 360 | 1 | 15.39 | Y | | |
| | 377 | 2016-10-25 | 773084 | KS PARCHMENT PAPER 2/205, SQ FT T84XH4 P=336 | 14 | 12 | 1607 | 360 | 1 | 9.59 | Y | | |
| | 377 | 2016-10-25 | 50550 | HEBREW NAT'L FRNK 4/12 OZ, SL40/120 T6H7 P504 | 17 | 12 | 1607 | 360 | 1 | 10.99 | N | | |
| | 377 | 2016-10-25 | 637598 | KS CAGE FREE AA LARGE 2DZ, SL21 T20H18 P360/P300 | 17 | 12 | 1607 | 360 | 1 | 3.79 | N | | |
| | 377 | 2016-10-25 | 932184 | KS NF GRK YOGRT FOB15/6OZ, VP DOM 65/SL 40 T8H15P120 | 17 | 12 | 1607 | 360 | 1 | 9.99 | N | | |
| | 377 | 2016-10-25 | 3 | KS WHOLE MILK 1 GALLON, SL12 | 17 | 12 | 1607 | 360 | 1 | 2.19 | N | | |
| | 377 | 2016-10-25 | 901291 | FOOD FOR LIFE ORGANIC, EZEKIEL BREAD T5H8 | 18 | 12 | 1607 | 360 | 1 | 6.99 | N | | |
| | 377 | 2016-10-25 | 110798 | ORGANIC EDAMAME 9/ 4-14 OZ, SEAPOINT T8XH3 | 18 | 12 | 1607 | 360 | 1 | 6.49 | N | | |
| | 377 | 2016-10-25 | 144087 | SNOWTRAX FOOTWEAR FY17, P288 M144087 | 26 | 12 | 1607 | 360 | 1 | 9.99 | Y | | |
| | 377 | 2016-10-25 | 647465 | AVOCADOS 6 COUNT, | 65 | 12 | 1607 | 360 | 1 | 7.99 | N | | |
| | 377 | 2016-10-25 | 18600 | CLEMENTINES, | 65 | 12 | 1607 | 360 | 1 | 8.99 | N | | |
| | 377 | 2016-10-25 | 88426 | ENGLISH CUCUMBERS, 3 PACK | 65 | 12 | 1607 | 360 | 1 | 3.99 | N | | |
| | 377 | 2016-10-25 | 9876 | ORGANIC BROCCOLI, | 65 | 12 | 1607 | 360 | 1 | 5.99 | N | | |
| | 847 | 2016-11-29 | 1012316 | SAFERACKS 2X8 12"- 21", SR-2X8-W PACK 12 | 23 | 999 | 203 | 62666 | 3 | 419.97 | Y | | |
| | 377 | 2016-12-12 | 986292 | CLIF ORG ZBAR 36/1.27 OZ, C6T10H4 P240 SL180 | 12 | 13 | 1725 | 375 | 1 | 16.99 | N | | |
| | 377 | 2016-12-12 | 656622 | KS PNUT BTR PRETZELS 52Z, P224 T56X4 SL210 | 12 | 13 | 1725 | 375 | 1 | 8.49 | N | | |

# Member/Item Activity Inquiry: Member Number:



July 20, 2019

COSTCO WHOLESALE

## Shopping Date Range: August 9, 2012 - July 18, 2019

| CARD# | WHS | DATE | ITEM | ITEM DESCRIPTION | DEPT | REG# | TIME | TRAN# | QTY | AMOUNT | TAXABLE | REFUND | REFUND RECEIPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 377 | 2016-12-12 | 1089695 | SKINNY POP POPCORN 14OZ, ORIGINAL P96 T32H3 | 12 | 13 | 1725 | 375 | 1 | 4.99 | N | | |
| | 377 | 2016-12-12 | 985695 | ANNIE'S ORGANIC MAC 12/6Z, MAC & CHEESE VARIETY P112 | 13 | 13 | 1725 | 375 | 2 | 25.98 | N | | |
| | 377 | 2016-12-12 | 1009581 | GUER 8" FLOUR TORT 2/15CT, GUERRERO SL 21 | 13 | 13 | 1725 | 375 | 1 | 3.99 | N | | |
| | 377 | 2016-12-12 | 968000 | KS MULTIGRAIN BREAD 2/28Z, SL 7 DAYS | 13 | 13 | 1725 | 375 | 1 | 3.99 | N | | |
| | 377 | 2016-12-12 | 951243 | MOTTS ORGNC APLSCE 36/3.9, T20H6 P120 | 13 | 13 | 1725 | 375 | 1 | 12.49 | N | | |
| | 377 | 2016-12-12 | 142354 | NABSCO RITZ CRACKR 61.65Z, SL75 P105 | 13 | 13 | 1725 | 375 | 1 | 7.99 | N | | |
| | 377 | 2016-12-12 | 664511 | S&W ORG BLACK BEANS 8/15Z, ORGANIC SL365 P240 | 13 | 13 | 1725 | 375 | 1 | 6.59 | N | | |
| | 377 | 2016-12-12 | 637598 | KS CAGE FREE AA LARGE 2DZ, SL21 T20H18 P360/P300 | 17 | 13 | 1725 | 375 | 2 | 6.98 | N | | |
| | 377 | 2016-12-12 | 932184 | KS NF GRK YOGRT FOB15/6OZ, VP DOM 65/SL 40 T8H15P120 | 17 | 13 | 1725 | 375 | 1 | 9.99 | N | | |
| | 377 | 2016-12-12 | 3 | KS WHOLE MILK 1 GALLON, SL12 | 17 | 13 | 1725 | 375 | 2 | 4.38 | N | | |
| | 377 | 2016-12-12 | 650962 | APPLE GOUDA CHICKEN SSG, 9/3# 8X8 SL30 *ATK PORK | 19 | 13 | 1725 | 375 | 2 | 25.98 | N | | |
| | 377 | 2016-12-12 | 26159 | KS SPIRAL HAM 4/10 LB RW, SMTH-T6H7 TYSN-T6H7 SL50 | 19 | 13 | 1725 | 375 | 1 | 19.94 | N | | |
| | 377 | 2016-12-12 | 87745 | ROTISSERIE CHICKEN, USDA GRADE A | 63 | 13 | 1725 | 375 | 1 | 4.99 | Y | | |
| | 377 | 2016-12-12 | 647465 | AVOCADOS 6 COUNT, | 65 | 13 | 1725 | 375 | 1 | 5.99 | N | | |
| | 377 | 2016-12-12 | 30669 | BANANAS, | 65 | 13 | 1725 | 375 | 1 | 1.39 | N | | |
| | 377 | 2016-12-12 | 88426 | ENGLISH CUCUMBERS, 3 PACK | 65 | 13 | 1725 | 375 | 1 | 3.99 | N | | |
| | 377 | 2016-12-12 | 99161 | HONEYCRISP APPLES 5.5 LBS, | 65 | 13 | 1725 | 375 | 1 | 13.99 | N | | |
| | 377 | 2016-12-12 | 48757 | ORGANIC SPRING MIX, 1LB | 65 | 13 | 1725 | 375 | 1 | 4.49 | N | | |
| | 377 | 2016-12-12 | 83337 | RED SEEDLESS GRAPE, 4 LBS | 65 | 13 | 1725 | 375 | 1 | 9.99 | N | | |
| | 377 | 2016-12-12 | 800599 | REGULAR UNLEADED GASOLINE, | 53 | 14 | 1645 | 18961 | 14 | 26.93 | | | |
| | 377 | 2016- | | HEAD JUNIOR SKI GLOVES, CPN/1042402 | 26 | 701 | | 181 | 1 | 2.00 | | | |
| | 377 | 2016-12-12 | 1042402 | HEAD JUNIOR SKI GLOVES, FY18 L=128 / P=384 | 26 | 701 | 1704 | 181 | -1 | -11.99 | N | Y | |



July 20, 2019

## Shopping Date Range: August 9, 2012 - July 18, 2019

| CARD# | WHS | DATE | ITEM | ITEM DESCRIPTION | DEPT | REG# | TIME | TRAN# | QTY | AMOUNT | TAXABLE | REFUND | REFUND RECEIPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 377 | 2016-12-12 | 848884 | GERRY 3-IN-1 SYSTEMS JKT, KIDS SZ: XS-6 TO L-14/16 | 31 | 701 | 1704 | 181 | -1 | -34.99 | N | Y | |
| | 377 | 2016-12-20 | 1940049 | SHARK ROCKET CORDED STICK, VACUUM M#UV422 FY17 P20 | 33 | 12 | 1506 | 358 | 1 | 169.99 | Y | | |
| | 377 | 2017-01-03 | 986292 | CLIF ORG ZBAR 36/1.27 OZ, C6T10H4 P240 SL180 | 12 | 8 | 1607 | 299 | 1 | 16.99 | N | | |
| | 377 | 2017-01-03 | 803364 | KS UNSALTED CASHEWS 40OZ, C6T12H6 P432 SL220 | 12 | 8 | 1607 | 299 | 1 | 16.99 | N | | |
| | 377 | 2017-01-03 | 897971 | KS ORG APPLSC 24/ 3.17OZ P, APPLESAUCE POUCHES P224 | 13 | 8 | 1607 | 299 | 1 | 9.99 | N | | |
| | 377 | 2017-01-03 | 516822 | KS ORG CHKN STOCK 6/32OZ, KS ORGANIC SL292 P150 | 13 | 8 | 1607 | 299 | 1 | 11.79 | N | | |
| | 377 | 2017-01-03 | 1001368 | KS ORGANIC QUINOA 4.5 LB, SL360 P300 | 13 | 8 | 1607 | 299 | 1 | 11.49 | N | | |
| | 377 | 2017-01-03 | 951243 | MOTTS ORGNC APLSCE 36/3.9, T20H6 P120 | 13 | 8 | 1607 | 299 | 1 | 12.49 | N | | |
| | 377 | 2017-01-03 | 752664 | TRADITIONAL HUMMUS, 12/36 OZ T7H6 SL45 | 19 | 8 | 1607 | 299 | 1 | 5.99 | N | | |
| | 377 | 2017-01-03 | | TURBO TAX PREMIER 2016, CPN/1092662 | 21 | 8 | | 299 | -1 | -15.00 | | | |
| | 377 | 2017-01-03 | 1092662 | TURBO TAX PREMIER 2016, | 21 | 8 | 1607 | 299 | 1 | 69.86 | Y | | |
| | 377 | 2017-01-03 | 31030 | CARA CARA ORANGES, 5/8LB BAG | 65 | 8 | 1607 | 299 | 1 | 7.99 | N | | |
| | 377 | 2017-01-03 | 83337 | RED SEEDLESS GRAPE, 4 LBS | 65 | 8 | 1607 | 299 | 1 | 9.99 | N | | |
| | 377 | 2017-01-03 | 18600 | CLEMENTINES, | 65 | 82 | 1549 | 120 | -1 | -5.49 | N | | Y |
| | 377 | 2017-01-12 | 986292 | CLIF ORG ZBAR 36/1.27 OZ, C6T10H4 P240 SL180 | 12 | 9 | 1649 | 368 | 1 | 16.99 | N | | |
| | 377 | 2017-01-12 | 803364 | KS UNSALTED CASHEWS 40OZ, C6T12H6 P432 SL220 | 12 | 9 | 1649 | 368 | 1 | 16.99 | N | | |
| | 377 | 2017-01-12 | 897971 | KS ORG APPLSC 24/ 3.17OZ P, APPLESAUCE POUCHES P224 | 13 | 9 | 1649 | 368 | 1 | 9.99 | N | | |
| | 377 | 2017-01-12 | 633561 | KS ORG DICED TOM 8/ 14.5OZ, P240 | 13 | 9 | 1649 | 368 | 1 | 6.49 | N | | |
| | 377 | 2017-01-12 | 633564 | KS ORG TOM PASTE 12/6OZ, ORGANIC TOMATO P403 | 13 | 9 | 1649 | 368 | 1 | 6.79 | N | | |
| | 377 | 2017-01-12 | 951243 | MOTTS ORGNC APLSCE 36/3.9, T20H6 P120 | 13 | 9 | 1649 | 368 | 2 | 24.98 | N | | |

Member/Item Activity Inquiry: Member Number:



July 20, 2019

**Shopping Date Range: August 9, 2012 - July 18, 2019**

| CARD# | WHS | DATE | ITEM | ITEM DESCRIPTION | DEPT | REG# | TIME | TRAN# | QTY | AMOUNT | TAXABLE | REFUND | REFUND RECEIPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 377 | 2017-01-12 | 769143 | PERFECT FLOUR BLEND 5#, NAMASTE GLUTEN FREE P216 | 13 | 9 | 1649 | 368 | 1 | 8.99 | N | | |
| | 377 | 2017-01-12 | 976964 | ZICO COCONUT WATER 9/1LTR, SL150 P100 | 13 | 9 | 1649 | 368 | 1 | 17.99 | N | | |
| | 377 | 2017-01-12 | 479976 | KEFIR SMOOTHSTRW/ BLU SL60, 12/8OZ BTLS T32H7 P224 | 17 | 9 | 1649 | 368 | 1 | 9.59 | N | | |
| | 377 | 2017-01-12 | 1048072 | KS ORG GREEK YOGURT 48OZ, T12H5 P360 DOM55 SL35 | 17 | 9 | 1649 | 368 | 1 | 5.99 | N | | |
| | 377 | 2017-01-12 | 816641 | LAND O' LAKES COTTAGE CHZ, 8/3 LB 9X5 SL=30 P=360 | 17 | 9 | 1649 | 368 | 1 | 4.49 | N | | |
| | 377 | 2017-01-12 | 18600 | CLEMENTINES, | 65 | 9 | 1649 | 368 | 1 | 5.99 | N | | |
| | 377 | 2017-01-12 | 88426 | ENGLISH CUCUMBERS, 3 PACK | 65 | 9 | 1649 | 368 | 1 | 3.99 | N | | |
| | 377 | 2017-01-12 | 60357 | MIXED BELL PEPPERS, 6 COUNT BAG | 65 | 9 | 1649 | 368 | 1 | 6.99 | N | | |
| | 377 | 2017-01-12 | 90235 | ORGANIC CELERY, | 65 | 9 | 1649 | 368 | 1 | 3.99 | N | | |
| | 377 | 2017-01-12 | 894434 | ORGANIC FUJI APPLES, | 65 | 9 | 1649 | 368 | 1 | 10.99 | N | | |
| | 377 | 2017- | | ORGANIC POWER GREENS, CPN/782294 | 65 | 9 | | 368 | -1 | -1.00 | | | |
| | 377 | 2017-01-12 | 782294 | ORGANIC POWER GREENS, 1.5 POUND BAG | 65 | 9 | 1649 | 368 | 1 | 5.49 | N | | |
| | 377 | 2017-01-12 | 938761 | ORGANIC SPAGHETTI SQUASH, 2CT 6LBS | 65 | 9 | 1649 | 368 | 1 | 5.99 | N | | |
| | 377 | 2017-01-12 | 675153 | SWEET KALE GOURMET SALAD, 40 CASES PER PALLET | 65 | 9 | 1649 | 368 | 1 | 4.99 | N | | |
| | 377 | 2017-02-13 | 18328 | KS CASHEWS SALTED 40 OZ, C6T12H6 P432 SL220 | 12 | 12 | 1654 | 407 | 1 | 18.99 | N | | |
| | 377 | 2017-02-13 | 734786 | HONEY NUT CHEERIOS 55 OZ, SL372 DAYS T30H4 P120 | 13 | 12 | 1654 | 407 | 1 | 7.95 | N | | |
| | 377 | 2017-02-13 | 897971 | KS ORG APPLSC 24/ 3.17OZ P, APPLESAUCE POUCHES P224 | 13 | 12 | 1654 | 407 | 1 | 9.99 | N | | |
| | 377 | 2017-02-13 | 951243 | MOTTS ORGNC APLSCE 36/3.9, T20H6 P120 | 13 | 12 | 1654 | 407 | 1 | 12.49 | N | | |
| | 377 | 2017-02-13 | 904849 | ROSEN'S HOT DOG BUNS 16CT, | 13 | 12 | 1654 | 407 | 1 | 2.79 | N | | |
| | 377 | 2017-02-13 | 905242 | RW GARCIA GF SWEET POTATO, CRACKERS 2/ 15OZ P210 | 13 | 12 | 1654 | 407 | 1 | 7.49 | N | | |
| | 377 | 2017-02-13 | 479976 | KEFIR SMOOTHSTRW/ BLU SL60, 12/8OZ BTLS T32H7 P224 | 17 | 12 | 1654 | 407 | 1 | 9.59 | N | | |



Shopping Date Range: August 9, 2012 - July 18, 2019

| CARD# | WHS | DATE | ITEM | ITEM DESCRIPTION | DEPT | REG# | TIME | TRAN# | QTY | AMOUNT | TAXABLE | REFUND | REFUND RECEIPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 377 | 2017-02-13 | 447180 | KS ALL BEEF FRANK 8-3/1.5, T8H6 P384 DOM70/SL45 | 17 | 12 | 1654 | 407 | 1 | 9.99 | N | | |
| | 377 | 2017-02-13 | 637598 | KS CAGE FREE AA LARGE 2DZ, SL21 T20H18 P360/P300 | 17 | 12 | 1654 | 407 | 2 | 6.98 | N | | |
| | 377 | 2017-02-13 | 77000 | KS LOWSALT BACON 4/1 LB., SL60 T6H7C6 BA-JBS T6H9MX | 17 | 12 | 1654 | 407 | 1 | 11.99 | N | | |
| | 377 | 2017-02-13 | 3 | KS WHOLE MILK 1 GALLON, SL12 | 17 | 12 | 1654 | 407 | 1 | 2.39 | N | | |
| | 377 | 2017-02-13 | 1124852 | FOOD FOR LIFE ORGANIC, EZEKIEL BREAD 2/32OZ 5X7 | 18 | 12 | 1654 | 407 | 1 | 8.69 | N | | |
| | 377 | 2017-02-13 | 181761 | KS GRIL CHICK STRP 20/2LB, FOSTER FARMS T10H4 SL30 | 19 | 12 | 1654 | 407 | 1 | 9.99 | N | | |
| | 377 | 2017-02-13 | 11448 | FRESH CHICKEN TENDERLOIN, CHICKEN TENDERLOIN | 61 | 12 | 1654 | 407 | 1 | 16.73 | N | | |
| | 377 | 2017-02-13 | 647465 | AVOCADOS 6 COUNT, | 65 | 12 | 1654 | 407 | 1 | 6.99 | N | | |
| | 377 | 2017-02-13 | 30669 | BANANAS, | 65 | 12 | 1654 | 407 | 1 | 1.39 | N | | |
| | 377 | 2017-02-13 | 18600 | CLEMENTINES, | 65 | 12 | 1654 | 407 | 1 | 5.99 | N | | |
| | 377 | 2017-02-13 | 88426 | ENGLISH CUCUMBERS, 3 PACK | 65 | 12 | 1654 | 407 | 1 | 3.99 | N | | |
| | 377 | 2017-02-13 | 93362 | GRAPEFRUIT, 8 LB BAG | 65 | 12 | 1654 | 407 | 1 | 7.49 | N | | |
| | 377 | 2017-02-13 | 60357 | MIXED BELL PEPPERS, 6 COUNT BAG | 65 | 12 | 1654 | 407 | 1 | 6.99 | N | | |
| | 377 | 2017-02-13 | 782294 | ORGANIC POWER GREENS, 1.5 POUND BAG | 65 | 12 | 1654 | 407 | 1 | 5.49 | N | | |
| | 377 | 2017-02-20 | 803364 | KS UNSALTED CASHEWS 40OZ, C6T12H6 P432 SL220 | 12 | 10 | 1757 | 457 | 1 | 18.99 | N | | |
| | 377 | 2017-02-20 | 1009581 | GUER 8" FLOUR TORT 2/15CT, GUERRERO SL 21 | 13 | 10 | 1757 | 457 | 1 | 3.99 | N | | |
| | 377 | 2017-02-20 | 968000 | KS MULTIGRAIN BREAD 2/28Z, SL 7 DAYS | 13 | 10 | 1757 | 457 | 1 | 3.99 | N | | |
| | 377 | 2017-02-20 | 1045706 | KS ORG COCONUT OIL 84 OZ, ORGANIC SL540 P288 | 13 | 10 | 1757 | 457 | 1 | 18.99 | N | | |
| | 377 | 2017-02-20 | 142354 | NABSCO RITZ CRACKR 61.65Z, SL75 P105 | 13 | 10 | 1757 | 457 | 1 | 7.99 | N | | |
| | 377 | 2017-02-20 | 9440 | ORG COCONUT MILK 6/13.66Z, THAI KITCHEN (32X10) P320 | 13 | 10 | 1757 | 457 | 1 | 9.99 | N | | |
| | 377 | 2017-02-20 | 1020428 | ORG SUPERFOOD BLEND 25.4Z, ORGANIC P=432 SL365 | 13 | 10 | 1757 | 457 | 1 | 16.99 | N | | |



**COSTCO WHOLESALE**

July 20, 2019

## Shopping Date Range: August 9, 2012 - July 18, 2019

| CARD# | WHS | DATE | ITEM | ITEM DESCRIPTION | DEPT | REG# | TIME | TRAN# | QTY | AMOUNT | TAXABLE | REFUND | REFUND RECEIPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 377 | 2017-02-20 | 479976 | KEFIR SMOOTHSTRW/ BLU SL60, 12/8OZ BTLS T32H7 P224 | 17 | 10 | 1757 | 457 | 1 | 9.59 | N | | |
| | 377 | 2017-02-20 | 637598 | KS CAGE FREE AA LARGE 2DZ, SL21 T20H18 P360/P300 | 17 | 10 | 1757 | 457 | 1 | 3.49 | N | | |
| | 377 | 2017-02-20 | 3 | KS WHOLE MILK 1 GALLON, SL12 | 17 | 10 | 1757 | 457 | 1 | 2.39 | N | | |
| | 377 | 2017-02-20 | 816641 | LAND O' LAKES COTTAGE CHZ, 8/3 LB 9X5 SL=30 P=360 | 17 | 10 | 1757 | 457 | 1 | 4.49 | N | | |
| | 377 | 2017-02-20 | 278019 | CRACKER CUT CHEESE TRAY, *CELLO 12/2# T7H8 SL100 | 19 | 10 | 1757 | 457 | 1 | 9.99 | N | | |
| | 377 | 2017-02-20 | 967596 | JACKS ORGANIC SALSA 6/48Z, T15H7 SL35 DOM70 | 19 | 10 | 1757 | 457 | 1 | 6.49 | N | | |
| | 377 | 2017-02-20 | 1069826 | REDUCED FAT 2PK CHEESE, 16/2# T10H5 SL90 | 19 | 10 | 1757 | 457 | 1 | 7.99 | N | | |
| | 377 | 2017-02-20 | 917574 | SOLOMON'S SALAMI CHUB, 24/32OZ 8X7 SL65 | 19 | 10 | 1757 | 457 | 1 | 9.49 | N | | |
| | 377 | 2017-02-20 | 752664 | TRADITIONAL HUMMUS, 12/36 OZ T7H6 SL45 | 19 | 10 | 1757 | 457 | 1 | 5.99 | N | | |
| | 377 | 2017-02-20 | 30669 | BANANAS, | 65 | 10 | 1757 | 457 | 2 | 2.78 | N | | |
| | 377 | 2017-02-20 | 18600 | CLEMENTINES, | 65 | 10 | 1757 | 457 | 1 | 6.49 | N | | |
| | 377 | 2017-02-20 | 49118 | GALA APPLES 5.5 LBS, | 65 | 10 | 1757 | 457 | 1 | 7.99 | N | | |
| | 377 | 2017-02-20 | 83337 | RED SEEDLESS GRAPE, 4 LBS | 65 | 10 | 1757 | 457 | 1 | 9.99 | N | | |
| | 377 | 2017-02-27 | 986292 | CLIF ORG ZBAR 36/1.27 OZ, C6T10H4 P240 SL180 | 12 | 8 | 1747 | 396 | 1 | 16.99 | N | | |
| | 377 | 2017-02-27 | 985695 | ANNIE'S ORGANIC MAC 12/6Z, MAC & CHEESE VARIETY P112 | 13 | 8 | 1747 | 396 | 1 | 12.99 | N | | |
| | 377 | 2017-02-27 | 897971 | KS ORG APPLSC 24/ 3.17OZ P, APPLESAUCE POUCHES P224 | 13 | 8 | 1747 | 396 | 1 | 9.99 | N | | |
| | 377 | 2017-02-27 | 679131 | KS ORG MAPLE SYRUP 33.8OZ, AMBER P576 SL330 | 13 | 8 | 1747 | 396 | 1 | 10.99 | N | | |
| | 377 | 2017-02-27 | 769143 | PERFECT FLOUR BLEND 5#, NAMASTE GLUTEN FREE P216 | 13 | 8 | 1747 | 396 | 1 | 8.99 | N | | |
| | 377 | 2017-02-27 | 824383 | FAGE NONFAT GREEK 48 OZ, T10H4 P240 DOM35/SL28 | 17 | 8 | 1747 | 396 | 1 | 6.49 | N | | |
| | 377 | 2017-02-27 | 637598 | KS CAGE FREE AA LARGE 2DZ, SL21 T20H18 P360/P300 | 17 | 8 | 1747 | 396 | 1 | 3.49 | N | | |

Shopping Date Range: August 9, 2012 - July 18, 2019

| CARD# | WHS | DATE | ITEM | ITEM DESCRIPTION | DEPT | REG# | TIME | TRAN# | QTY | AMOUNT | TAXABLE | REFUND | REFUND RECEIPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 377 | 2017-02-27 | 22107 | KS CHED/JACK SHRED 2/2.5#, T5H4BAT5H5ECT5H4TE SL120 | 17 | 8 | 1747 | 396 | 1 | 12.99 | N | | |
| | 377 | 2017-02-27 | 3 | KS WHOLE MILK 1 GALLON, SL12 | 17 | 8 | 1747 | 396 | 1 | 2.39 | N | | |
| | 377 | 2017-02-27 | 30669 | BANANAS, | 65 | 8 | 1747 | 396 | 1 | 1.39 | N | | |
| | 377 | 2017-02-27 | 18600 | CLEMENTINES, | 65 | 8 | 1747 | 396 | 1 | 6.49 | N | | |
| | 377 | 2017-02-27 | 568915 | ORGANIC LONG ENGLISH CUKE, | 65 | 8 | 1747 | 396 | 1 | 5.49 | N | | |
| | 377 | 2017-02-27 | 782294 | ORGANIC POWER GREENS, 1.5 POUND BAG | 65 | 8 | 1747 | 396 | 1 | 5.49 | N | | |
| | 377 | 2017-02-27 | 83337 | RED SEEDLESS GRAPE, 4 LBS | 65 | 8 | 1747 | 396 | 1 | 9.99 | N | | |
| | 377 | 2017-02-27 | 800599 | REGULAR UNLEADED GASOLINE, | 53 | 17 | 1755 | 91261 | 12 | 25.60 | | | |
| | 377 | 2017-02-27 | 208721 | KS PLC WRAP 2/750 11 7/8, ROLLS T96H3 P288 | 14 | 82 | 1732 | 210 | -1 | -9.89 | Y | Y | |
| | 377 | 2017-03-06 | 986292 | CLIF ORG ZBAR 36/1.27 OZ, C6T10H4 P240 SL180 | 12 | 13 | 1752 | 441 | 1 | 16.99 | N | | |
| | 377 | 2017-03-06 | 18328 | KS CASHEWS SALTED 40 OZ, C6T12H6 P432 SL220 | 12 | 13 | 1752 | 441 | 1 | 18.99 | N | | |
| | 377 | 2017-03-06 | 833684 | KS ORGANIC TORT CHIPS 40Z, P96 T32H3 SL120 | 12 | 13 | 1752 | 441 | 1 | 4.59 | N | | |
| | 377 | 2017-03-06 | 1055728 | MOTTS FRUIT SNACK 90CT, MEDLEYS P160 T40H4 SL149 | 12 | 13 | 1752 | 441 | 1 | 8.89 | N | | |
| | 377 | 2017-03-06 | 210830 | TERRA SWEETS & BEETS 15OZ, CHIPS T60H3 P180 SL95 | 12 | 13 | 1752 | 441 | 1 | 5.69 | N | | |
| | 377 | 2017-03-06 | | HARVEST SNAPS SNAPEA 20OZ, CPN/ 1088650 | 13 | 13 | | 441 | -1 | -1.70 | | | |
| | 377 | 2017-03-06 | 1088650 | HARVEST SNAPS SNAPEA 20OZ, LIGHTLY SALTED P200 | 13 | 13 | 1752 | 441 | 1 | 6.79 | N | | |
| | 377 | 2017-03-06 | 905242 | RW GARCIA GF SWEET POTATO, CRACKERS 2/ 15OZ P210 | 13 | 13 | 1752 | 441 | 1 | 7.49 | N | | |
| | 377 | 2017-03-06 | 843323 | FRIGO STRING CHEESE 60/1Z, DOM120/SL90 C8T6H5P240 | 17 | 13 | 1752 | 441 | 1 | 9.99 | N | | |
| | 377 | 2017-03-06 | 637598 | KS CAGE FREE AA LARGE 2DZ, SL21 T20H18 P360/P300 | 17 | 13 | 1752 | 441 | 1 | 3.49 | N | | |
| | 377 | 2017-03-06 | 831105 | WHOLLY ORGANIC GUAC SNGLS, 12/20-2OZ 5T8H SL30/34SD | 19 | 13 | 1752 | 441 | 1 | 11.99 | N | | |

# Member/Item Activity Inquiry: Member Number:

July 20, 2019

**COSTCO WHOLESALE**

## Shopping Date Range: August 9, 2012 - July 18, 2019

| CARD# | WHS | DATE | ITEM | ITEM DESCRIPTION | DEPT | REG# | TIME | TRAN# | QTY | AMOUNT | TAXABLE | REFUND | REFUND RECEIPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 377 | 2017-03-06 | 958185 | KS SUPREME DIAPERS SZ 5, 150CT 27LBS+ L6P54 | 20 | 13 | 1752 | 441 | 1 | 38.99 | N | | |
| | 377 | 2017-03-06 | 18600 | CLEMENTINES, | 65 | 13 | 1752 | 441 | 1 | 6.49 | N | | |
| | 377 | 2017-03-06 | 172246 | ORGANIC PEELED CARROTS, 8/5# | 65 | 13 | 1752 | 441 | 1 | 5.99 | N | | |
| | 377 | 2017-03-06 | 83337 | RED SEEDLESS GRAPE, 4 LBS | 65 | 13 | 1752 | 441 | 1 | 9.99 | N | | |
| | 377 | 2017-03-20 | 321063 | KS MIXED NUTS W/ MACS 40OZ, C6T12H6 P432 SL240 | 12 | 13 | 1810 | 444 | 1 | 16.99 | N | | |
| | 377 | 2017-03-20 | 803364 | KS UNSALTED CASHEWS 40OZ, C6T12H6 P432 SL220 | 12 | 13 | 1810 | 444 | 1 | 18.99 | N | | |
| | 377 | 2017-03-20 | 906420 | KS VEGETABLE OIL 2/ 3QT, SL180 P120 | 13 | 13 | 1810 | 444 | 1 | 7.99 | N | | |
| | 377 | 2017-03-20 | 951243 | MOTTS ORGNC APLSCE 36/3.9, T20H6 P120 | 13 | 13 | 1810 | 444 | 1 | 12.49 | N | | |
| | 377 | 2017-03-20 | 976964 | ZICO COCONUT WATER 9/1LTR, SL150 P100 | 13 | 13 | 1810 | 444 | 1 | 17.99 | N | | |
| | 377 | 2017-03-20 | 637598 | KS CAGE FREE AA LARGE 2DZ, SL21 T20H18 P360/P300 | 17 | 13 | 1810 | 444 | 1 | 3.49 | N | | |
| | 377 | 2017-03-20 | 22107 | KS CHED/JACK SHRED 2/2.5#, T5H4BAT5H5ECT5H4TE SL120 | 17 | 13 | 1810 | 444 | 1 | 12.99 | N | | |
| | 377 | 2017-03-20 | 502558 | KS SHRED SKIM MOZZ 6/5#, T9H3 P162 M6 DOM90/SL55 | 17 | 13 | 1810 | 444 | 1 | 10.99 | N | | |
| | 377 | 2017-03-20 | 3 | KS WHOLE MILK 1 GALLON, SL12 | 17 | 13 | 1810 | 444 | 1 | 2.49 | N | | |
| | 377 | 2017-03-20 | 816641 | LAND O' LAKES COTTAGE CHZ, 8/3 LB 9X5 SL=30 P=360 | 17 | 13 | 1810 | 444 | 1 | 4.49 | N | | |
| | 377 | 2017-03-20 | 146762 | CITTERIO HARD SALAME 24OZ, T10H3 SL 40 | 19 | 13 | 1810 | 444 | 1 | 7.49 | N | | |
| | 377 | 2017-03-20 | 752664 | TRADITIONAL HUMMUS, 12/36 OZ T7H6 SL45 | 19 | 13 | 1810 | 444 | 1 | 5.99 | N | | |
| | 377 | 2017-03-20 | 33724 | GROUND BEEF, 88% LEAN / 12% FAT | 61 | 13 | 1810 | 444 | 1 | 15.58 | N | | |
| | 377 | 2017-03-20 | 647465 | AVOCADOS 6 COUNT, | 65 | 13 | 1810 | 444 | 1 | 7.99 | N | | |
| | 377 | 2017-03-20 | 30669 | BANANAS, | 65 | 13 | 1810 | 444 | 1 | 1.39 | N | | |
| | 377 | 2017-03-20 | 18600 | CLEMENTINES, | 65 | 13 | 1810 | 444 | 1 | 6.49 | N | | |
| | 377 | 2017-03-20 | 88426 | ENGLISH CUCUMBERS, 3 PACK | 65 | 13 | 1810 | 444 | 1 | 3.99 | N | | |
| | 377 | 2017-03-20 | 93362 | GRAPEFRUIT, 8 LB BAG | 65 | 13 | 1810 | 444 | 1 | 7.49 | N | | |

Member/Item Activity Inquiry: Member Number:



July 20, 2019

**COSTCO** **WHOLESALE**

## Shopping Date Range: August 9, 2012 - July 18, 2019

| CARD# | WHS | DATE | ITEM | ITEM DESCRIPTION | DEPT | REG# | TIME | TRAN# | QTY | AMOUNT | TAXABLE | REFUND | REFUND RECEIPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 377 | 2017-03-20 | 60357 | MIXED BELL PEPPERS, 6 COUNT BAG | 65 | 13 | 1810 | 444 | 1 | 6.99 | N | | |
| | 377 | 2017-03-20 | 481688 | FC BEEF CHILI, | 88 | 13 | 1810 | 444 | 1 | 3.99 | Y | | |
| | 377 | 2017-03-27 | 1115092 | ORG BROWN RICE ROLLS 14Z, BAMBOO 16/2CT P192 SL270 | 12 | 12 | 1809 | 461 | 1 | 8.99 | N | | |
| | 377 | 2017-03-27 | | PIRATES BOOTY 18 OZ, CPN/963966 | 12 | 12 | | 461 | -2 | -4.80 | | | |
| | 377 | 2017-03-27 | 963966 | PIRATES BOOTY 18 OZ, PIRATE BRAND P132 T44H3 | 12 | 12 | 1809 | 461 | 2 | 11.78 | N | | |
| | 377 | 2017-03-27 | 1009581 | GUER 8" FLOUR TORT 2/15CT, GUERRERO SL 21 | 13 | 12 | 1809 | 461 | 1 | 3.99 | N | | |
| | 377 | 2017-03-27 | 734786 | HONEY NUT CHEERIOS 55 OZ, SL372 DAYS T30H4 P120 | 13 | 12 | 1809 | 461 | 1 | 7.95 | N | | |
| | 377 | 2017-03-27 | 142354 | NABSCO RITZ CRACKR 61.65Z, SL75 P105 | 13 | 12 | 1809 | 461 | 1 | 7.99 | N | | |
| | 377 | 2017-03-27 | 905242 | RW GARCIA GF SWEET POTATO, CRACKERS 2/ 15OZ P210 | 13 | 12 | 1809 | 461 | 1 | 7.49 | N | | |
| | 377 | 2017-03-27 | 824383 | FAGE NONFAT GREEK 48 OZ, T10H4 P240 DOM35/SL28 | 17 | 12 | 1809 | 461 | 1 | 6.49 | N | | |
| | 377 | 2017-03-27 | 479976 | KEFIR SMOOTHSTRW/ BLU SL60, 12/8OZ BTLS T32H7 P224 | 17 | 12 | 1809 | 461 | 1 | 9.59 | N | | |
| | 377 | 2017-03-27 | 637598 | KS CAGE FREE AA LARGE 2DZ, SL21 T20H18 P360/P300 | 17 | 12 | 1809 | 461 | 1 | 3.49 | N | | |
| | 377 | 2017-03-27 | 3 | KS WHOLE MILK 1 GALLON, SL12 | 17 | 12 | 1809 | 461 | 1 | 2.49 | N | | |
| | 377 | 2017-03-27 | 967596 | JACKS ORGANIC SALSA 6/48Z, T15H7 SL35 DOM70 | 19 | 12 | 1809 | 461 | 1 | 6.49 | N | | |
| | 377 | 2017-03-27 | 1069826 | REDUCED FAT 2PK CHEESE, 16/2# T10H5 SL90 | 19 | 12 | 1809 | 461 | 1 | 7.89 | N | | |
| | 377 | 2017-03-27 | 27003 | 2 LB STRAWBERRIES, | 65 | 12 | 1809 | 461 | 1 | 5.49 | N | | |
| | 377 | 2017-03-27 | 30669 | BANANAS, | 65 | 12 | 1809 | 461 | 1 | 1.39 | N | | |
| | 377 | 2017-03-27 | 18600 | CLEMENTINES, | 65 | 12 | 1809 | 461 | 2 | 12.98 | N | | |
| | 377 | 2017-03-27 | 88426 | ENGLISH CUCUMBERS, 3 PACK | 65 | 12 | 1809 | 461 | 1 | 3.99 | N | | |
| | 377 | 2017-03-27 | 49118 | GALA APPLES 5.5 LBS, | 65 | 12 | 1809 | 461 | 1 | 7.49 | N | | |
| | 377 | 2017-03-27 | 93362 | GRAPEFRUIT, 8 LB BAG | 65 | 12 | 1809 | 461 | 1 | 6.99 | N | | |
| | 377 | 2017-03-27 | 782294 | ORGANIC POWER GREENS, 1.5 POUND BAG | 65 | 12 | 1809 | 461 | 1 | 5.49 | N | | |



July 20, 2019

## Shopping Date Range: August 9, 2012 - July 18, 2019

| CARD# | WHS | DATE | ITEM | ITEM DESCRIPTION | DEPT | REG# | TIME | TRAN# | QTY | AMOUNT | TAXABLE | REFUND | REFUND RECEIPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 377 | 2017-03-27 | 675153 | SWEET KALE GOURMET SALAD, 40 CASES PER PALLET | 65 | 12 | 1809 | 461 | 1 | 4.99 | N | | |
| | 377 | 2017-03-27 | 138166 | FC WHOLE CHEESE PIZZA, | 88 | 12 | 1809 | 461 | 1 | 9.95 | Y | | |
| | 377 | 2017-03-27 | | COPPERTONE SPORT SPF30, CPN/1103200 | 20 | 12 | | 462 | -1 | -3.00 | | | |
| | 377 | 2017-03-27 | 1103200 | COPPERTONE SPORT SPF30, 2/7.5 FL OZ+7 FL OZ P425 | 20 | 12 | 1810 | 462 | 1 | 16.99 | Y | | |
| | 377 | 2017-03-27 | 1135440 | FUSION PROGLIDE SHAVE GEL, 2-IN-1 3/ 6OZ C35 P360 | 20 | 12 | 1810 | 462 | 1 | 11.49 | Y | | |
| | 377 | 2017-03-27 | | VENUS EMBRACE SNAP +11, CPN/ 1115821 | 20 | 12 | | 462 | -1 | -6.50 | | | |
| | 377 | 2017-03-27 | 1115821 | VENUS EMBRACE SNAP +11, F/D 60 P 225 | 20 | 12 | 1810 | 462 | 1 | 32.99 | Y | | |
| | 377 | 2017-03-27 | 1080377 | YOUTHEORY TURMERIC EX STR, 120CT C15 T10H8 | 93 | 12 | 1810 | 462 | 1 | 25.99 | Y | | |
| | 377 | 2017-04-03 | 321063 | KS MIXED NUTS W/ MACS 40OZ, C6T12H6 P432 SL240 | 12 | 11 | 1931 | 572 | 1 | 16.99 | N | | |
| | 377 | 2017-04-03 | 833684 | KS ORGANIC TORT CHIPS 40Z, P96 T32H3 SL120 | 12 | 11 | 1931 | 572 | 1 | 4.59 | N | | |
| | 377 | 2017-04-03 | 803364 | KS UNSALTED CASHEWS 40OZ, C6T12H6 P432 SL220 | 12 | 11 | 1931 | 572 | 1 | 18.99 | N | | |
| | 377 | 2017-04-03 | 124502 | NV PROTEIN BAR 30/ 1.42 OZ, PB/DK CH T77H4 P308 SL99 | 12 | 11 | 1931 | 572 | 1 | 13.69 | N | | |
| | 377 | 2017-04-03 | 734786 | HONEY NUT CHEERIOS 55 OZ, SL372 DAYS T30H4 P120 | 13 | 11 | 1931 | 572 | 1 | 7.95 | N | | |
| | 377 | 2017-04-03 | 968000 | KS MULTIGRAIN BREAD 2/28Z, SL 7 DAYS | 13 | 11 | 1931 | 572 | 1 | 3.99 | N | | |
| | 377 | 2017-04-03 | 897971 | KS ORG APPLSC 24/ 3.17OZ P, APPLESAUCE POUCHES P224 | 13 | 11 | 1931 | 572 | 1 | 9.99 | N | | |
| | 377 | 2017-04-03 | 761486 | ORGANIC SPAGHETTI 8/1.1LB, GAROFALO P288 | 13 | 11 | 1931 | 572 | 1 | 9.99 | N | | |
| | 377 | 2017-04-03 | 843323 | FRIGO STRING CHEESE 60/1Z, DOM120/SL90 C8T6H5P240 | 17 | 11 | 1931 | 572 | 1 | 9.99 | N | | |
| | 377 | 2017-04-03 | 18476 | KS 4X6 SLCD HAM 2/ 24OZ, T9H4P504 SL45 | 17 | 11 | 1931 | 572 | 1 | 8.99 | N | | |
| | 377 | 2017-04-03 | 637598 | KS CAGE FREE AA LARGE 2DZ, SL21 T20H18 P360/P300 | 17 | 11 | 1931 | 572 | 1 | 3.49 | N | | |

# Member/Item Activity Inquiry: Member Number:

July 20, 2019



**COSTCO WHOLESALE**

## Shopping Date Range: August 9, 2012 - July 18, 2019

| CARD# | WHS | DATE | ITEM | ITEM DESCRIPTION | DEPT | REG# | TIME | TRAN# | QTY | AMOUNT | TAXABLE | REFUND | REFUND RECEIPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 377 | 2017-04-03 | 22102 | KS COLBY JACK CHEESE 2#, E20/ 2#T9H5 W12/ 2#T13H5S90 | 17 | 11 | 1931 | 572 | 1 | 4.89 | N | | |
| | 377 | 2017-04-03 | 77000 | KS LOWSALT BACON 4/ 1 LB., SL60 T6H7C6 BA- JBS T6H9MX | 17 | 11 | 1931 | 572 | 1 | 15.99 | N | | |
| | 377 | 2017-04-03 | 3 | KS WHOLE MILK 1 GALLON, SL12 | 17 | 11 | 1931 | 572 | 1 | 2.19 | N | | |
| | 377 | 2017-04-03 | 816641 | LAND O' LAKES COTTAGE CHZ, 8/3 LB 9X5 SL=30 P=360 | 17 | 11 | 1931 | 572 | 1 | 4.49 | N | | |
| | 377 | 2017-04-03 | 146762 | CITTERIO HARD SALAME 24OZ, T10H3 SL 40 | 19 | 11 | 1931 | 572 | 1 | 7.49 | N | | |
| | 377 | 2017-04-03 | 752664 | TRADITIONAL HUMMUS, 12/36 OZ T7H6 SL45 | 19 | 11 | 1931 | 572 | 1 | 5.99 | N | | |
| | 377 | 2017-04-03 | 647465 | AVOCADOS 6 COUNT, | 65 | 11 | 1931 | 572 | 1 | 7.99 | N | | |
| | 377 | 2017-04-03 | 30669 | BANANAS, | 65 | 11 | 1931 | 572 | 1 | 1.39 | N | | |
| | 377 | 2017-04-03 | 18600 | CLEMENTINES, | 65 | 11 | 1931 | 572 | 1 | 5.99 | N | | |
| | 377 | 2017-04-03 | 172246 | ORGANIC PEELED CARROTS, 8/5# | 65 | 11 | 1931 | 572 | 1 | 5.99 | N | | |
| | 377 | 2017-04-03 | | COPPERTONE SPORT SPF30, CPN/1103200 | 20 | 701 | | 211 | 1 | 3.00 | | | |
| | 377 | 2017-04-03 | 1103200 | COPPERTONE SPORT SPF30, 2/7.5 FL OZ+7 FL OZ P425 | 20 | 701 | 1906 | 211 | -1 | -16.99 | Y | Y | |
| | 377 | 2017-04-10 | | PIRATES BOOTY 18 OZ, CPN/963966 | 12 | 13 | | 447 | -1 | -2.40 | | | |
| | 377 | 2017-04-10 | 963966 | PIRATES BOOTY 18 OZ, PIRATE BRAND P132 T44H3 | 12 | 13 | 1737 | 447 | 1 | 5.89 | N | | |
| | 377 | 2017-04-10 | 1074184 | KS OLIVE OIL 2/3L, REFINED 15% VIRGIN P120 | 13 | 13 | 1737 | 447 | 1 | 28.99 | N | | |
| | 377 | 2017-04-10 | 111799 | A&H PLUS OXI FREE & CLEAR, 160LDS/250OZ T24H4 P96 | 14 | 13 | 1737 | 447 | 1 | 10.99 | Y | | |
| | 377 | 2017-04-10 | 637598 | KS CAGE FREE AA LARGE 2DZ, SL21 T20H18 P360/P300 | 17 | 13 | 1737 | 447 | 2 | 6.98 | N | | |
| | 377 | 2017-04-10 | 3 | KS WHOLE MILK 1 GALLON, SL12 | 17 | 13 | 1737 | 447 | 1 | 2.25 | N | | |
| | 377 | 2017-04-10 | 88739 | KS GROUND BEEF CHUBS 5#, 91% LEAN P160 10X2 | 18 | 13 | 1737 | 447 | 1 | 16.99 | N | | |
| | 377 | 2017-04-10 | 1054443 | PERDUE PANKO NAE BREADED, CHICKEN NUGGETS T6H6 P252 | 18 | 13 | 1737 | 447 | 1 | 11.99 | N | | |
| | 377 | 2017-04-10 | 11448 | FRESH CHICKEN TENDERLOIN, CHICKEN TENDERLOIN | 61 | 13 | 1737 | 447 | 1 | 20.69 | N | | |



**COSTCO** WHOLESALE

July 20, 2019

## Shopping Date Range: August 9, 2012 - July 18, 2019

| CARD# | WHS | DATE | ITEM | ITEM DESCRIPTION | DEPT | REG# | TIME | TRAN# | QTY | AMOUNT | TAXABLE | REFUND | REFUND RECEIPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 377 | 2017-04-10 | 27003 | 2 LB STRAWBERRIES, | 65 | 13 | 1737 | 447 | 1 | 3.99 | N | | |
| | 377 | 2017-04-10 | 8288 | ARTISAN ROMAINE HEARTS, 7/5 COUNT PER BOX | 65 | 13 | 1737 | 447 | 1 | 3.99 | N | | |
| | 377 | 2017-04-10 | 15994 | CANTALOUPE, | 65 | 13 | 1737 | 447 | 1 | 6.49 | N | | |
| | 377 | 2017-04-10 | 18600 | CLEMENTINES, | 65 | 13 | 1737 | 447 | 1 | 5.99 | N | | |
| | 377 | 2017-04-10 | 60357 | MIXED BELL PEPPERS, 6 COUNT BAG | 65 | 13 | 1737 | 447 | 1 | 6.99 | N | | |
| | 377 | 2017-04-10 | 96716 | ORGANIC BABY SPINACH, | 65 | 13 | 1737 | 447 | 1 | 4.49 | N | | |
| | 377 | 2017-04-10 | 184324 | FC WHOLE SPECIAL PIZZA, | 88 | 13 | 1737 | 447 | 1 | 9.95 | Y | | |
| | 377 | 2017-04-10 | 988892 | KS LADIES FULL ZIP JKT, | 31 | 81 | 1712 | 133 | -1 | -9.97 | N | | Y |
| | 377 | 2017-04-17 | 1145836 | G.H.CRETORS JALAPENO ORG, CHEDDAR POPCRN P108 SL150 | 12 | 11 | 1757 | 461 | 1 | 5.89 | N | | |
| | 377 | 2017-04-17 | 731962 | BOB'S ORG STEEL CUT 112Z, OATS QUICK COOK P225 | 13 | 11 | 1757 | 461 | 1 | 7.99 | N | | |
| | 377 | 2017-04-17 | 1009581 | GUER 8" FLOUR TORT 2/15CT, GUERRERO SL 21 | 13 | 11 | 1757 | 461 | 1 | 3.99 | N | | |
| | 377 | 2017-04-17 | 51214 | HEINZ VINEGAR 1.32 GAL, SL180 P108 | 13 | 11 | 1757 | 461 | 1 | 2.99 | N | | |
| | 377 | 2017-04-17 | 555000 | KS ORG PEANUT BUTR 2/28OZ, CREAMY SL360 P480 | 13 | 11 | 1757 | 461 | 1 | 9.99 | N | | |
| | 377 | 2017-04-17 | 951243 | MOTTS ORGNC APLSCE 36/3.9, T20H6 P120 | 13 | 11 | 1757 | 461 | 1 | 12.49 | N | | |
| | 377 | 2017-04-17 | 905242 | RW GARCIA GF SWEET POTATO, CRACKERS 2/ 15OZ P210 | 13 | 11 | 1757 | 461 | 1 | 7.49 | N | | |
| | 377 | 2017-04-17 | 637598 | KS CAGE FREE AA LARGE 2DZ, SL21 T20H18 P360/P300 | 17 | 11 | 1757 | 461 | 1 | 3.49 | N | | |
| | 377 | 2017-04-17 | 3 | KS WHOLE MILK 1 GALLON, SL12 | 17 | 11 | 1757 | 461 | 1 | 2.19 | N | | |
| | 377 | 2017-04-17 | 967596 | JACKS ORGANIC SALSA 6/48Z, T15H7 SL35 DOM70 | 19 | 11 | 1757 | 461 | 1 | 5.99 | N | | |
| | 377 | 2017-04-17 | 32868 | SABRA PINE NUT HUMMUS, 12/32 OZ 8T4H SL40 | 19 | 11 | 1757 | 461 | 1 | 5.99 | N | | |
| | 377 | 2017-04-17 | 18600 | CLEMENTINES, | 65 | 11 | 1757 | 461 | 1 | 5.99 | N | | |
| | 377 | 2017-04-17 | 93362 | GRAPEFRUIT, 8 LB BAG | 65 | 11 | 1757 | 461 | 1 | 8.99 | N | | |
| | 377 | 2017-04-17 | 90235 | ORGANIC CELERY, | 65 | 11 | 1757 | 461 | 1 | 3.79 | N | | |
| | 377 | 2017-04-17 | 894434 | ORGANIC FUJI APPLES, | 65 | 11 | 1757 | 461 | 1 | 10.49 | N | | |

Shopping Date Range: August 9, 2012 - July 18, 2019

| CARD# | WHS | DATE | ITEM | ITEM DESCRIPTION | DEPT | REG# | TIME | TRAN# | QTY | AMOUNT | TAXABLE | REFUND | REFUND RECEIPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 377 | 2017-04-17 | 568915 | ORGANIC LONG ENGLISH CUKE, | 65 | 11 | 1757 | 461 | 1 | 5.49 | N | | |
| | 377 | 2017-05-01 | 833684 | KS ORGANIC TORT CHIPS 40Z, P96 T32H3 SL120 | 12 | 11 | 1758 | 422 | 1 | 4.59 | N | | |
| | 377 | 2017-05-01 | 545345 | KS PISTACHIOS 3LBS, C13T6H4 P312 SL300 | 12 | 11 | 1758 | 422 | 1 | 14.99 | N | | |
| | 377 | 2017-05-01 | 607021 | SANDERS DC SSALT CRML 36Z, SL365 T80H6 P480 | 12 | 11 | 1758 | 422 | 2 | 17.98 | Y | | |
| | 377 | 2017-05-01 | 985695 | ANNIE'S ORGANIC MAC 12/6Z, MAC & CHEESE VARIETY P112 | 13 | 11 | 1758 | 422 | 1 | 12.99 | N | | |
| | 377 | 2017-05-01 | 1009581 | GUER 8" FLOUR TORT 2/15CT, GUERRERO SL 21 | 13 | 11 | 1758 | 422 | 1 | 3.99 | N | | |
| | 377 | 2017-05-01 | 968000 | KS MULTIGRAIN BREAD 2/28Z, SL 7 DAYS | 13 | 11 | 1758 | 422 | 1 | 3.99 | N | | |
| | 377 | 2017-05-01 | 897971 | KS ORG APPLSC 24/ 3.17OZ P, APPLESAUCE POUCHES P224 | 13 | 11 | 1758 | 422 | 1 | 9.99 | N | | |
| | 377 | 2017-05-01 | 679131 | KS ORG MAPLE SYRUP 33.8OZ, AMBER P576 SL330 | 13 | 11 | 1758 | 422 | 1 | 10.99 | N | | |
| | 377 | 2017-05-01 | 951243 | MOTTS ORGNC APLSCE 36/3.9, T20H6 P120 | 13 | 11 | 1758 | 422 | 1 | 12.49 | N | | |
| | 377 | 2017-05-01 | 608594 | ORGANIC BLUE AGAVE 2/36Z, NECTAR WHOLESOME P400 | 13 | 11 | 1758 | 422 | 1 | 9.99 | N | | |
| | 377 | 2017-05-01 | 905242 | RW GARCIA GF SWEET POTATO, CRACKERS 2/ 15OZ P210 | 13 | 11 | 1758 | 422 | 1 | 7.49 | N | | |
| | 377 | 2017-05-01 | 843323 | FRIGO STRING CHEESE 60/1Z, DOM120/SL90 C8T6H5P240 | 17 | 11 | 1758 | 422 | 1 | 8.99 | N | | |
| | 377 | 2017-05-01 | 447180 | KS ALL BEEF FRANK 8-3/1.5, T8H6 P384 DOM70/SL45 | 17 | 11 | 1758 | 422 | 1 | 9.99 | N | | |
| | 377 | 2017-05-01 | 637598 | KS CAGE FREE AA LARGE 2DZ, SL21 T20H18 P360/P300 | 17 | 11 | 1758 | 422 | 1 | 3.49 | N | | |
| | 377 | 2017-05-01 | 22102 | KS COLBY JACK CHEESE 2#, E20/ 2#T9H5 W12/ 2#T13H5S90 | 17 | 11 | 1758 | 422 | 1 | 4.59 | N | | |
| | 377 | 2017-05-01 | 3 | KS WHOLE MILK 1 GALLON, SL12 | 17 | 11 | 1758 | 422 | 1 | 2.19 | N | | |
| | 377 | 2017-05-01 | 816641 | LAND O' LAKES COTTAGE CHZ, 8/3 LB 9X5 SL=30 P=360 | 17 | 11 | 1758 | 422 | 1 | 4.49 | N | | |
| | 377 | 2017-05-01 | 967596 | JACKS ORGANIC SALSA 6/48Z, T15H7 SL35 DOM70 | 19 | 11 | 1758 | 422 | 1 | 6.49 | N | | |



Shopping Date Range: August 9, 2012 - July 18, 2019

| CARD# | WHS | DATE | ITEM | ITEM DESCRIPTION | DEPT | REG# | TIME | TRAN# | QTY | AMOUNT | TAXABLE | REFUND | REFUND RECEIPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 377 | 2017-05-01 | 30669 | BANANAS, | 65 | 11 | 1758 | 422 | 1 | 1.39 | N | | |
| | 377 | 2017-05-01 | 18600 | CLEMENTINES, | 65 | 11 | 1758 | 422 | 1 | 5.99 | N | | |
| | 377 | 2017-05-01 | 49118 | GALA APPLES 5.5 LBS, | 65 | 11 | 1758 | 422 | 1 | 7.49 | N | | |
| | 377 | 2017-05-01 | 5685 | LEAF SPINACH, | 65 | 11 | 1758 | 422 | 1 | 4.99 | N | | |
| | 377 | 2017-05-01 | 60357 | MIXED BELL PEPPERS, 6 COUNT BAG | 65 | 11 | 1758 | 422 | 1 | 6.99 | N | | |
| | 377 | 2017-05-01 | 568915 | ORGANIC LONG ENGLISH CUKE, | 65 | 11 | 1758 | 422 | 1 | 5.49 | N | | |
| | 377 | 2017-05-01 | 172246 | ORGANIC PEELED CARROTS, 8/5# | 65 | 11 | 1758 | 422 | 1 | 5.79 | N | | |
| | 377 | 2017-05-22 | 803364 | KS UNSALTED CASHEWS 40OZ, C6T12H6 P432 SL220 | 12 | 14 | 1650 | 301 | 1 | 19.99 | N | | |
| | 377 | 2017-05-22 | 838343 | BUSH'S BAKED BEANS 8/16.5, 8/16.5OZ SL180 P240 | 13 | 14 | 1650 | 301 | 1 | 9.79 | N | | |
| | 377 | 2017-05-22 | 1009581 | GUER 8" FLOUR TORT 2/15CT, GUERRERO SL 21 | 13 | 14 | 1650 | 301 | 1 | 3.99 | N | | |
| | 377 | 2017-05-22 | 734786 | HONEY NUT CHEERIOS 55 OZ, SL372 DAYS T30H4 P120 | 13 | 14 | 1650 | 301 | 1 | 7.95 | N | | |
| | 377 | 2017-05-22 | 968000 | KS MULTIGRAIN BREAD 2/28Z, SL 7 DAYS | 13 | 14 | 1650 | 301 | 1 | 3.99 | N | | |
| | 377 | 2017-05-22 | 204529 | NABISCO GRAHAM 57.6 OZ, P155 T31H5 SL75 | 13 | 14 | 1650 | 301 | 1 | 7.69 | N | | |
| | 377 | 2017-05-22 | 843323 | FRIGO STRING CHEESE 60/1Z, DOM120/SL90 C8T6H5P240 | 17 | 14 | 1650 | 301 | 1 | 8.99 | N | | |
| | 377 | 2017-05-22 | 637598 | KS CAGE FREE AA LARGE 2DZ, SL21 T20H18 P360/P300 | 17 | 14 | 1650 | 301 | 1 | 3.39 | N | | |
| | 377 | 2017-05-22 | 22107 | KS CHED/JACK SHRED 2/2.5#, T5H4BAT5H5ECT5H4TE SL120 | 17 | 14 | 1650 | 301 | 1 | 10.99 | N | | |
| | 377 | 2017-05-22 | 22102 | KS COLBY JACK CHEESE 2#, E20/ 2#T9H5 W12/ 2#T13H5S90 | 17 | 14 | 1650 | 301 | 1 | 4.59 | N | | |
| | 377 | 2017-05-22 | 1048072 | KS ORG GREEK YOGURT 48OZ, T12H5 P360 DOM55 SL35 | 17 | 14 | 1650 | 301 | 1 | 5.99 | N | | |
| | 377 | 2017-05-22 | 967596 | JACKS ORGANIC SALSA 6/48Z, T15H7 SL35 DOM70 | 19 | 14 | 1650 | 301 | 1 | 6.49 | N | | |
| | 377 | 2017-05-22 | 1141000 | KS BRATWRST 9/3.5# RAW, 6X8 SL18 OR 12CT 5X7 NE15 | 19 | 14 | 1650 | 301 | 1 | 8.79 | N | | |



## Shopping Date Range: August 9, 2012 - July 18, 2019

| CARD# | WHS | DATE | ITEM | ITEM DESCRIPTION | DEPT | REG# | TIME | TRAN# | QTY | AMOUNT | TAXABLE | REFUND | REFUND RECEIPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 377 | 2017-05-22 | 25247 | ANCIENT GRAIN & VEGETABLE, SALAD | 63 | 14 | 1650 | 301 | 1 | 12.28 | Y | | |
| | 377 | 2017-05-22 | 87745 | ROTISSERIE CHICKEN, USDA GRADE A | 63 | 14 | 1650 | 301 | 1 | 4.99 | Y | | |
| | 377 | 2017-05-22 | 647465 | AVOCADOS 6 COUNT, | 65 | 14 | 1650 | 301 | 1 | 8.99 | N | | |
| | 377 | 2017-05-22 | 18600 | CLEMENTINES, | 65 | 14 | 1650 | 301 | 1 | 7.99 | N | | |
| | 377 | 2017-05-22 | 49118 | GALA APPLES 5.5 LBS, | 65 | 14 | 1650 | 301 | 1 | 6.99 | N | | |
| | 377 | 2017-05-22 | 93362 | GRAPEFRUIT, 8 LB BAG | 65 | 14 | 1650 | 301 | 1 | 9.49 | N | | |
| | 377 | 2017-05-22 | 60357 | MIXED BELL PEPPERS, 6 COUNT BAG | 65 | 14 | 1650 | 301 | 1 | 6.99 | N | | |
| | 377 | 2017-05-22 | 512515 | ORGANIC STRAWBERRIES 2LB, | 65 | 14 | 1650 | 301 | 1 | 4.99 | N | | |
| | 377 | 2017-06-01 | 803364 | KS UNSALTED CASHEWS 40OZ, C6T12H6 P432 SL220 | 12 | 10 | 1547 | 337 | 1 | 19.99 | N | | |
| | 377 | 2017-06-01 | 1141945 | TERRA CHIPS CLASSIC 18 OZ, SEA SALT P180 SL95 | 12 | 10 | 1547 | 337 | 1 | 5.99 | N | | |
| | 377 | 2017-06-01 | 897971 | KS ORG APPLSC 24/ 3.17OZ P, APPLESAUCE POUCHES P224 | 13 | 10 | 1547 | 337 | 1 | 9.99 | N | | |
| | 377 | 2017-06-01 | 18476 | KS 4X6 SLCD HAM 2/ 24OZ, T9H4P504 SL45 | 17 | 10 | 1547 | 337 | 1 | 8.99 | N | | |
| | 377 | 2017-06-01 | 637598 | KS CAGE FREE AA LARGE 2DZ, SL21 T20H18 P360/P300 | 17 | 10 | 1547 | 337 | 1 | 3.39 | N | | |
| | 377 | 2017-06-01 | 77000 | KS LOWSALT BACON 4/ 1 LB., SL60 T6H7C6 BA-JBS T6H9MX | 17 | 10 | 1547 | 337 | 1 | 12.89 | N | | |
| | 377 | 2017-06-01 | 3 | KS WHOLE MILK 1 GALLON, SL12 | 17 | 10 | 1547 | 337 | 1 | 2.19 | N | | |
| | 377 | 2017-06-01 | 816641 | LAND O' LAKES COTTAGE CHZ, 8/3 LB 9X5 SL=30 P=360 | 17 | 10 | 1547 | 337 | 1 | 4.49 | N | | |
| | 377 | 2017-06-01 | 967596 | JACKS ORGANIC SALSA 6/48Z, T15H7 SL35 DOM70 | 19 | 10 | 1547 | 337 | 1 | 6.49 | N | | |
| | 377 | 2017-06-01 | 752664 | TRADITIONAL HUMMUS, 12/36 OZ T7H6 SL45 | 19 | 10 | 1547 | 337 | 1 | 5.99 | N | | |
| | 377 | 2017-06-01 | 516590 | DURACELL "AA"-40PK 1, #MN15TB36TC P=336 | 23 | 10 | 1547 | 337 | 1 | 15.99 | Y | | |
| | 377 | 2017-06-01 | 25247 | ANCIENT GRAIN & VEGETABLE, SALAD | 63 | 10 | 1547 | 337 | 1 | 11.68 | Y | | |
| | 377 | 2017-06-01 | 41212 | RAVIOLI LASAGNA WITH BEEF, & PORK BOLOGNESE SAUCE | 63 | 10 | 1547 | 337 | 1 | 15.00 | N | | |
| | 377 | 2017-06-01 | 87745 | ROTISSERIE CHICKEN, USDA GRADE A | 63 | 10 | 1547 | 337 | 1 | 4.99 | Y | | |
| | 377 | 2017-06-01 | 18600 | CLEMENTINES, | 65 | 10 | 1547 | 337 | 1 | 7.99 | N | | |



Shopping Date Range: August 9, 2012 - July 18, 2019

| CARD# | WHS | DATE | ITEM | ITEM DESCRIPTION | DEPT | REG# | TIME | TRAN# | QTY | AMOUNT | TAXABLE | REFUND | REFUND RECEIPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 377 | 2017-06-01 | 93362 | GRAPEFRUIT, 8 LB BAG | 65 | 10 | 1547 | 337 | 1 | 9.49 | N | | |
| | 377 | 2017-06-01 | 60357 | MIXED BELL PEPPERS, 6 COUNT BAG | 65 | 10 | 1547 | 337 | 1 | 6.99 | N | | |
| | 377 | 2017-06-01 | 90235 | ORGANIC CELERY, | 65 | 10 | 1547 | 337 | 1 | 3.99 | N | | |
| | 377 | 2017-06-01 | 568915 | ORGANIC LONG ENGLISH CUKE, | 65 | 10 | 1547 | 337 | 1 | 5.49 | N | | |
| | 377 | 2017-06-01 | 172246 | ORGANIC PEELED CARROTS, 8/5# | 65 | 10 | 1547 | 337 | 1 | 5.49 | N | | |
| | 377 | 2017-06-01 | 782294 | ORGANIC POWER GREENS, 1.5 POUND BAG | 65 | 10 | 1547 | 337 | 1 | 5.49 | N | | |
| | 377 | 2017-06-01 | 512515 | ORGANIC STRAWBERRIES 2LB, | 65 | 10 | 1547 | 337 | 1 | 4.49 | N | | |
| | 377 | 2017-06-01 | 816641 | LAND O' LAKES COTTAGE CHZ, 8/3 LB 9X5 SL=30 P=360 | 17 | 701 | 1527 | 107 | -1 | -4.49 | N | Y | |
| | 377 | 2017-06-05 | 717581 | QKR CHEWY C/PBCHIP 60/.84, VRTY PK SL60 T66H4 P264 | 12 | 11 | 2000 | 518 | 1 | 8.89 | N | | |
| | 377 | 2017-06-05 | 867853 | VEGGIE STRAWS 25 OZ, SENSIBLE PORTIONS P108 | 12 | 11 | 2000 | 518 | 1 | 5.99 | N | | |
| | 377 | 2017-06-05 | 3 | KS WHOLE MILK 1 GALLON, SL12 | 17 | 11 | 2000 | 518 | 1 | 2.19 | N | | |
| | 377 | 2017-06-20 | 1009581 | GUER 8" FLOUR TORT 2/15CT, GUERRERO SL 21 | 13 | 9 | 1459 | 246 | 1 | 3.99 | N | | |
| | 377 | 2017-06-20 | 637598 | KS CAGE FREE AA LARGE 2DZ, SL21 T20H18 P360/P300 | 17 | 9 | 1459 | 246 | 1 | 3.39 | N | | |
| | 377 | 2017-06-20 | 22107 | KS CHED/JACK SHRED 2/2.5#, T5H4BAT5H5ECT5H4TE SL120 | 17 | 9 | 1459 | 246 | 1 | 10.99 | N | | |
| | 377 | 2017-06-20 | 1048072 | KS ORG GREEK YOGURT 48OZ, T12H5 P360 DOM55 SL35 | 17 | 9 | 1459 | 246 | 1 | 5.99 | N | | |
| | 377 | 2017-06-20 | 3 | KS WHOLE MILK 1 GALLON, SL12 | 17 | 9 | 1459 | 246 | 1 | 2.35 | N | | |
| | 377 | 2017-06-20 | 201499 | ORGANIC RED GRAPES, 4 LB. CLAMSHELL | 65 | 9 | 1459 | 246 | 1 | 7.99 | N | | |
| | 377 | 2017-06-20 | 251680 | ORGANIC RASPBERRIES, 12 OZ CLAMSHELL | 65 | 82 | 1453 | 91 | -1 | -4.99 | N | Y | |
| | 377 | 2017-06-27 | 321063 | KS MIXED NUTS W/ MACS 40OZ, C6T12H6 P432 SL240 | 12 | 11 | 1624 | 351 | 1 | 17.99 | N | | |
| | 377 | 2017-06-27 | 372649 | COTTAGE WHITE BREAD 2 PK, VILLAGE HEARTH BREAD | 13 | 11 | 1624 | 351 | 1 | 3.99 | N | | |
| | 377 | 2017-06-27 | 1009581 | GUER 8" FLOUR TORT 2/15CT, GUERRERO SL 21 | 13 | 11 | 1624 | 351 | 1 | 3.99 | N | | |



## Shopping Date Range: August 9, 2012 - July 18, 2019

| CARD# | WHS | DATE | ITEM | ITEM DESCRIPTION | DEPT | REG# | TIME | TRAN# | QTY | AMOUNT | TAXABLE | REFUND | REFUND RECEIPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 377 | 2017-06-27 | 734786 | HONEY NUT CHEERIOS 55 OZ, SL372 DAYS T30H4 P120 | 13 | 11 | 1624 | 351 | 1 | 7.95 | N | | |
| | 377 | 2017-06-27 | 335238 | KS ALBACORE TUNA 8/7OZ, SL1067 P546 | 13 | 11 | 1624 | 351 | 2 | 27.98 | N | | |
| | 377 | 2017-06-27 | 769143 | PERFECT FLOUR BLEND 5#, NAMASTE GLUTEN FREE P216 | 13 | 11 | 1624 | 351 | 1 | 8.99 | N | | |
| | 377 | 2017-06-27 | 905242 | RW GARCIA GF SWEET POTATO, CRACKERS 2/15OZ P210 | 13 | 11 | 1624 | 351 | 1 | 7.49 | N | | |
| | 377 | 2017-06-27 | 968020 | CASCADE COMPLETE 90 CT, ACTION PACS T48X5 P240S | 14 | 11 | 1624 | 351 | 1 | 15.99 | Y | | |
| | 377 | 2017-06-27 | 1089787 | KS 13GL FLEX KITCHEN 200C, TRASH .9MIL P120 | 14 | 11 | 1624 | 351 | 1 | 13.99 | Y | | |
| | 377 | 2017-06-27 | 585578 | KS 2PLY BATH TIS 30/425SH, 1593.7 SQ FT P66/P30 | 14 | 11 | 1624 | 351 | 1 | 15.99 | Y | | |
| | 377 | 2017-06-27 | 295861 | KS ENV LIQ DISH 135 OZ, ENV. RESPONS. T44X4 P176 | 14 | 11 | 1624 | 351 | 1 | 7.99 | Y | | |
| | 377 | 2017-06-27 | 447180 | KS ALL BEEF FRANK 8-3/1.5, T8H6 P384 DOM70/SL45 | 17 | 11 | 1624 | 351 | 1 | 12.99 | N | | |
| | 377 | 2017-06-27 | 637598 | KS CAGE FREE AA LARGE 2DZ, SL21 T20H18 P360/P300 | 17 | 11 | 1624 | 351 | 1 | 3.39 | N | | |
| | 377 | 2017-06-27 | 3 | KS WHOLE MILK 1 GALLON, SL12 | 17 | 11 | 1624 | 351 | 1 | 2.35 | N | | |
| | 377 | 2017-06-27 | 87745 | ROTISSERIE CHICKEN, USDA GRADE A | 63 | 11 | 1624 | 351 | 1 | 4.99 | Y | | |
| | 377 | 2017-06-27 | 49118 | GALA APPLES 5.5 LBS, | 65 | 11 | 1624 | 351 | 1 | 7.99 | N | | |
| | 377 | 2017-06-27 | 1142830 | ORGANIC MEDITERRANEAN, | 65 | 11 | 1624 | 351 | 1 | 5.79 | N | | |
| | 377 | 2017-06-27 | 675153 | SWEET KALE GOURMET SALAD, 40 CASES PER PALLET | 65 | 11 | 1624 | 351 | 1 | 5.49 | N | | |
| | 377 | 2017-06-27 | 24000 | HERSHEY CHOC BAR 36/1.55Z, C12T8H4 P384 SL90 #24047 | 12 | 11 | 1624 | 352 | 1 | 20.69 | Y | | |
| | 377 | 2017-06-27 | 204529 | NABISCO GRAHAM 57.6 OZ, P155 T31H5 SL75 | 13 | 11 | 1624 | 352 | 1 | 7.69 | N | | |
| | 377 | 2017-06-27 | 34423 | DOUBLE NUT,OATMEAL RAISIN, & CHOC CHUNK COOKIES 24CT | 62 | 11 | 1624 | 352 | 1 | 6.99 | N | | |
| | 377 | 2017-06-27 | 201499 | ORGANIC RED GRAPES, 4 LB. CLAMSHELL | 65 | 11 | 1624 | 352 | 1 | 7.99 | N | | |
| | 377 | 2017-06-27 | 122550 | NOVAFORM LASTING COOL GEL, MEMFOAM PILLOW FY18 P36 | 34 | 81 | 1553 | 133 | -1 | -29.99 | Y | Y | |



July 20, 2019

Shopping Date Range: August 9, 2012 - July 18, 2019

| CARD# | WHS | DATE | ITEM | ITEM DESCRIPTION | DEPT | REG# | TIME | TRAN# | QTY | AMOUNT | TAXABLE | REFUND | REFUND RECEIPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 377 | 2017-07-22 | 800599 | REGULAR UNLEADED GASOLINE, | 53 | 5 | 1834 | 95861 | 19 | 40.55 | | | |
| | 377 | 2017-07-24 | 1009581 | GUER 8" FLOUR TORT 2/15CT, GUERRERO SL 21 | 13 | 10 | 1630 | 314 | 1 | 3.99 | N | | |
| | 377 | 2017-07-24 | 503961 | KS MAYONNAISE 64OZ, P432 SL210 DAYS | 13 | 10 | 1630 | 314 | 1 | 4.69 | N | | |
| | 377 | 2017-07-24 | 816641 | LAND O' LAKES COTTAGE CHZ, 8/3 LB 9X5 SL=30 P=360 | 17 | 10 | 1630 | 314 | 1 | 4.49 | N | | |
| | 377 | 2017-07-24 | 709409 | CREST COMPLETE W/ SCOPE, 5/8.2OZ P300 C32.16 -V | 20 | 10 | 1630 | 314 | 1 | 12.99 | Y | | |
| | 377 | 2017-07-24 | 545345 | KS PISTACHIOS 3LBS, C13T6H4 P312 SL300 | 12 | 81 | 1619 | 113 | -1 | -14.99 | N | Y | |
| | 377 | 2017-07-24 | 816641 | LAND O' LAKES COTTAGE CHZ, 8/3 LB 9X5 SL=30 P=360 | 17 | 81 | 1619 | 113 | -1 | -4.49 | N | Y | |
| | 377 | 2017-08-03 | 1009581 | GUER 8" FLOUR TORT 2/15CT, GUERRERO SL 21 | 13 | 7 | 1821 | 386 | 1 | 3.99 | N | | |
| | 377 | 2017-08-03 | 772756 | KS ORG ANIMAL CRACKERS 4#, PLASTIC JUG SL288 P= 150 | 13 | 7 | 1821 | 386 | 1 | 9.59 | N | | |
| | 377 | 2017-08-03 | 897971 | KS ORG APPLSC 24/ 3.17OZ P, APPLESAUCE POUCHES P224 | 13 | 7 | 1821 | 386 | 1 | 9.99 | N | | |
| | 377 | 2017-08-03 | 204529 | NABISCO GRAHAM 57.6 OZ, P155 T31H5 SL75 | 13 | 7 | 1821 | 386 | 1 | 7.69 | N | | |
| | 377 | 2017-08-03 | 1062943 | ORG TRISCUITS 36 OZ., SL 75 P155 | 13 | 7 | 1821 | 386 | 1 | 8.99 | N | | |
| | 377 | 2017-08-03 | 905242 | RW GARCIA GF SWEET POTATO, CRACKERS 2/ 15OZ P210 | 13 | 7 | 1821 | 386 | 1 | 7.49 | N | | |
| | 377 | 2017-08-03 | 1089614 | VIKI'S GRANOLA 35.2 OZ, ORIGINAL P288 | 13 | 7 | 1821 | 386 | 1 | 7.99 | N | | |
| | 377 | 2017-08-03 | 447180 | KS ALL BEEF FRANK 8- 3/1.5, T8H6 P384 DOM70/SL45 | 17 | 7 | 1821 | 386 | 1 | 12.99 | N | | |
| | 377 | 2017-08-03 | 637598 | KS CAGE FREE AA LARGE 2DZ, SL21 T20H18 P360/P300 | 17 | 7 | 1821 | 386 | 1 | 3.39 | N | | |
| | 377 | 2017-08-03 | 8 | KS MILK 2% 1 GALLON, SL 12 | 17 | 7 | 1821 | 386 | 1 | 1.99 | N | | |
| | 377 | 2017-08-03 | 3 | KS WHOLE MILK 1 GALLON, SL12 | 17 | 7 | 1821 | 386 | 1 | 2.25 | N | | |
| | 377 | 2017-08-03 | 816641 | LAND O' LAKES COTTAGE CHZ, 8/3 LB 9X5 SL=30 P=360 | 17 | 7 | 1821 | 386 | 1 | 4.49 | N | | |
| | 377 | 2017-08-03 | 1141000 | KS BRATWRST 9/3.5# RAW, 6X8 SL18 OR 12CT 5X7 NE15 | 19 | 7 | 1821 | 386 | 1 | 8.79 | N | | |
| | 377 | 2017-08-03 | 87745 | ROTISSERIE CHICKEN, USDA GRADE A | 63 | 7 | 1821 | 386 | 1 | 4.99 | Y | | |

July 20, 2019

Shopping Date Range: August 9, 2012 - July 18, 2019

| CARD# | WHS | DATE | ITEM | ITEM DESCRIPTION | DEPT | REG# | TIME | TRAN# | QTY | AMOUNT | TAXABLE | REFUND | REFUND RECEIPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 377 | 2017-08-03 | 27003 | 2 LB STRAWBERRIES, | 65 | 7 | 1821 | 386 | 0 | 0.00 | N | | |
| | 377 | 2017-08-03 | 88402 | CELERY STICKS 10/ 2.5# BGS, | 65 | 7 | 1821 | 386 | 1 | 4.49 | N | | |
| | 377 | 2017-08-03 | 834537 | GALA APPLES-IMPORTED, | 65 | 7 | 1821 | 386 | 1 | 8.99 | N | | |
| | 377 | 2017-08-03 | 93362 | GRAPEFRUIT, 8 LB BAG | 65 | 7 | 1821 | 386 | 1 | 6.99 | N | | |
| | 377 | 2017-08-03 | 60357 | MIXED BELL PEPPERS, 6 COUNT BAG | 65 | 7 | 1821 | 386 | 1 | 6.99 | N | | |
| | 377 | 2017-08-03 | 1156352 | ORGANIC ARTISAN ROMAINE, | 65 | 7 | 1821 | 386 | 1 | 3.99 | N | | |
| | 377 | 2017-08-03 | 9876 | ORGANIC BROCCOLI, | 65 | 7 | 1821 | 386 | 1 | 5.99 | N | | |
| | 377 | 2017-08-03 | 568915 | ORGANIC LONG ENGLISH CUKE, | 65 | 7 | 1821 | 386 | 1 | 5.49 | N | | |
| | 377 | 2017-08-03 | 83337 | RED SEEDLESS GRAPE, 4 LBS | 65 | 7 | 1821 | 386 | 1 | 6.59 | N | | |
| | 377 | 2017-08-03 | 4032 | SEEDLESS WATERMELON, | 65 | 7 | 1821 | 386 | 1 | 4.99 | N | | |
| | 377 | 2017-08-03 | 675153 | SWEET KALE GOURMET SALAD, 40 CASES PER PALLET | 65 | 7 | 1821 | 386 | 1 | 5.49 | N | | |
| | 377 | 2017-08-07 | 1043083 | FBTF NATRL 48/.75OZ, T48H4 P192 SL149 | 12 | 11 | 1602 | 343 | 1 | 12.49 | Y | | |
| | 377 | 2017-08-07 | 971391 | NAT BAKERY FIG BAR 36/2Z, P168 T42H4 SL210 | 12 | 11 | 1602 | 343 | 1 | 10.99 | N | | |
| | 377 | 2017-08-07 | 1115092 | ORG BROWN RICE ROLLS 14Z, BAMBOO 16/2CT P192 SL270 | 12 | 11 | 1602 | 343 | 1 | 8.99 | N | | |
| | 377 | 2017-08-07 | 83337 | RED SEEDLESS GRAPE, 4 LBS | 65 | 11 | 1602 | 343 | 1 | 6.59 | N | | |
| | 377 | 2017-08-07 | 985695 | ANNIE'S ORGANIC MAC 12/6Z, MAC & CHEESE VARIETY P112 | 13 | 14 | 1607 | 296 | 1 | 12.99 | N | | |
| | 377 | 2017-08-07 | | ORG CHIA/KALE RICE 6/8.5Z, CPN/995280 | 13 | 14 | | 296 | -1 | -2.80 | | | |
| | 377 | 2017-08-07 | 995280 | ORG CHIA/KALE RICE 6/8.5Z, *SEEDS CHANGE T44H6 P264 | 13 | 14 | 1607 | 296 | 1 | 10.99 | N | | |
| | 377 | 2017-08-23 | 6406 | KS STEAK STRIPS 12 OZ, C30T5H3 P=450 SL300 | 12 | 13 | 1659 | 409 | 1 | 9.99 | N | | |
| | 377 | 2017-08-23 | 971391 | NAT BAKERY FIG BAR 36/2Z, P168 T42H4 SL210 | 12 | 13 | 1659 | 409 | 1 | 10.99 | N | | |
| | 377 | 2017-08-23 | 985695 | ANNIE'S ORGANIC MAC 12/6Z, MAC & CHEESE VARIETY P112 | 13 | 13 | 1659 | 409 | 1 | 12.99 | N | | |
| | 377 | 2017-08-23 | 367636 | GEDNEY BABY DILL PICKLES, 64 OZ P=360 | 13 | 13 | 1659 | 409 | 1 | 4.99 | N | | |
| | 377 | 2017-08-23 | 1009581 | GUER 8" FLOUR TORT 2/15CT, GUERRERO SL 21 | 13 | 13 | 1659 | 409 | 1 | 3.99 | N | | |

## Shopping Date Range: August 9, 2012 - July 18, 2019

| CARD# | WHS | DATE | ITEM | ITEM DESCRIPTION | DEPT | REG# | TIME | TRAN# | QTY | AMOUNT | TAXABLE | REFUND | REFUND RECEIPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 377 | 2017-08-23 | 734786 | HONEY NUT CHEERIOS 55 OZ, SL372 DAYS T30H4 P120 | 13 | 13 | 1659 | 409 | 1 | 7.95 | N | | |
| | 377 | 2017-08-23 | | KS ALBACORE TUNA 8/ 7OZ, CPN/335238 | 13 | 13 | | 409 | -1 | -3.00 | | | |
| | 377 | 2017-08-23 | 335238 | KS ALBACORE TUNA 8/ 7OZ, SL1067 P546 | 13 | 13 | 1659 | 409 | 1 | 12.99 | N | | |
| | 377 | 2017-08-23 | 421793 | KS ORG STRWBRY SPREAD 42Z, STRAWBERRY SL270 P576 | 13 | 13 | 1659 | 409 | 1 | 6.99 | N | | |
| | 377 | 2017-08-23 | 892382 | NATURAL DRIED MANGOS 30OZ, NATURE'S FINEST P600 | 13 | 13 | 1659 | 409 | 1 | 12.99 | N | | |
| | 377 | 2017-08-23 | 1020428 | ORG SUPERFOOD BLEND 25.4Z, ORGANIC P=432 SL365 | 13 | 13 | 1659 | 409 | 1 | 16.99 | N | | |
| | 377 | 2017-08-23 | 767539 | DC WATER SOFTNER PELLETS, 50LB CARGIL SALT P49 | 14 | 13 | 1659 | 409 | 2 | 9.98 | Y | | |
| | 377 | 2017-08-23 | 637598 | KS CAGE FREE AA LARGE 2DZ, SL21 T20H18 P360/P300 | 17 | 13 | 1659 | 409 | 1 | 3.39 | N | | |
| | 377 | 2017-08-23 | 22107 | KS CHED/JACK SHRED 2/2.5#, T5H4BAT5H5ECT5H4TE SL120 | 17 | 13 | 1659 | 409 | 1 | 11.99 | N | | |
| | 377 | 2017-08-23 | 3 | KS WHOLE MILK 1 GALLON, SL12 | 17 | 13 | 1659 | 409 | 1 | 2.25 | N | | |
| | 377 | 2017-08-23 | 1135932 | ORGANIC EDAMAME 6/ 14 OZ, T8H3 SL365 P144 | 18 | 13 | 1659 | 409 | 1 | 8.59 | N | | |
| | 377 | 2017-08-23 | | PERDUE PANKO NAE BREADED, CPN/ 1054443 | 18 | 13 | | 409 | -1 | -3.50 | | | |
| | 377 | 2017-08-23 | 1054443 | PERDUE PANKO NAE BREADED, CHICKEN NUGGETS T6H6 P252 | 18 | 13 | 1659 | 409 | 1 | 11.99 | N | | |
| | 377 | 2017-08-23 | 146762 | CITTERIO HARD SALAME 24OZ, T10H3 SL 40 | 19 | 13 | 1659 | 409 | 1 | 7.49 | N | | |
| | 377 | 2017-08-23 | 752664 | TRADITIONAL HUMMUS, 12/36 OZ T7H6 SL45 | 19 | 13 | 1659 | 409 | 1 | 5.99 | N | | |
| | 377 | 2017-08-23 | 27003 | 2 LB STRAWBERRIES, | 65 | 13 | 1659 | 409 | 1 | 4.99 | N | | |
| | 377 | 2017-08-23 | 8288 | ARTISAN ROMAINE HEARTS, 7/5 COUNT PER BOX | 65 | 13 | 1659 | 409 | 1 | 3.99 | N | | |
| | 377 | 2017-08-23 | 60357 | MIXED BELL PEPPERS, 6 COUNT BAG | 65 | 13 | 1659 | 409 | 1 | 6.99 | N | | |
| | 377 | 2017-08-23 | 568915 | ORGANIC LONG ENGLISH CUKE, | 65 | 13 | 1659 | 409 | 1 | 5.29 | N | | |
| | 377 | 2017-08-23 | 172246 | ORGANIC PEELED CARROTS, 8/5# | 65 | 13 | 1659 | 409 | 1 | 5.99 | N | | |

## Shopping Date Range: August 9, 2012 - July 18, 2019

| CARD# | WHS | DATE | ITEM | ITEM DESCRIPTION | DEPT | REG# | TIME | TRAN# | QTY | AMOUNT | TAXABLE | REFUND | REFUND RECEIPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 377 | 2017-08-23 | 782294 | ORGANIC POWER GREENS, 1.5 POUND BAG | 65 | 13 | 1659 | 409 | 1 | 5.49 | N | | |
| | 377 | 2017-08-23 | 834539 | PINK LADY/CRIPPS-IMPORTED, | 65 | 13 | 1659 | 409 | 1 | 9.49 | N | | |
| | 377 | 2017-08-23 | 83337 | RED SEEDLESS GRAPE, 4 LBS | 65 | 13 | 1659 | 409 | 1 | 7.99 | N | | |
| | 377 | 2017-08-23 | 808082 | KS IBUPROFEN 200MG TABS., 2X500CT. T8H9 CS15 | 93 | 13 | 1659 | 409 | 1 | 8.79 | N | | |
| | 377 | 2017-08-23 | 1080377 | YOUTHEORY TURMERIC EX STR, 120CT C15 T10H8 | 93 | 13 | 1659 | 409 | 1 | 25.99 | Y | | |
| | 377 | 2017-08-23 | 1156352 | ORGANIC ARTISAN ROMAINE, | 65 | 701 | 1627 | 159 | -1 | -3.99 | N | Y | |
| | 377 | 2017-08-23 | 675153 | SWEET KALE GOURMET SALAD, 40 CASES PER PALLET | 65 | 701 | 1627 | 159 | -1 | -5.29 | N | Y | |
| | 377 | 2017-09-12 | 803364 | KS UNSALTED CASHEWS 40OZ, C6T12H6 P432 SL220 | 12 | 7 | 1632 | 223 | 1 | 19.99 | N | | |
| | 377 | 2017-09-12 | 1009581 | GUER 8" FLOUR TORT 2/15CT, GUERRERO SL 21 | 13 | 7 | 1632 | 223 | 1 | 3.99 | N | | |
| | 377 | 2017-09-12 | 1178284 | INNKEEPER'S BREAD, 100% WHOLE GRAIN SL8 | 13 | 7 | 1632 | 223 | 1 | 3.99 | N | | |
| | 377 | 2017-09-12 | 783063 | ORGANIC CHIA SEED 32 OZ, P360 | 13 | 7 | 1632 | 223 | 1 | 6.79 | N | | |
| | 377 | 2017-09-12 | 976964 | ZICO COCONUT WATER 9/1LTR, SL150 P100 | 13 | 7 | 1632 | 223 | 1 | 17.99 | N | | |
| | 377 | 2017-09-12 | 854342 | COKE DIET 35/12OZ CANS, P70 | 14 | 7 | 1632 | 223 | 1 | 9.69 | Y | | |
| | 377 | 2017-09-12 | 18476 | KS 4X6 SLCD HAM 2/24OZ, T9H4P504 SL45 | 17 | 7 | 1632 | 223 | 1 | 8.99 | N | | |
| | 377 | 2017-09-12 | 637598 | KS CAGE FREE AA LARGE 2DZ, SL21 T20H18 P360/P300 | 17 | 7 | 1632 | 223 | 1 | 3.39 | N | | |
| | 377 | 2017-09-12 | 22107 | KS CHED/JACK SHRED 2/2.5#, T5H4BAT5H5ECT5H4TE SL120 | 17 | 7 | 1632 | 223 | 1 | 11.99 | N | | |
| | 377 | 2017-09-12 | 27003 | 2 LB STRAWBERRIES, | 65 | 7 | 1632 | 223 | 1 | 4.99 | N | | |
| | 377 | 2017-09-12 | 18600 | CLEMENTINES, | 65 | 7 | 1632 | 223 | 1 | 8.49 | N | | |
| | 377 | 2017-09-12 | 50683 | FRESH CUT FRUIT, | 65 | 7 | 1632 | 223 | 1 | 9.99 | N | | |
| | 377 | 2017-09-12 | 60357 | MIXED BELL PEPPERS, 6 COUNT BAG | 65 | 7 | 1632 | 223 | 1 | 6.99 | N | | |
| | 377 | 2017-09-12 | 568915 | ORGANIC LONG ENGLISH CUKE, | 65 | 7 | 1632 | 223 | 1 | 5.29 | N | | |
| | 377 | 2017-09-12 | 834539 | PINK LADY/CRIPPS-IMPORTED, | 65 | 7 | 1632 | 223 | 1 | 9.79 | N | | |
| | 377 | 2017-09-12 | 83337 | RED SEEDLESS GRAPE, 4 LBS | 65 | 7 | 1632 | 223 | 1 | 7.99 | N | | |

# Member/Item Activity Inquiry: Member Number:



July 20, 2019

**Shopping Date Range: August 9, 2012 - July 18, 2019**

| CARD# | WHS | DATE | ITEM | ITEM DESCRIPTION | DEPT | REG# | TIME | TRAN# | QTY | AMOUNT | TAXABLE | REFUND | REFUND RECEIPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 377 | 2017-09-12 | 1020428 | ORG SUPERFOOD BLEND 25.4Z, ORGANIC P=432 SL365 | 13 | 701 | 1614 | 119 | -1 | -16.99 | N | Y | |
| | 377 | 2017-09-21 | 1043469 | AVOCADO OIL MAYO 24OZ, CHOSEN SL270 P576 L144 | 13 | 13 | 1704 | 255 | 1 | 7.59 | N | | |
| | 377 | 2017-09-21 | 150452 | COACH'S OATS OATMEAL 72OZ, P 252 | 13 | 13 | 1704 | 255 | 1 | 6.39 | N | | |
| | 377 | 2017-09-21 | 734786 | HONEY NUT CHEERIOS 55 OZ, SL372 DAYS T30H4 P120 | 13 | 13 | 1704 | 255 | 1 | 7.95 | N | | |
| | 377 | 2017-09-21 | 1059669 | ORG HEMP HEARTS 1.5LBS, SL270 365DOM P450 | 13 | 13 | 1704 | 255 | 1 | 13.59 | N | | |
| | 377 | 2017-09-21 | 970052 | AJM LAWN & LEAF W/ LOGO, 30 COUNT 30 GALLON P64 | 14 | 13 | 1704 | 255 | 1 | 10.79 | Y | | |
| | 377 | 2017-09-21 | 637598 | KS CAGE FREE AA LARGE 2DZ, SL21 T20H18 P360/P300 | 17 | 13 | 1704 | 255 | 2 | 6.78 | N | | |
| | 377 | 2017-09-21 | 3 | KS WHOLE MILK 1 GALLON, SL12 | 17 | 13 | 1704 | 255 | 1 | 2.29 | N | | |
| | 377 | 2017-09-21 | 816641 | LAND O' LAKES COTTAGE CHZ, 8/3 LB 9X5 SL=30 P=360 | 17 | 13 | 1704 | 255 | 1 | 4.49 | N | | |
| | 377 | 2017-09-21 | 32868 | SABRA PINE NUT HUMMUS, 12/32 OZ 8T4H SL40 | 19 | 13 | 1704 | 255 | 1 | 5.99 | N | | |
| | 377 | 2017-09-21 | 88402 | CELERY STICKS 10/ 2.5# BGS, | 65 | 13 | 1704 | 255 | 1 | 4.49 | N | | |
| | 377 | 2017-09-21 | 18600 | CLEMENTINES, | 65 | 13 | 1704 | 255 | 1 | 8.49 | N | | |
| | 377 | 2017-09-21 | 568915 | ORGANIC LONG ENGLISH CUKE, | 65 | 13 | 1704 | 255 | 1 | 4.99 | N | | |
| | 377 | 2017-09-21 | 782294 | ORGANIC POWER GREENS, 1.5 POUND BAG | 65 | 13 | 1704 | 255 | 1 | 5.99 | N | | |
| | 377 | 2017-09-21 | 83337 | RED SEEDLESS GRAPE, 4 LBS | 65 | 13 | 1704 | 255 | 1 | 6.69 | N | | |
| | 377 | 2017-09-27 | 1178284 | INNKEEPER'S BREAD, 100% WHOLE GRAIN SL8 | 13 | 12 | 1406 | 223 | 1 | 3.99 | N | | |
| | 377 | 2017-09-27 | 585578 | KS 2PLY BATH TIS 30/ 425SH, 1593.7 SQ FT P66/P30 | 14 | 12 | 1406 | 223 | 1 | 15.99 | Y | | |
| | 377 | 2017-09-27 | 669527 | TORTILLALAND 2/25CT-8ZZ, DOM 90/SL65 C8T10H5P400 | 17 | 12 | 1406 | 223 | 1 | 6.59 | N | | |
| | 377 | 2017-09-27 | 88744 | KS BEEF MEATBALLS 6#, 5/CASE P100 | 18 | 12 | 1406 | 223 | 1 | 16.99 | N | | |
| | 377 | 2017-09-27 | 505459 | KS CHEESE PIZZA 6/4-16.95, 6T 3H | 18 | 12 | 1406 | 223 | 1 | 9.99 | N | | |
| | 377 | 2017-09-27 | 407600 | SPINACH ARTICHOKE PARM, 31 OZ T7H8 SL32 | 19 | 12 | 1406 | 223 | 1 | 7.99 | N | | |

## Shopping Date Range: August 9, 2012 - July 18, 2019

| CARD# | WHS | DATE | ITEM | ITEM DESCRIPTION | DEPT | REG# | TIME | TRAN# | QTY | AMOUNT | TAXABLE | REFUND | REFUND RECEIPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 377 | 2017-09-27 | 27003 | 2 LB STRAWBERRIES, | 65 | 12 | 1406 | 223 | 1 | 5.99 | N | | |
| | 377 | 2017-09-27 | 80085 | JUMBO CARVING PUMPKIN, 25 CT BIN | 65 | 12 | 1406 | 223 | 1 | 4.99 | N | | |
| | 377 | 2017-09-27 | 782294 | ORGANIC POWER GREENS, 1.5 POUND BAG | 65 | 12 | 1406 | 223 | 1 | 5.99 | N | | |
| | 377 | 2017-09-27 | 834539 | PINK LADY/CRIPPS-IMPORTED, | 65 | 12 | 1406 | 223 | 1 | 7.99 | N | | |
| | 377 | 2017-09-27 | 83337 | RED SEEDLESS GRAPE, 4 LBS | 65 | 12 | 1406 | 223 | 1 | 7.99 | N | | |
| | 377 | 2017-09-27 | 675153 | SWEET KALE GOURMET SALAD, 40 CASES PER PALLET | 65 | 12 | 1406 | 223 | 1 | 5.49 | N | | |
| | 377 | 2017-10-20 | | NAT BAKERY FIG BAR 36/2Z, CPN/971391 | 12 | 13 | | 371 | -1 | -3.30 | | | |
| | 377 | 2017-10-20 | 971391 | NAT BAKERY FIG BAR 36/2Z, P168 T42H4 SL210 | 12 | 13 | 1701 | 371 | 1 | 10.99 | N | | |
| | 377 | 2017-10-20 | 1115092 | ORG BROWN RICE ROLLS 14Z, BAMBOO 16/2CT P192 SL270 | 12 | 13 | 1701 | 371 | 1 | 8.99 | N | | |
| | 377 | 2017-10-20 | 1089695 | SKINNY POP POPCORN 14OZ, ORIGINAL P96 T32H3 | 12 | 13 | 1701 | 371 | 1 | 4.99 | N | | |
| | 377 | 2017-10-20 | 912291 | KS ALBACORE TUNA 8/7 OZ, SL912 P504 | 13 | 13 | 1701 | 371 | 1 | 12.99 | N | | |
| | 377 | 2017-10-20 | 1147377 | KS ORG BLUE AGAVE 2/36OZ, P400 | 13 | 13 | 1701 | 371 | 1 | 8.99 | N | | |
| | 377 | 2017-10-20 | 951243 | MOTTS ORGNC APLSCE 36/3.9, T20H6 P120 | 13 | 13 | 1701 | 371 | 1 | 12.49 | N | | |
| | 377 | 2017-10-20 | 843323 | FRIGO STRING CHEESE 60/1Z, DOM120/SL90 C8T6H5P240 | 17 | 13 | 1701 | 371 | 1 | 9.69 | N | | |
| | 377 | 2017-10-20 | 637598 | KS CAGE FREE AA LARGE 2DZ, SL21 T20H18 P360/P300 | 17 | 13 | 1701 | 371 | 1 | 3.39 | N | | |
| | 377 | 2017-10-20 | 1048072 | KS ORG GREEK YOGURT 48OZ, T12H5 P360 DOM55 SL35 | 17 | 13 | 1701 | 371 | 1 | 5.59 | N | | |
| | 377 | 2017-10-20 | 816641 | LAND O' LAKES COTTAGE CHZ, 8/3 LB 9X5 SL=30 P=360 | 17 | 13 | 1701 | 371 | 1 | 4.49 | N | | |
| | 377 | 2017-10-20 | 1146740 | ABF APPLE GOUDA CKN SSG, 18/48OZ T8XH8 SL 40 | 19 | 13 | 1701 | 371 | 1 | 13.99 | N | | |
| | 377 | 2017-10-20 | 146762 | CITTERIO HARD SALAME 24OZ, T10H3 SL 40 | 19 | 13 | 1701 | 371 | 1 | 7.49 | N | | |
| | 377 | 2017-10-20 | 967596 | JACKS ORGANIC SALSA 6/48Z, T15H7 SL35 DOM70 | 19 | 13 | 1701 | 371 | 1 | 6.49 | N | | |
| | 377 | 2017-10-20 | 752664 | TRADITIONAL HUMMUS, 12/36 OZ T7H6 SL45 | 19 | 13 | 1701 | 371 | 1 | 5.99 | N | | |


Shopping Date Range: August 9, 2012 - July 18, 2019

| CARD# | WHS | DATE | ITEM | ITEM DESCRIPTION | DEPT | REG# | TIME | TRAN# | QTY | AMOUNT | TAXABLE | REFUND | REFUND RECEIPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 377 | 2017-10-20 | 676100 | JPF QN FLANNEL SHEET SET, 4 PC P96 | 34 | 13 | 1701 | 371 | 1 | 29.99 | Y | | |
| | 377 | 2017-10-20 | 33724 | GROUND BEEF, 88% LEAN / 12% FAT | 61 | 13 | 1701 | 371 | 1 | 17.11 | N | | |
| | 377 | 2017-10-20 | 87745 | ROTISSERIE CHICKEN, USDA GRADE A | 63 | 13 | 1701 | 371 | 1 | 4.99 | Y | | |
| | 377 | 2017-10-20 | 30669 | BANANAS, | 65 | 13 | 1701 | 371 | 1 | 1.39 | N | | |
| | 377 | 2017-10-20 | 18600 | CLEMENTINES, | 65 | 13 | 1701 | 371 | 1 | 8.49 | N | | |
| | 377 | 2017-10-20 | 331100 | GOURMET CREAMER POTATOES, 5 LBS | 65 | 13 | 1701 | 371 | 1 | 6.99 | N | | |
| | 377 | 2017-10-20 | 60357 | MIXED BELL PEPPERS, 6 COUNT BAG | 65 | 13 | 1701 | 371 | 1 | 6.99 | N | | |
| | 377 | 2017-10-20 | 568915 | ORGANIC LONG ENGLISH CUKE, | 65 | 13 | 1701 | 371 | 1 | 4.99 | N | | |
| | 377 | 2017-10-20 | 172246 | ORGANIC PEELED CARROTS, 8/5# | 65 | 13 | 1701 | 371 | 1 | 5.79 | N | | |
| | 377 | 2017-10-20 | 782294 | ORGANIC POWER GREENS, 1.5 POUND BAG | 65 | 13 | 1701 | 371 | 1 | 5.99 | N | | |
| | 377 | 2017-10-20 | 83337 | RED SEEDLESS GRAPE, 4 LBS | 65 | 13 | 1701 | 371 | 1 | 7.49 | N | | |
| | 377 | 2017-10-20 | 675153 | SWEET KALE GOURMET SALAD, 40 CASES PER PALLET | 65 | 13 | 1701 | 371 | 1 | 5.49 | N | | |
| | 377 | 2017-10-20 | 1007420 | DISNEY STICKER FUN DLX, PHIDAL/JV/R1.31 | 36 | 81 | 1626 | 145 | -1 | -9.99 | Y | Y | |
| | 377 | 2017-10-25 | 800599 | REGULAR UNLEADED GASOLINE, | 53 | 10 | 1624 | 35771 | 14 | 31.60 | | | |
| | 377 | 2017-10-25 | 1009581 | GUER 8" FLOUR TORT 2/15CT, GUERRERO SL 21 | 13 | 11 | 1645 | 429 | 1 | 3.99 | N | | |
| | 377 | 2017-10-25 | 204529 | NABISCO GRAHAM 57.6 OZ, P155 T31H5 SL75 | 13 | 11 | 1645 | 429 | 2 | 15.38 | N | | |
| | 377 | 2017-10-25 | 976964 | ZICO COCONUT WATER 9/1LTR, SL150 P100 | 13 | 11 | 1645 | 429 | 1 | 17.99 | N | | |
| | 377 | 2017-10-25 | 921389 | ZIPLOC FREEZER QT 216 CT, P135 | 14 | 11 | 1645 | 429 | 1 | 11.89 | Y | | |
| | 377 | 2017-10-25 | 70000 | KS BACON 4/1 LB., SL60 C6 6X7 NE MX6X9 | 17 | 11 | 1645 | 429 | 1 | 12.99 | N | | |
| | 377 | 2017-10-25 | 637598 | KS CAGE FREE AA LARGE 2DZ, SL21 T20H18 P360/P300 | 17 | 11 | 1645 | 429 | 1 | 3.39 | N | | |
| | 377 | 2017-10-25 | 3 | KS WHOLE MILK 1 GALLON, SL12 | 17 | 11 | 1645 | 429 | 1 | 2.29 | N | | |
| | 377 | 2017-10-25 | 748162 | ART/JALAPENO DIP 18/ 33 OZ, GOOD FOODS SL55 7X3 | 19 | 11 | 1645 | 429 | 1 | 8.49 | N | | |
| | 377 | 2017-10-25 | 87745 | ROTISSERIE CHICKEN, USDA GRADE A | 63 | 11 | 1645 | 429 | 1 | 4.99 | Y | | |
| | 377 | 2017-10-25 | 83337 | RED SEEDLESS GRAPE, 4 LBS | 65 | 11 | 1645 | 429 | 1 | 7.99 | N | | |
| | 377 | 2017-10-25 | 808661 | SWEETANGO APPLES, | 65 | 11 | 1645 | 429 | 1 | 9.99 | N | | |



# Member/Item Activity Inquiry: Member Number:

July 20, 2019

**COSTCO WHOLESALE**

## Shopping Date Range: August 9, 2012 - July 18, 2019

| CARD# | WHS | DATE | ITEM | ITEM DESCRIPTION | DEPT | REG# | TIME | TRAN# | QTY | AMOUNT | TAXABLE | REFUND | REFUND RECEIPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 377 | 2017-11-03 | 734786 | HONEY NUT CHEERIOS 55 OZ, SL372 DAYS T30H4 P120 | 13 | 10 | 1738 | 437 | 1 | 7.95 | N | | |
| | 377 | 2017-11-03 | 526528 | KS ORG GRANOLA 35.3 OZ, ANCIENT GRAINS P288 | 13 | 10 | 1738 | 437 | 1 | 6.99 | N | | |
| | 377 | 2017-11-03 | 159491 | KS ORGANIC MARINARA, 3 PACK 32 OZ EA P240 | 13 | 10 | 1738 | 437 | 1 | 9.69 | N | | |
| | 377 | 2017-11-03 | 637598 | KS CAGE FREE AA LARGE 2DZ, SL21 T20H18 P360/P300 | 17 | 10 | 1738 | 437 | 1 | 3.39 | N | | |
| | 377 | 2017-11-03 | 3 | KS WHOLE MILK 1 GALLON, SL12 | 17 | 10 | 1738 | 437 | 1 | 2.29 | N | | |
| | 377 | 2017-11-03 | 1108569 | TEMPUR-PEDIC MF PILLOW, MEMORY FOAM FY18 P42 | 34 | 10 | 1738 | 437 | 1 | 39.99 | Y | | |
| | 377 | 2017-11-03 | 62998 | BONELESS PORK SHOULDER, VACUUM PACKAGED | 61 | 10 | 1738 | 437 | 1 | 26.14 | N | | |
| | 377 | 2017-11-03 | 30669 | BANANAS, | 65 | 10 | 1738 | 437 | 1 | 1.39 | N | | |
| | 377 | 2017-11-03 | 18600 | CLEMENTINES, | 65 | 10 | 1738 | 437 | 1 | 8.49 | N | | |
| | 377 | 2017-11-03 | 93362 | GRAPEFRUIT, 8 LB BAG | 65 | 10 | 1738 | 437 | 1 | 7.99 | N | | |
| | 377 | 2017-11-03 | 568915 | ORGANIC LONG ENGLISH CUKE, | 65 | 10 | 1738 | 437 | 1 | 4.99 | N | | |
| | 377 | 2017-11-03 | 211259 | MY PILLOW QUEEN 2 PACK, | 44 | 81 | 1720 | 178 | -1 | -79.99 | Y | Y | |
| | 377 | 2017-11-03 | 83337 | RED SEEDLESS GRAPE, 4 LBS | 65 | 81 | 1720 | 178 | -1 | -7.99 | N | Y | |
| | 377 | 2017-11-10 | 150452 | COACH'S OATS OATMEAL 72OZ, P 252 | 13 | 9 | 1525 | 283 | 1 | 6.39 | N | | |
| | 377 | 2017-11-10 | 1178284 | INNKEEPER'S BREAD, 100% WHOLE GRAIN SL8 | 13 | 9 | 1525 | 283 | 1 | 3.99 | N | | |
| | 377 | 2017-11-10 | 1032932 | KS RAW ORG HONEY 3/24 OZ, BRAZIL SL2YRS T16H5 P320 | 13 | 9 | 1525 | 283 | 1 | 14.99 | N | | |
| | 377 | 2017-11-10 | 1146740 | ABF APPLE GOUDA CKN SSG, 18/48OZ T8XH8 SL 40 | 19 | 9 | 1525 | 283 | 1 | 13.99 | N | | |
| | 377 | 2017-11-10 | 30669 | BANANAS, | 65 | 9 | 1525 | 283 | 1 | 1.39 | N | | |
| | 377 | 2017-11-10 | 4744 | ORGANIC HONEYCRISP, | 65 | 9 | 1525 | 283 | 1 | 12.99 | N | | |
| | 377 | 2017-11-10 | 172246 | ORGANIC PEELED CARROTS, 8/5# | 65 | 9 | 1525 | 283 | 1 | 6.49 | N | | |
| | 377 | 2017-11-10 | 4032 | SEEDLESS WATERMELON, | 65 | 9 | 1525 | 283 | 1 | 6.99 | N | | |
| | 377 | 2017-11-10 | 675153 | SWEET KALE GOURMET SALAD, 40 CASES PER PALLET | 65 | 9 | 1525 | 283 | 1 | 5.49 | N | | |
| | 377 | 2017-11-28 | 800599 | REGULAR UNLEADED GASOLINE, | 53 | 14 | 909 | 15321 | 14 | 32.55 | | | |

## Shopping Date Range: August 9, 2012 - July 18, 2019

| CARD# | WHS | DATE | ITEM | ITEM DESCRIPTION | DEPT | REG# | TIME | TRAN# | QTY | AMOUNT | TAXABLE | REFUND | REFUND RECEIPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 377 | 2017-12-04 | | CRNCHMSTR MGRAIN CRKR 28Z, CPN/946753 | 12 | 13 | | 382 | -1 | -3.00 | | | |
| | 377 | 2017-12-04 | 44004 | KS TORTILLA STRIPS 48OZ, T32H2 P64 128MPK | 12 | 13 | 1758 | 382 | 1 | 3.79 | N | | |
| | 377 | 2017-12-04 | 1150023 | OFF THE EATEN PATH 20 OZ, VEGGIE CRISPS P144 T60H3 | 12 | 13 | 1758 | 382 | 1 | 5.99 | N | | |
| | 377 | 2017-12-04 | 150452 | COACH'S OATS OATMEAL 72OZ, P 252 | 13 | 13 | 1758 | 382 | 2 | 12.78 | N | | |
| | 377 | 2017-12-04 | 946753 | CRNCHMSTR MGRAIN CRKR 28Z, 6 SEED 28OZ P216 SL240 | 13 | 13 | 1758 | 382 | 1 | 9.89 | N | | |
| | 377 | 2017-12-04 | 1009581 | GUER 8" FLOUR TORT 2/15CT, GUERRERO SL 21 | 13 | 13 | 1758 | 382 | 1 | 3.99 | N | | |
| | 377 | 2017-12-04 | 1178284 | INNKEEPER'S BREAD, 100% WHOLE GRAIN SL8 | 13 | 13 | 1758 | 382 | 1 | 3.99 | N | | |
| | 377 | 2017-12-04 | 555000 | KS ORG PEANUT BUTR 2/28OZ, CREAMY SL360 P480 | 13 | 13 | 1758 | 382 | 1 | 9.99 | N | | |
| | 377 | 2017-12-04 | 951243 | MOTTS ORGNC APLSCE 36/3.9, T20H6 P120 | 13 | 13 | 1758 | 382 | 1 | 12.49 | N | | |
| | 377 | 2017-12-04 | | NUTELLA 2/33.5OZ HAZELNUT, CPN/ 879520 | 13 | 13 | | 382 | -1 | -3.50 | | | |
| | 377 | 2017-12-04 | 879520 | NUTELLA 2/33.5OZ HAZELNUT, T12XH6 SL270 P312 | 13 | 13 | 1758 | 382 | 1 | 11.95 | N | | |
| | 377 | 2017-12-04 | 22107 | KS CHED/JACK SHRED 2/2.5#, T5H4BAT5H5ECT5H4TE SL120 | 17 | 13 | 1758 | 382 | 1 | 12.99 | N | | |
| | 377 | 2017-12-04 | 8 | KS MILK 2% 1 GALLON, SL 12 | 17 | 13 | 1758 | 382 | 1 | 2.39 | N | | |
| | 377 | 2017-12-04 | 146762 | CITTERIO HARD SALAME 24OZ, T10H3 SL 40 | 19 | 13 | 1758 | 382 | 1 | 7.49 | N | | |
| | 377 | 2017-12-04 | 752664 | TRADITIONAL HUMMUS, 12/36 OZ T7H6 SL45 | 19 | 13 | 1758 | 382 | 1 | 5.99 | N | | |
| | 377 | 2017-12-04 | 30669 | BANANAS, | 65 | 13 | 1758 | 382 | 1 | 1.39 | N | | |
| | 377 | 2017-12-04 | | CLEMENTINES, CPN/ 18600 | 65 | 13 | | 382 | -1 | -0.50 | | | |
| | 377 | 2017-12-04 | 18600 | CLEMENTINES, | 65 | 13 | 1758 | 382 | 1 | 5.99 | N | | |
| | 377 | 2017-12-04 | | GRAPEFRUIT, CPN/ 93362 | 65 | 13 | | 382 | -1 | -1.00 | | | |
| | 377 | 2017-12-04 | 93362 | GRAPEFRUIT, 8 LB BAG | 65 | 13 | 1758 | 382 | 1 | 7.99 | N | | |
| | 377 | 2017-12-04 | 4744 | ORGANIC HONEYCRISP, | 65 | 13 | 1758 | 382 | 1 | 12.99 | N | | |
| | 377 | 2017-12-04 | 568915 | ORGANIC LONG ENGLISH CUKE, | 65 | 13 | 1758 | 382 | 1 | 5.49 | N | | |

# Member/Item Activity Inquiry; Member Number:

COSTCO WHOLESALE

July 20, 2019

## Shopping Date Range: August 9, 2012 - July 18, 2019

| CARD# | WHS | DATE | ITEM | ITEM DESCRIPTION | DEPT | REG# | TIME | TRAN# | QTY | AMOUNT | TAXABLE | REFUND | REFUND RECEIPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 377 | 2017-12-04 | 1142830 | ORGANIC MEDITERRANEAN, | 65 | 13 | 1758 | 382 | 1 | 5.99 | N | | |
| | 377 | 2017-12-04 | 83337 | RED SEEDLESS GRAPE, 4 LBS | 65 | 701 | 1804 | 190 | -1 | -7.99 | N | Y | |
| | 377 | 2017-12-22 | 734786 | HONEY NUT CHEERIOS 55 OZ, SL372 DAYS T30H4 P120 | 13 | 12 | 1123 | 86 | 1 | 7.95 | N | | |
| | 377 | 2017-12-22 | 204529 | NABISCO GRAHAM 57.6 OZ, P155 T31H5 SL75 | 13 | 12 | 1123 | 86 | 4 | 30.76 | N | | |
| | 377 | 2017-12-22 | 637598 | KS CAGE FREE AA LARGE 2DZ, SL21 T20H18 P360/P300 | 17 | 12 | 1123 | 86 | 1 | 3.39 | N | | |
| | 377 | 2017-12-22 | 8 | KS MILK 2% 1 GALLON, SL 12 | 17 | 12 | 1123 | 86 | 1 | 2.09 | N | | |
| | 377 | 2017-12-22 | 1054443 | PERDUE PANKO NAE BREADED, CHICKEN NUGGETS T6H6 P252 | 18 | 12 | 1123 | 86 | 1 | 11.99 | N | | |
| | 377 | 2017-12-22 | 1089293 | CELESTRON 90AZ TELESCOPE, P15 FY18 | 26 | 12 | 1123 | 86 | 1 | 149.99 | Y | | |
| | 377 | 2017-12-22 | 87745 | ROTISSERIE CHICKEN, USDA GRADE A | 63 | 12 | 1123 | 86 | 1 | 4.99 | Y | | |
| | 377 | 2017-12-22 | 1142830 | ORGANIC MEDITERRANEAN, | 65 | 12 | 1123 | 86 | 2 | 11.98 | N | | |
| | 377 | 2018-01-05 | 803364 | KS UNSALTED CASHEWS 40OZ, C6T12H6 P432 SL220 | 12 | 13 | 1951 | 509 | 1 | 19.99 | N | | |
| | 377 | 2018-01-05 | 1183416 | SOMERSAULT S&P CRUNCH BIT, 64T4H P256 SL180 | 12 | 13 | 1951 | 509 | 1 | 6.99 | Y | | |
| | 377 | 2018-01-05 | 1178284 | INNKEEPER'S BREAD, 100% WHOLE GRAIN SL8 | 13 | 13 | 1951 | 509 | 1 | 3.99 | N | | |
| | 377 | 2018-01-05 | 516822 | KS ORG CHKN STOCK 6/32OZ, KS ORGANIC SL292 P150 | 13 | 13 | 1951 | 509 | 1 | 11.69 | N | | |
| | 377 | 2018-01-05 | | MAC & CHEESE 18/7.25 OZ, CPN/170779 | 13 | 13 | | 509 | -1 | -4.00 | | | |
| | 377 | 2018-01-05 | 170779 | MAC & CHEESE 18/7.25 OZ, KRAFT SL105 P80 | 13 | 13 | 1951 | 509 | 1 | 12.79 | N | | |
| | 377 | 2018-01-05 | 9440 | ORG COCONUT MILK 6/ 13.66Z, THAI KITCHEN (32X10) P320 | 13 | 13 | 1951 | 509 | 1 | 9.99 | N | | |
| | 377 | 2018-01-05 | 1059669 | ORG HEMP HEARTS 1.5LBS, SL270 365DOM P450 | 13 | 13 | 1951 | 509 | 1 | 13.59 | N | | |
| | 377 | 2018-01-05 | 843323 | FRIGO STRING CHEESE 60/1Z, DOM120/SL90 C8T6H5P240 | 17 | 13 | 1951 | 509 | 1 | 9.69 | N | | |
| | 377 | 2018-01-05 | 22107 | KS CHED/JACK SHRED 2/2.5#, T5H4BAT5H5ECT5H4TE SL120 | 17 | 13 | 1951 | 509 | 1 | 12.99 | N | | |
| | 377 | 2018-01-05 | 8 | KS MILK 2% 1 GALLON, SL 12 | 17 | 13 | 1951 | 509 | 1 | 2.09 | N | | |



COSTCO WHOLESALE

Shopping Date Range: August 9, 2012 - July 18, 2019

| CARD# | WHS | DATE | ITEM | ITEM DESCRIPTION | DEPT | REG# | TIME | TRAN# | QTY | AMOUNT | TAXABLE | REFUND | REFUND RECEIPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 377 | 2018-01-05 | 816641 | LAND O' LAKES COTTAGE CHZ, 8/3 LB 9X5 SL=30 P=360 | 17 | 13 | 1951 | 509 | 1 | 4.49 | N | | |
| | 377 | 2018-01-05 | 1124852 | FOOD FOR LIFE ORGANIC, EZEKIEL BREAD 2/32OZ 5X7 | 18 | 13 | 1951 | 509 | 1 | 8.69 | N | | |
| | 377 | 2018-01-05 | 1146740 | ABF APPLE GOUDA CKN SSG, 18/48OZ T8XH8 SL 40 | 19 | 13 | 1951 | 509 | 1 | 13.99 | N | | |
| | 377 | 2018-01-05 | | TURBO TAX PREMIER 2017, CPN/1193274 | 21 | 13 | | 509 | -1 | -15.00 | | | |
| | 377 | 2018-01-05 | 1193274 | TURBO TAX PREMIER 2017, MODEL 605065 | 21 | 13 | 1951 | 509 | 1 | 69.86 | Y | | |
| | 377 | 2018-01-05 | 11448 | FRESH CHICKEN TENDERLOIN, CHICKEN TENDERLOIN | 61 | 13 | 1951 | 509 | 1 | 21.13 | N | | |
| | 377 | 2018-01-05 | 647465 | AVOCADOS 6 COUNT, | 65 | 13 | 1951 | 509 | 1 | 6.29 | N | | |
| | 377 | 2018-01-05 | 18600 | CLEMENTINES, | 65 | 13 | 1951 | 509 | 1 | 5.99 | N | | |
| | 377 | 2018-01-05 | 25595 | COCKTAIL TOMATOES ON THE, VINE | 65 | 13 | 1951 | 509 | 1 | 5.49 | N | | |
| | 377 | 2018-01-05 | 1136340 | DISNEY ORGANIC APPLES, | 65 | 13 | 1951 | 509 | 1 | 4.99 | N | | |
| | 377 | 2018-01-05 | 93362 | GRAPEFRUIT, 8 LB BAG | 65 | 13 | 1951 | 509 | 1 | 7.99 | N | | |
| | 377 | 2018-01-05 | 47497 | ORANGE, 13 LB BOX | 65 | 13 | 1951 | 509 | 1 | 12.99 | N | | |
| | 377 | 2018-01-05 | 568915 | ORGANIC LONG ENGLISH CUKE, | 65 | 13 | 1951 | 509 | 1 | 5.49 | N | | |
| | 377 | 2018-01-05 | 172246 | ORGANIC PEELED CARROTS, 8/5# | 65 | 13 | 1951 | 509 | 1 | 5.49 | N | | |
| | 377 | 2018-01-05 | | YOUTHEORY TURMERIC EX STR, CPN/1080377 | 93 | 13 | | 509 | -2 | -10.00 | | | |
| | 377 | 2018-01-05 | 1080377 | YOUTHEORY TURMERIC EX STR, 120CT C15 T10H8 | 93 | 13 | 1951 | 509 | 2 | 51.98 | Y | | |
| | 377 | 2018-01-05 | 778152 | KS MINOXIDIL FOAM, 6CT-2.11OZ C10 P300 - V | 20 | 81 | 1920 | 229 | -1 | -44.99 | N | Y | |
| | 377 | 2018-01-05 | 1161181 | AV COWL NECK TUNIC, | 31 | 81 | 1920 | 229 | -1 | -14.99 | N | Y | |
| | 377 | 2018-01-08 | 1009581 | GUER 8" FLOUR TORT 2/15CT, GUERRERO SL 21 | 13 | 12 | 1717 | 364 | 1 | 3.99 | N | | |
| | 377 | 2018-01-08 | | TIDE HE ORG LIQ 146 LDS, CPN/1052903 | 14 | 12 | | 364 | -1 | -4.80 | | | |
| | 377 | 2018-01-08 | 1052903 | TIDE HE ORG LIQ 146 LDS, 225OZ P80 S | 14 | 12 | 1717 | 364 | 1 | 23.99 | Y | | |
| | 377 | 2018-01-08 | 637598 | KS CAGE FREE AA LARGE 2DZ, SL21 T20H18 P360/P300 | 17 | 12 | 1717 | 364 | 1 | 3.39 | N | | |
| | 377 | 2018-01-08 | 8 | KS MILK 2% 1 GALLON, SL 12 | 17 | 12 | 1717 | 364 | 1 | 2.09 | N | | |

# Member/Item Activity Inquiry: Member Number:



July 20, 2019

**COSTCO WHOLESALE**

## Shopping Date Range: August 9, 2012 - July 18, 2019

| CARD# | WHS | DATE | ITEM | ITEM DESCRIPTION | DEPT | REG# | TIME | TRAN# | QTY | AMOUNT | TAXABLE | REFUND | REFUND RECEIPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 377 | 2018-01-08 | 967596 | JACKS ORGANIC SALSA 6/48Z, T15H7 SL35 DOM70 | 19 | 12 | 1717 | 364 | 1 | 6.49 | N | | |
| | 377 | 2018-01-08 | 1126126 | PULL-UPS PLUS 4T-5T 102CT, BOY/GIRL P36 | 20 | 12 | 1717 | 364 | 1 | 34.99 | N | | |
| | 377 | 2018-01-08 | 720376 | DURACELL "AAA"-32PK, #MN80227782 P= 216 | 23 | 12 | 1717 | 364 | 1 | 15.99 | Y | | |
| | 377 | 2018-01-08 | 910270 | ORGANIC GREEN BEANS, | 65 | 12 | 1717 | 364 | 1 | 5.99 | N | | |
| | 377 | 2018-01-16 | 1009581 | GUER 8" FLOUR TORT 2/15CT, GUERRERO SL 21 | 13 | 10 | 1621 | 266 | 1 | 3.99 | N | | |
| | 377 | 2018-01-16 | 734786 | HONEY NUT CHEERIOS 55 OZ, SL372 DAYS T30H4 P120 | 13 | 10 | 1621 | 266 | 1 | 7.95 | N | | |
| | 377 | 2018-01-16 | 1178284 | INNKEEPER'S BREAD, 100% WHOLE GRAIN SL8 | 13 | 10 | 1621 | 266 | 1 | 3.99 | N | | |
| | 377 | 2018-01-16 | 633561 | KS ORG DICED TOM 8/ 14.5OZ, P240 | 13 | 10 | 1621 | 266 | 1 | 6.49 | N | | |
| | 377 | 2018-01-16 | 70000 | KS BACON 4/1 LB., SL60 C6 6X7 NE MX6X9 | 17 | 10 | 1621 | 266 | 1 | 14.99 | N | | |
| | 377 | 2018-01-16 | 384881 | KS BTTR QTRS ELGIN 9/4-1#, SL90 | 17 | 10 | 1621 | 266 | 1 | 10.99 | N | | |
| | 377 | 2018-01-16 | 637598 | KS CAGE FREE AA LARGE 2DZ, SL21 T20H18 P360/P300 | 17 | 10 | 1621 | 266 | 1 | 3.39 | N | | |
| | 377 | 2018-01-16 | 8 | KS MILK 2% 1 GALLON, SL 12 | 17 | 10 | 1621 | 266 | 1 | 2.09 | N | | |
| | 377 | 2018-01-16 | 505459 | KS CHEESE PIZZA 6/4-16.95, 6T 3H | 18 | 10 | 1621 | 266 | 1 | 9.99 | N | | |
| | 377 | 2018-01-16 | 451297 | TORTILLA CRUSTED TILAPIA, HIGHLINER 12/2# T8H2 | 18 | 10 | 1621 | 266 | 1 | 12.79 | N | | |
| | 377 | 2018-01-16 | 1056000 | KS ORG HUMMUS 12/ 20-2.4Z, SINGLES 7T4H SL50 | 19 | 10 | 1621 | 266 | 1 | 6.49 | N | | |
| | 377 | 2018-01-16 | 752664 | TRADITIONAL HUMMUS, 12/36 OZ T7H6 SL45 | 19 | 10 | 1621 | 266 | 1 | 5.99 | N | | |
| | 377 | 2018-01-16 | 87745 | ROTISSERIE CHICKEN, USDA GRADE A | 63 | 10 | 1621 | 266 | 1 | 4.99 | Y | | |
| | 377 | 2018-01-16 | 30669 | BANANAS, | 65 | 10 | 1621 | 266 | 1 | 1.39 | N | | |
| | 377 | 2018-01-16 | 18600 | CLEMENTINES, | 65 | 10 | 1621 | 266 | 1 | 5.99 | N | | |
| | 377 | 2018-01-16 | 93362 | GRAPEFRUIT, 8 LB BAG | 65 | 10 | 1621 | 266 | 1 | 7.99 | N | | |
| | 377 | 2018-01-16 | 5685 | LEAF SPINACH, | 65 | 10 | 1621 | 266 | 1 | 4.99 | N | | |
| | 377 | 2018-01-16 | | MIXED BELL PEPPERS, CPN/60357 | 65 | 10 | | 266 | -1 | -1.00 | | | |
| | 377 | 2018-01-16 | 60357 | MIXED BELL PEPPERS, 6 COUNT BAG | 65 | 10 | 1621 | 266 | 1 | 6.99 | N | | |

Member/Item Activity Inquiry: Member Number:

July 20, 2019

**COSTCO WHOLESALE**

Shopping Date Range: August 9, 2012 - July 18, 2019

| CARD# | WHS | DATE | ITEM | ITEM DESCRIPTION | DEPT | REG# | TIME | TRAN# | QTY | AMOUNT | TAXABLE | REFUND | REFUND RECEIPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 377 | 2018-01-16 | 90235 | ORGANIC CELERY, | 65 | 10 | 1621 | 266 | 1 | 4.79 | N | | |
| | 377 | 2018-01-16 | 568915 | ORGANIC LONG ENGLISH CUKE, | 65 | 10 | 1621 | 266 | 1 | 5.49 | N | | |
| | 377 | 2018-01-16 | 1142830 | ORGANIC MEDITERRANEAN, | 65 | 10 | 1621 | 266 | 1 | 5.99 | N | | |
| | 377 | 2018-01-16 | 61576 | SWEET POTATOES 10 LBS, | 65 | 10 | 1621 | 266 | 1 | 8.99 | N | | |
| | 377 | 2018-01-29 | 549721 | HEINZ SIMPLY KETCHP 3/44Z, NO HFCS P200 | 13 | 7 | 1714 | 289 | 1 | 7.99 | N | | |
| | 377 | 2018-01-29 | 1178284 | INNKEEPER'S BREAD, 100% WHOLE GRAIN SL8 | 13 | 7 | 1714 | 289 | 1 | 3.99 | N | | |
| | 377 | 2018-01-29 | 1147377 | KS ORG BLUE AGAVE 2/36OZ, P400 | 13 | 7 | 1714 | 289 | 1 | 8.99 | N | | |
| | 377 | 2018-01-29 | 8 | KS MILK 2% 1 GALLON, SL 12 | 17 | 7 | 1714 | 289 | 2 | 4.50 | N | | |
| | 377 | 2018-01-29 | 87745 | ROTISSERIE CHICKEN, USDA GRADE A | 63 | 7 | 1714 | 289 | 1 | 4.99 | Y | | |
| | 377 | 2018-01-29 | 171104 | ROMA TOMATOES, | 65 | 7 | 1714 | 289 | 1 | 4.99 | N | | |
| | 377 | 2018-02-02 | 704885 | BIOFINITY SPH 8.6 -2.00, 8.6 -2.00 14.0 DW 6PK | 94 | 71 | 1611 | 22 | 1 | 33.13 | 3 | | |
| | 377 | 2018-02-02 | 437341 | BIOFINITY TORIC 6 PK, | 94 | 71 | 1611 | 22 | 1 | 49.98 | 3 | | |
| | 377 | 2018-02-05 | 819207 | BV CIN BRNSGR 25/4C 1.76Z, T48H4 P192 | 12 | 9 | 1718 | 257 | 1 | 10.59 | N | | |
| | 377 | 2018-02-05 | 1150023 | OFF THE EATEN PATH 20 OZ, VEGGIE CRISPS P144 T60H3 | 12 | 9 | 1718 | 257 | 1 | 5.99 | N | | |
| | 377 | 2018-02-05 | | PERKY JRKY TRKY ORIG 14OZ, CPN/ 916183 | 12 | 9 | | 257 | -1 | -4.20 | | | |
| | 377 | 2018-02-05 | 916183 | PERKY JRKY TRKY ORIG 14OZ, SL365 P= 252 (1/2) | 12 | 9 | 1718 | 257 | 1 | 13.79 | N | | |
| | 377 | 2018-02-05 | 51214 | HEINZ VINEGAR 1.32 GAL, SL180 P108 | 13 | 9 | 1718 | 257 | 1 | 2.99 | N | | |
| | 377 | 2018-02-05 | 734786 | HONEY NUT CHEERIOS 55 OZ, SL372 DAYS T30H4 P120 | 13 | 9 | 1718 | 257 | 1 | 7.95 | N | | |
| | 377 | 2018-02-05 | 679131 | KS ORG MAPLE SYRUP 33.8OZ, AMBER P576 SL330 | 13 | 9 | 1718 | 257 | 1 | 10.99 | N | | |
| | 377 | 2018-02-05 | 585578 | KS 2PLY BATH TIS 30/ 425SH, 1593.7 SQ FT P66/P30 | 14 | 9 | 1718 | 257 | 1 | 15.99 | Y | | |
| | 377 | 2018-02-05 | 637598 | KS CAGE FREE AA LARGE 2DZ, SL21 T20H18 P360/P300 | 17 | 9 | 1718 | 257 | 1 | 3.39 | N | | |
| | 377 | 2018-02-05 | 8 | KS MILK 2% 1 GALLON, SL 12 | 17 | 9 | 1718 | 257 | 1 | 2.25 | N | | |
| | 377 | 2018-02-05 | 146762 | CITTERIO HARD SALAME 24OZ, T10H3 SL 40 | 19 | 9 | 1718 | 257 | 1 | 7.49 | N | | |

# Member/Item Activity Inquiry: Member Number:



July 20, 2019

## Shopping Date Range: August 9, 2012 - July 18, 2019

| CARD# | WHS | DATE | ITEM | ITEM DESCRIPTION | DEPT | REG# | TIME | TRAN# | QTY | AMOUNT | TAXABLE | REFUND | REFUND RECEIPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 377 | 2018-02-05 | 30669 | BANANAS, | 65 | 9 | 1718 | 257 | 1 | 1.39 | N | | |
| | 377 | 2018-02-05 | 93362 | GRAPEFRUIT, 8 LB BAG | 65 | 9 | 1718 | 257 | 1 | 8.99 | N | | |
| | 377 | 2018-02-05 | 800599 | REGULAR UNLEADED GASOLINE, | 53 | 16 | 1644 | 58221 | 13 | 32.26 | | | |
| | 377 | 2018-02-16 | 985695 | ANNIE'S ORGANIC MAC 12/6Z, MAC & CHEESE VARIETY P112 | 13 | 7 | 1709 | 358 | 1 | 12.99 | N | | |
| | 377 | 2018-02-16 | 938275 | COS ALBACORE TUNA 8/7OZ, SL540 DOM 3YRS P504 | 13 | 7 | 1709 | 358 | 1 | 12.99 | N | | |
| | 377 | 2018-02-16 | 1009581 | GUER 8" FLOUR TORT 2/15CT, GUERRERO SL 21 | 13 | 7 | 1709 | 358 | 1 | 3.99 | N | | |
| | 377 | 2018-02-16 | 5354 | HOMESTYLE RANCH 2/40OZ, HIDDEN VALLEY SL90 P240 | 13 | 7 | 1709 | 358 | 1 | 9.99 | N | | |
| | 377 | 2018-02-16 | 1045706 | KS ORG COCONUT OIL 84 OZ, ORGANIC SL540 P288 | 13 | 7 | 1709 | 358 | 1 | 16.99 | N | | |
| | 377 | 2018-02-16 | 446586 | QUAKER OLD FASHN OATS 10#, SL DOM 540 DAYS P90 | 13 | 7 | 1709 | 358 | 1 | 7.99 | N | | |
| | 377 | 2018-02-16 | 637598 | KS CAGE FREE AA LARGE 2DZ, SL21 T20H18 P360/P300 | 17 | 7 | 1709 | 358 | 1 | 3.39 | N | | |
| | 377 | 2018-02-16 | 22107 | KS CHED/JACK SHRED 2/2.5#, T5H4BAT5H5ECT5H4TE SL120 | 17 | 7 | 1709 | 358 | 1 | 11.99 | N | | |
| | 377 | 2018-02-16 | 22102 | KS COLBY JACK CHEESE 2#, E20/ 2#T9H5 W12/ 2#T13H5S90 | 17 | 7 | 1709 | 358 | 1 | 4.59 | N | | |
| | 377 | 2018-02-16 | 8 | KS MILK 2% 1 GALLON, SL 12 | 17 | 7 | 1709 | 358 | 1 | 2.25 | N | | |
| | 377 | 2018-02-16 | 754450 | TROPICANA GROVESTAND 1GAL, SL33 DOM63 T11H5 P220 | 17 | 7 | 1709 | 358 | 1 | 5.99 | N | | |
| | 377 | 2018-02-16 | 32868 | SABRA PINE NUT HUMMUS, 12/32 OZ 8T4H SL40 | 19 | 7 | 1709 | 358 | 1 | 5.99 | N | | |
| | 377 | 2018-02-16 | 1014484 | CANTALOUPE 2PK, | 65 | 7 | 1709 | 358 | 1 | 4.49 | N | | |
| | 377 | 2018-02-16 | 77053 | GRAPE TOMATOES, 2 LBS | 65 | 7 | 1709 | 358 | 1 | 5.99 | N | | |
| | 377 | 2018-02-16 | 1156352 | ORGANIC ARTISAN ROMAINE, | 65 | 7 | 1709 | 358 | 1 | 3.99 | N | | |
| | 377 | 2018-02-16 | 568915 | ORGANIC LONG ENGLISH CUKE, | 65 | 7 | 1709 | 358 | 1 | 5.49 | N | | |
| | 377 | 2018-02-16 | 172246 | ORGANIC PEELED CARROTS, 8/5# | 65 | 7 | 1709 | 358 | 1 | 5.99 | N | | |
| | 377 | 2018-02-26 | | BV CIN BRNSGR 25/4C 1.76Z, CPN/819207 | 12 | 14 | | 420 | -1 | -3.20 | | | |



July 20, 2019

Shopping Date Range: August 9, 2012 - July 18, 2019

| CARD# | WHS | DATE | ITEM | ITEM DESCRIPTION | DEPT | REG# | TIME | TRAN# | QTY | AMOUNT | TAXABLE | REFUND | REFUND RECEIPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 377 | 2018-02-26 | 819207 | BV CIN BRNSGR 25/4C 1.76Z, T48H4 P192 | 12 | 14 | 1822 | 420 | 1 | 10.19 | N | | |
| | 377 | 2018-02-26 | 1069838 | AUT GOLD GRAIN FREE 20OZ, GRANOLA 20 OZ SL93 P252 | 13 | 14 | 1822 | 420 | 1 | 14.99 | N | | |
| | 377 | 2018-02-26 | 731962 | BOB'S ORG STEEL CUT 112Z, OATS QUICK COOK P225 | 13 | 14 | 1822 | 420 | 1 | 7.99 | N | | |
| | 377 | 2018-02-26 | 734786 | HONEY NUT CHEERIOS 55 OZ, SL372 DAYS T30H4 P120 | 13 | 14 | 1822 | 420 | 2 | 15.90 | N | | |
| | 377 | 2018-02-26 | 1178284 | INNKEEPER'S BREAD, 100% WHOLE GRAIN SL8 | 13 | 14 | 1822 | 420 | 1 | 3.99 | N | | |
| | 377 | 2018-02-26 | 921389 | ZIPLOC FREEZER QT 216 CT, P135 | 14 | 14 | 1822 | 420 | 1 | 12.99 | Y | | |
| | 377 | 2018-02-26 | 637598 | KS CAGE FREE AA LARGE 2DZ, SL21 T20H18 P360/P300 | 17 | 14 | 1822 | 420 | 1 | 3.39 | N | | |
| | 377 | 2018-02-26 | 8 | KS MILK 2% 1 GALLON, SL 12 | 17 | 14 | 1822 | 420 | 1 | 2.25 | N | | |
| | 377 | 2018-02-26 | 505459 | KS CHEESE PIZZA 6/4-16.95, 6T 3H | 18 | 14 | 1822 | 420 | 1 | 9.99 | N | | |
| | 377 | 2018-02-26 | 992437 | KS SS/BF LASAGNA 2PK 6/6#, REQUEST FOODS 8X5 | 18 | 14 | 1822 | 420 | 1 | 12.79 | N | | |
| | 377 | 2018-02-26 | 1178210 | ORG CHKN BURRITO 16/10 CT, RED'S T5H5 P400 | 18 | 14 | 1822 | 420 | 1 | 13.89 | N | | |
| | 377 | 2018-02-26 | 1146740 | ABF APPLE GOUDA CKN SSG, 18/48OZ T8XH8 SL 40 | 19 | 14 | 1822 | 420 | 1 | 13.99 | N | | |
| | 377 | 2018-02-26 | 1127001 | J.V. BRKFST SSAGE 6/3-12Z, ORIGINAL T10H6 SL18 | 19 | 14 | 1822 | 420 | 1 | 7.99 | N | | |
| | 377 | 2018-02-26 | 967596 | JACKS ORGANIC SALSA 6/48Z, T15H7 SL35 DOM70 | 19 | 14 | 1822 | 420 | 1 | 6.49 | N | | |
| | 377 | 2018-02-26 | 33724 | GROUND BEEF, 88% LEAN / 12% FAT | 61 | 14 | 1822 | 420 | 1 | 20.33 | N | | |
| | 377 | 2018-02-26 | 27003 | 2 LB STRAWBERRIES, | 65 | 14 | 1822 | 420 | 1 | 4.49 | N | | |
| | 377 | 2018-02-26 | 31030 | CARA CARA ORANGES, 5/8LB BAG | 65 | 14 | 1822 | 420 | 1 | 8.99 | N | | |
| | 377 | 2018-02-26 | 2619 | ORGANIC BANANAS 3 LBS, | 65 | 14 | 1822 | 420 | 1 | 1.99 | N | | |
| | 377 | 2018-02-26 | 4744 | ORGANIC HONEYCRISP, | 65 | 14 | 1822 | 420 | 1 | 14.99 | N | | |
| | 377 | 2018-02-26 | 568915 | ORGANIC LONG ENGLISH CUKE, | 65 | 14 | 1822 | 420 | 1 | 5.49 | N | | |
| | 377 | 2018-02-26 | 83337 | RED SEEDLESS GRAPE, 4 LBS | 65 | 14 | 1822 | 420 | 1 | 9.99 | N | | |
| | 377 | 2018-02-26 | 4032 | SEEDLESS WATERMELON, | 65 | 14 | 1822 | 420 | 1 | 8.99 | N | | |
| | 377 | 2018-02-26 | 57554 | BLUEBERRIES, 18 OZ | 65 | 81 | 1757 | 160 | -1 | -4.99 | N | Y | |

# Member/Item Activity Inquiry: Member Number:



COSTCO WHOLESALE

July 20, 2019

## Shopping Date Range: August 9, 2012 - July 18, 2019

| CARD# | WHS | DATE | ITEM | ITEM DESCRIPTION | DEPT | REG# | TIME | TRAN# | QTY | AMOUNT | TAXABLE | REFUND | REFUND RECEIPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 377 | 2018-02-26 | | ORGANIC GREEN BEANS, CPN/910270 | 65 | 81 | | 160 | 1 | 1.00 | | | |
| | 377 | 2018-02-26 | 910270 | ORGANIC GREEN BEANS, | 65 | 81 | 1757 | 160 | -1 | -5.99 | N | Y | |
| | 377 | 2018-03-15 | 716752 | ORG. FUJI APPLE CHIPS 14Z, BARE T60H4 P240 C12 SL330 | 12 | 11 | 1841 | 492 | 1 | 8.99 | N | | |
| | 377 | 2018-03-15 | 1009581 | GUER 8" FLOUR TORT 2/15CT, GUERRERO SL 21 | 13 | 11 | 1841 | 492 | 1 | 3.99 | N | | |
| | 377 | 2018-03-15 | 734786 | HONEY NUT CHEERIOS 55 OZ, SL372 DAYS T30H4 P120 | 13 | 11 | 1841 | 492 | 1 | 7.95 | N | | |
| | 377 | 2018-03-15 | 1178284 | INNKEEPER'S BREAD, 100% WHOLE GRAIN SL8 | 13 | 11 | 1841 | 492 | 1 | 3.99 | N | | |
| | 377 | 2018-03-15 | 861611 | KEEBLER CLUB CRACKER 54.8, P=140 SL120 | 13 | 11 | 1841 | 492 | 1 | 7.59 | N | | |
| | 377 | 2018-03-15 | 1058869 | RW GARCIA ORG 3SD 2/15 OZ, SWEET POTATO P210 SL150 | 13 | 11 | 1841 | 492 | 1 | 9.69 | N | | |
| | 377 | 2018-03-15 | 843323 | FRIGO STRING CHEESE 60/1Z, DOM120/SL90 C8T6H5P240 | 17 | 11 | 1841 | 492 | 1 | 9.49 | N | | |
| | 377 | 2018-03-15 | 18476 | KS 4X6 SLCD HAM 2/ 24OZ, T9H4P504 SL45 | 17 | 11 | 1841 | 492 | 1 | 7.99 | N | | |
| | 377 | 2018-03-15 | 637598 | KS CAGE FREE AA LARGE 2DZ, SL21 T20H18 P360/P300 | 17 | 11 | 1841 | 492 | 1 | 3.39 | N | | |
| | 377 | 2018-03-15 | 22107 | KS CHED/JACK SHRED 2/2.5#, T5H4BAT5H5ECT5H4TE SL120 | 17 | 11 | 1841 | 492 | 1 | 11.99 | N | | |
| | 377 | 2018-03-15 | 8 | KS MILK 2% 1 GALLON, SL 12 | 17 | 11 | 1841 | 492 | 2 | 4.38 | N | | |
| | 377 | 2018-03-15 | 1073013 | KS ORGANIC OJ 2/59 OZ, T10H5C4 P200 SL45 DOM70 | 17 | 11 | 1841 | 492 | 1 | 7.99 | N | | |
| | 377 | 2018-03-15 | 146762 | CITTERIO HARD SALAME 24OZ, T10H3 SL 40 | 19 | 11 | 1841 | 492 | 1 | 7.49 | N | | |
| | 377 | 2018-03-15 | 27003 | 2 LB STRAWBERRIES, | 65 | 11 | 1841 | 492 | 1 | 4.49 | N | | |
| | 377 | 2018-03-15 | 4744 | ORGANIC HONEYCRISP, | 65 | 11 | 1841 | 492 | 1 | 15.99 | N | | |
| | 377 | 2018-03-15 | 568915 | ORGANIC LONG ENGLISH CUKE, | 65 | 11 | 1841 | 492 | 1 | 5.49 | N | | |
| | 377 | 2018-03-16 | 1144051 | PROPEL 24/16.9OZ 12X5 P60, WATRMLN/ KIWISTRWBY/BERRY | 14 | 14 | 1633 | 347 | 1 | 9.99 | Y | | |
| | 377 | 2018-03-16 | 1143205 | ABF ORANGE CHICKEN 4.1LB, CRAZY CUISINE T5H4P160 SP | 18 | 14 | 1633 | 347 | 1 | 13.69 | N | | |

Shopping Date Range: August 9, 2012 - July 18, 2019

| CARD# | WHS | DATE | ITEM | ITEM DESCRIPTION | DEPT | REG# | TIME | TRAN# | QTY | AMOUNT | TAXABLE | REFUND | REFUND RECEIPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 377 | 2018-03-30 | 1059669 | ORG HEMP HEARTS 1.5LBS, SL270 365DOM P450 | 13 | 8 | 1704 | 366 | 1 | 13.69 | N | | |
| | 377 | 2018-03-30 | 783063 | ORGANIC CHIA SEED 32 OZ, P360 | 13 | 8 | 1704 | 366 | 1 | 6.49 | N | | |
| | 377 | 2018-03-30 | 769143 | PERFECT FLOUR BLEND 5#, NAMASTE GLUTEN FREE P216 | 13 | 8 | 1704 | 366 | 1 | 8.99 | N | | |
| | 377 | 2018-03-30 | 8 | KS MILK 2% 1 GALLON, SL 12 | 17 | 8 | 1704 | 366 | 1 | 2.19 | N | | |
| | 377 | 2018-03-30 | 816641 | LAND O' LAKES COTTAGE CHZ, 8/3 LB 9X5 SL=30 P=360 | 17 | 8 | 1704 | 366 | 1 | 4.49 | N | | |
| | 377 | 2018-03-30 | 1010598 | KS THREE BERRY BLEND 4LB, FS 6X6 | 18 | 8 | 1704 | 366 | 1 | 9.59 | N | | |
| | 377 | 2018-03-30 | 752664 | TRADITIONAL HUMMUS, 12/36 OZ T7H6 SL45 | 19 | 8 | 1704 | 366 | 1 | 5.99 | N | | |
| | 377 | 2018-03-30 | 30669 | BANANAS, | 65 | 8 | 1704 | 366 | 1 | 1.39 | N | | |
| | 377 | 2018-05-14 | 803364 | KS UNSALTED CASHEWS 40OZ, C6T12H6 P432 SL220 | 12 | 13 | 1445 | 225 | 1 | 19.69 | N | | |
| | 377 | 2018-05-14 | 963966 | PIRATES BOOTY 18 OZ, PIRATE BRAND P132 T44H3 | 12 | 13 | 1445 | 225 | 1 | 4.79 | N | | |
| | 377 | 2018-05-14 | 1196063 | PRINGLES VARIETY 36/ 1.3OZ, P56 T14H4 SL450 | 12 | 13 | 1445 | 225 | 1 | 14.79 | N | | |
| | 377 | 2018-05-14 | 985695 | ANNIE'S ORGANIC MAC 12/6Z, MAC & CHEESE VARIETY P112 | 13 | 13 | 1445 | 225 | 1 | 12.99 | N | | |
| | 377 | 2018-05-14 | 1009581 | GUER 8" FLOUR TORT 2/15CT, GUERRERO SL 21 | 13 | 13 | 1445 | 225 | 1 | 3.99 | N | | |
| | 377 | 2018-05-14 | 1178284 | INNKEEPER'S BREAD, 100% WHOLE GRAIN SL8 | 13 | 13 | 1445 | 225 | 1 | 3.99 | N | | |
| | 377 | 2018-05-14 | 7874 | KRUSTEAZ PANCAKE MIX 10LB, SL365 SLDOM720 P200 | 13 | 13 | 1445 | 225 | 1 | 5.99 | N | | |
| | 377 | 2018-05-14 | 1147377 | KS ORG BLUE AGAVE 2/36OZ, P400 | 13 | 13 | 1445 | 225 | 1 | 8.99 | N | | |
| | 377 | 2018-05-14 | 667239 | MCCANNS STEEL CUT OATMEAL, 5 MINUTE PREP 4LB P240 | 13 | 13 | 1445 | 225 | 1 | 5.49 | N | | |
| | 377 | 2018-05-14 | 951243 | MOTTS ORGNC APLSCE 36/3.9, T20H6 P120 | 13 | 13 | 1445 | 225 | 1 | 12.49 | N | | |
| | 377 | 2018-05-14 | 585578 | KS 2PLY BATH TIS 30/ 425SH, 1593.7 SQ FT P66/P30 | 14 | 13 | 1445 | 225 | 1 | 15.99 | Y | | |
| | 377 | 2018-05-14 | 637598 | KS CAGE FREE AA LARGE 2DZ, SL21 T20H18 P360/P300 | 17 | 13 | 1445 | 225 | 2 | 6.58 | N | | |



Shopping Date Range: August 9, 2012 - July 18, 2019

| CARD# | WHS | DATE | ITEM | ITEM DESCRIPTION | DEPT | REG# | TIME | TRAN# | QTY | AMOUNT | TAXABLE | REFUND | REFUND RECEIPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 377 | 2018-05-14 | 22107 | KS CHED/JACK SHRED 2/2.5#, T5H4BAT5H5ECT5H4TE SL120 | 17 | 13 | 1445 | 225 | 1 | 11.99 | N | | |
| | 377 | 2018-05-14 | 8 | KS MILK 2% 1 GALLON, SL 12 | 17 | 13 | 1445 | 225 | 1 | 1.95 | N | | |
| | 377 | 2018-05-14 | 451297 | TORTILLA CRUSTED TILAPIA, HIGHLINER 12/2# T8H2 | 18 | 13 | 1445 | 225 | 1 | 12.69 | N | | |
| | 377 | 2018-05-14 | 1127001 | J.V. BRKFST SSAGE 6/3-12Z, ORIGINAL T10H6 SL18 | 19 | 13 | 1445 | 225 | 1 | 7.99 | N | | |
| | 377 | 2018-05-14 | 967596 | JACKS ORGANIC SALSA 6/48Z, T15H7 SL35 DOM70 | 19 | 13 | 1445 | 225 | 1 | 6.49 | N | | |
| | 377 | 2018-05-14 | 752664 | TRADITIONAL HUMMUS, 12/36 OZ T7H6 SL45 | 19 | 13 | 1445 | 225 | 1 | 5.99 | N | | |
| | 377 | 2018-05-14 | 1126125 | PULL-UPS PLUS 3T-4T 116CT, BOY/GIRL P40 | 20 | 13 | 1445 | 225 | 1 | 34.99 | N | | |
| | 377 | 2018-05-14 | 1172976 | SPEEDO ADULT GOGGLE FY18, P=210 | 26 | 13 | 1445 | 225 | 1 | 14.99 | Y | | |
| | 377 | 2018-05-14 | 1198237 | GH BASS SHORT, | 39 | 13 | 1445 | 225 | 1 | 16.99 | N | | |
| | 377 | 2018-05-14 | 1136340 | DISNEY ORGANIC APPLES, | 65 | 13 | 1445 | 225 | 1 | 4.99 | N | | |
| | 377 | 2018-05-14 | 93362 | GRAPEFRUIT, 8 LB BAG | 65 | 13 | 1445 | 225 | 1 | 7.99 | N | | |
| | 377 | 2018-05-14 | 568915 | ORGANIC LONG ENGLISH CUKE, | 65 | 13 | 1445 | 225 | 1 | 5.29 | N | | |
| | 377 | 2018-05-18 | 1198237 | GH BASS SHORT, | 39 | 8 | 1606 | 300 | 1 | 16.99 | N | | |
| | 377 | 2018-05-18 | 1192392 | REEBOK MENS HYDRORUSH, ATHLETIC SHOE P143 | 39 | 8 | 1606 | 300 | 1 | 29.99 | N | | |
| | 377 | 2018-05-18 | 87745 | ROTISSERIE CHICKEN, USDA GRADE A | 63 | 8 | 1606 | 300 | 1 | 4.99 | Y | | |
| | 377 | 2018-05-18 | 172246 | ORGANIC PEELED CARROTS, 8/5# | 65 | 8 | 1606 | 300 | 1 | 5.99 | N | | |
| | 377 | 2018-05-18 | 83337 | RED SEEDLESS GRAPE, 4 LBS | 65 | 8 | 1606 | 300 | 1 | 8.99 | N | | |
| | 377 | 2018-05-18 | 4032 | SEEDLESS WATERMELON, | 65 | 8 | 1606 | 300 | 1 | 6.99 | N | | |
| | 377 | 2018-05-18 | | 32D TECH FLEECE JOGGER, CPN/1070667 | 31 | 82 | | 82 | 1 | 3.00 | | | |
| | 377 | 2018-05-18 | 1070667 | 32D TECH FLEECE JOGGER, PANT | 31 | 82 | 1544 | 82 | -1 | -12.99 | N | Y | |
| | 377 | 2018-05-18 | 25147 | 4X6 ONLINE 1-99, | 70 | 87 | 1546 | 53 | 61 | 10.37 | Y | | |
| | 377 | 2018-05-18 | 16464 | 5X5 PRINT FROM ONLINE, | 70 | 87 | 1546 | 53 | 1 | 0.39 | Y | | |
| | 377 | 2018-05-18 | 25155 | 5X7 PRINT, ONLINE PHOTO CENTER | 70 | 87 | 1546 | 53 | 8 | 4.72 | Y | | |
| | 377 | 2018-05-18 | 25160 | UPLOAD 8X10, | 70 | 87 | 1546 | 53 | 1 | 1.79 | Y | | |

# Member/Item Activity Inquiry: Member Number:

July 20, 2019



## Shopping Date Range: August 9, 2012 - July 18, 2019

| CARD# | WHS | DATE | ITEM | ITEM DESCRIPTION | DEPT | REG# | TIME | TRAN# | QTY | AMOUNT | TAXABLE | REFUND | REFUND RECEIPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 377 | 2018-06-12 | | BOOMCHICKAPOP KETTLE 23OZ, CPN/ 979885 | 12 | 6 | | 103 | -1 | -5.69 | | | |
| | 377 | 2018-06-12 | 979885 | BOOMCHICKAPOP KETTLE 23OZ, SWT/ SLT T36H3P108 | 12 | 6 | 1150 | 103 | 2 | 11.38 | Y | | |
| | 377 | 2018-06-12 | 1115092 | ORG BROWN RICE ROLLS 14Z, BAMBOO 16/2CT P192 SL270 | 12 | 6 | 1150 | 103 | 1 | 8.99 | N | | |
| | 377 | 2018-06-12 | 867853 | VEGGIE STRAWS 25 OZ, SENSIBLE PORTIONS P108 | 12 | 6 | 1150 | 103 | 1 | 5.99 | N | | |
| | 377 | 2018-06-12 | 985695 | ANNIE'S ORGANIC MAC 12/6Z, MAC & CHEESE VARIETY P112 | 13 | 6 | 1150 | 103 | 1 | 12.99 | N | | |
| | 377 | 2018-06-12 | 734786 | HONEY NUT CHEERIOS 55 OZ, SL372 DAYS T30H4 P120 | 13 | 6 | 1150 | 103 | 1 | 7.95 | N | | |
| | 377 | 2018-06-12 | 1178284 | INNKEEPER'S BREAD, 100% WHOLE GRAIN SL8 | 13 | 6 | 1150 | 103 | 1 | 3.99 | N | | |
| | 377 | 2018-06-12 | 104565 | CM CLASSIC POT SALAD 5#, 5X5 P150 SL28 | 17 | 6 | 1150 | 103 | 1 | 5.99 | N | | |
| | 377 | 2018-06-12 | 384881 | KS BTTR QTRS ELGIN 9/4-1#, SL90 | 17 | 6 | 1150 | 103 | 1 | 10.99 | N | | |
| | 377 | 2018-06-12 | 637598 | KS CAGE FREE AA LARGE 2DZ, SL21 T20H18 P360/P300 | 17 | 6 | 1150 | 103 | 1 | 3.29 | N | | |
| | 377 | 2018-06-12 | 8 | KS MILK 2% 1 GALLON, SL 12 | 17 | 6 | 1150 | 103 | 1 | 1.99 | N | | |
| | 377 | 2018-06-12 | 505459 | KS CHEESE PIZZA 6/4-16.95, 6T 3H | 18 | 6 | 1150 | 103 | 1 | 9.99 | N | | |
| | 377 | 2018-06-12 | 87745 | ROTISSERIE CHICKEN, USDA GRADE A | 63 | 6 | 1150 | 103 | 1 | 4.99 | Y | | |
| | 377 | 2018-06-12 | 668687 | KORU APPLES, | 65 | 6 | 1150 | 103 | 1 | 10.99 | N | | |
| | 377 | 2018-06-12 | 568915 | ORGANIC LONG ENGLISH CUKE, | 65 | 6 | 1150 | 103 | 1 | 5.49 | N | | |
| | 377 | 2018-06-12 | 1142830 | ORGANIC MEDITERRANEAN, | 65 | 6 | 1150 | 103 | 1 | 5.99 | N | | |
| | 377 | 2018-06-12 | 83337 | RED SEEDLESS GRAPE, 4 LBS | 65 | 6 | 1150 | 103 | 1 | 8.99 | N | | |
| | 377 | 2018-06-14 | 1009581 | GUER 8" FLOUR TORT 2/15CT, GUERRERO SL 21 | 13 | 13 | 1621 | 367 | 1 | 3.99 | N | | |
| | 377 | 2018-06-14 | 1099980 | MANDARIN ORANGE CUPS 20/4, GOLDEN STAR P240 | 13 | 13 | 1621 | 367 | 1 | 7.99 | N | | |
| | 377 | 2018-06-14 | | CASCADE AP GEL 125 OZ, CPN/660968 | 14 | 13 | | 367 | -1 | -2.00 | | | |
| | 377 | 2018-06-14 | 660968 | CASCADE AP GEL 125 OZ, P=180 S | 14 | 13 | 1621 | 367 | 1 | 8.99 | Y | | |
| | 377 | 2018-06-14 | 1234963 | CHLOE'S ORGANIC POPS 20CT, MANGO/ STRAWBERRY 40X6 | 18 | 13 | 1621 | 367 | 1 | 9.99 | N | | |

# Member/Item Activity Inquiry: Member Number:



July 20, 2019

**COSTCO WHOLESALE**

## Shopping Date Range: August 9, 2012 - July 18, 2019

| CARD# | WHS | DATE | ITEM | ITEM DESCRIPTION | DEPT | REG# | TIME | TRAN# | QTY | AMOUNT | TAXABLE | REFUND | REFUND RECEIPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 377 | 2018-06-14 | 93362 | GRAPEFRUIT, 8 LB BAG | 65 | 13 | 1621 | 367 | 1 | 9.49 | N | | |
| | 377 | 2018-06-20 | 812369 | KS D/R ALMONDS PCH 40 OZ, P480 T6H5C16 SL270 | 12 | 12 | 1624 | 370 | 2 | 21.98 | N | | |
| | 377 | 2018-06-20 | 1088020 | GOGO ORG FRT/VEG 16/3.2Z, FRUIT& VEG P288 | 13 | 12 | 1624 | 370 | 1 | 9.69 | N | | |
| | 377 | 2018-06-20 | 1009581 | GUER 8" FLOUR TORT 2/15CT, GUERRERO SL 21 | 13 | 12 | 1624 | 370 | 1 | 3.99 | N | | |
| | 377 | 2018-06-20 | 1178284 | INNKEEPER'S BREAD, 100% WHOLE GRAIN SL8 | 13 | 12 | 1624 | 370 | 1 | 3.99 | N | | |
| | 377 | 2018-06-20 | 859695 | KS ALMOND BUTTER 27OZ, SL 300 P720 | 13 | 12 | 1624 | 370 | 1 | 7.49 | N | | |
| | 377 | 2018-06-20 | 656537 | KS HIMALAYAN PINK SALT, GRINDER 13Z 42/ CS 378/LY | 13 | 12 | 1624 | 370 | 1 | 3.99 | N | | |
| | 377 | 2018-06-20 | 1002373 | KS ORG ALMOND BEV 6/32Z, VANILLA P150 SL180 | 13 | 12 | 1624 | 370 | 1 | 6.99 | N | | |
| | 377 | 2018-06-20 | 890181 | KS WILD PINK SALMON 6/6OZ, BONELESS SKINLESS P720 | 13 | 12 | 1624 | 370 | 1 | 12.99 | N | | |
| | 377 | 2018-06-20 | 729324 | PURE 100% AVOCADO OIL 1L, CHOSEN FOODS SL510 P540 | 13 | 12 | 1624 | 370 | 1 | 9.99 | N | | |
| | 377 | 2018-06-20 | 8 | KS MILK 2% 1 GALLON, SL 12 | 17 | 12 | 1624 | 370 | 1 | 1.99 | N | | |
| | 377 | 2018-06-20 | 1135066 | TOMATILLO AVO SALSA 8/42Z, ROJO'S T10H6 SL55 | 19 | 12 | 1624 | 370 | 1 | 7.49 | N | | |
| | 377 | 2018-06-20 | 752664 | TRADITIONAL HUMMUS, 12/36 OZ T7H6 SL45 | 19 | 12 | 1624 | 370 | 1 | 5.99 | N | | |
| | 377 | 2018-06-20 | | GOPRO HERO5 BLACK SPRING, CPN/7150005 | 24 | 12 | | 370 | -1 | -50.00 | | | |
| | 377 | 2018-06-20 | 7150005 | GOPRO HERO5 BLACK SPRING, BUNDLE | 24 | 12 | 1624 | 370 | 1 | 289.99 | Y | | |
| | 377 | 2018-06-20 | 11448 | FRESH CHICKEN TENDERLOIN, CHICKEN TENDERLOIN | 61 | 12 | 1624 | 370 | 1 | 21.99 | N | | |
| | 377 | 2018-06-20 | 647465 | AVOCADOS 6 COUNT, | 65 | 12 | 1624 | 370 | 1 | 5.99 | N | | |
| | 377 | 2018-06-20 | 60357 | MIXED BELL PEPPERS, 6 COUNT BAG | 65 | 12 | 1624 | 370 | 1 | 7.49 | N | | |
| | 377 | 2018-06-20 | 568915 | ORGANIC LONG ENGLISH CUKE, | 65 | 12 | 1624 | 370 | 1 | 4.99 | N | | |
| | 377 | 2018-06-20 | 172246 | ORGANIC PEELED CARROTS, 8/5# | 65 | 12 | 1624 | 370 | 1 | 6.49 | N | | |
| | 377 | 2018-06-20 | 782294 | ORGANIC POWER GREENS, 1.5 POUND BAG | 65 | 12 | 1624 | 370 | 1 | 5.99 | N | | |
| | 377 | 2018-06-25 | 800599 | REGULAR UNLEADED GASOLINE, | 53 | 13 | 1537 | 34141 | 13 | 35.09 | | | |

# Member/Item Activity Inquiry: Member Number:

July 20, 2019



## Shopping Date Range: August 9, 2012 - July 18, 2019

| CARD# | WHS | DATE | ITEM | ITEM DESCRIPTION | DEPT | REG# | TIME | TRAN# | QTY | AMOUNT | TAXABLE | REFUND | REFUND RECEIPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 377 | 2018-07-24 | 5288 | KS UNSLTD FNCY MX NUT 40Z, C6T12H6 P432 SL240 | 12 | 9 | 1616 | 248 | 1 | 17.99 | N | | |
| | 377 | 2018-07-24 | 985695 | ANNIE'S ORGANIC MAC 12/6Z, MAC & CHEESE VARIETY P112 | 13 | 9 | 1616 | 248 | 1 | 12.99 | N | | |
| | 377 | 2018-07-24 | 1009581 | GUER 8" FLOUR TORT 2/15CT, GUERRERO SL 21 | 13 | 9 | 1616 | 248 | 1 | 3.99 | N | | |
| | 377 | 2018-07-24 | 22107 | KS CHED/JACK SHRED 2/2.5#, T5H4BAT5H5ECT5H4TE SL120 | 17 | 9 | 1616 | 248 | 1 | 11.99 | N | | |
| | 377 | 2018-07-24 | 505459 | KS CHEESE PIZZA 6/4-16.95, 6T 3H | 18 | 9 | 1616 | 248 | 1 | 9.99 | N | | |
| | 377 | 2018-07-24 | 1135932 | ORGANIC EDAMAME 6/14 OZ, T8H3 SL365 P144 | 18 | 9 | 1616 | 248 | 1 | 8.59 | N | | |
| | 377 | 2018-07-24 | 1150615 | HATCH CHILE SALSA, 12/48 OZ 8T7H SL60 DOM90 | 19 | 9 | 1616 | 248 | 1 | 4.99 | N | | |
| | 377 | 2018-07-24 | 1127001 | J.V. BRKFST SSAGE 6/3-12Z, ORIGINAL T10H6 SL18 | 19 | 9 | 1616 | 248 | 1 | 7.99 | N | | |
| | 377 | 2018-07-24 | 752664 | TRADITIONAL HUMMUS, 12/36 OZ T7H6 SL45 | 19 | 9 | 1616 | 248 | 1 | 5.99 | N | | |
| | 377 | 2018-07-24 | 64949 | DINNER ROLLS 36 COUNT, | 62 | 9 | 1616 | 248 | 1 | 4.99 | N | | |
| | 377 | 2018-07-24 | 47537 | ROTISSERIE CHICKEN, USDA GRADE A | 63 | 9 | 1616 | 248 | 1 | 4.60 | Y | | |
| | 377 | 2018-07-24 | 87745 | ROTISSERIE CHICKEN, USDA GRADE A | 63 | 9 | 1616 | 248 | 1 | 4.99 | Y | | |
| | 377 | 2018-07-24 | 27003 | 2 LB STRAWBERRIES, | 65 | 9 | 1616 | 248 | 1 | 4.99 | N | | |
| | 377 | 2018-07-24 | 647465 | AVOCADOS 6 COUNT, | 65 | 9 | 1616 | 248 | 1 | 5.99 | N | | |
| | 377 | 2018-07-24 | 30669 | BANANAS, | 65 | 9 | 1616 | 248 | 1 | 1.39 | N | | |
| | 377 | 2018-07-24 | 60357 | MIXED BELL PEPPERS, 6 COUNT BAG | 65 | 9 | 1616 | 248 | 1 | 7.49 | N | | |
| | 377 | 2018-07-24 | 90235 | ORGANIC CELERY, | 65 | 9 | 1616 | 248 | 1 | 5.49 | N | | |
| | 377 | 2018-07-24 | 568915 | ORGANIC LONG ENGLISH CUKE, | 65 | 9 | 1616 | 248 | 1 | 5.49 | N | | |
| | 377 | 2018-07-24 | 1142830 | ORGANIC MEDITERRANEAN, | 65 | 9 | 1616 | 248 | 1 | 5.99 | N | | |
| | 377 | 2018-07-24 | 782294 | ORGANIC POWER GREENS, 1.5 POUND BAG | 65 | 9 | 1616 | 248 | 1 | 5.99 | N | | |
| | 377 | 2018-07-24 | 24587 | ORGANIC ROMAINE HEARTS, 7/6 COUNT BAGS | 65 | 9 | 1616 | 248 | 1 | 4.99 | N | | |
| | 377 | 2018-07-24 | 45518 | PEACHES, | 65 | 9 | 1616 | 248 | 1 | 9.99 | N | | |
| | 377 | 2018-07-24 | | RED CHERRIES 4LB, CPN/47126 | 65 | 9 | | 248 | -1 | -2.00 | | | |



July 20, 2019

COSTCO WHOLESALE

## Shopping Date Range: August 9, 2012 - July 18, 2019

| CARD# | WHS | DATE | ITEM | ITEM DESCRIPTION | DEPT | REG# | TIME | TRAN# | QTY | AMOUNT | TAXABLE | REFUND | REFUND RECEIPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 377 | 2018-07-24 | 47126 | RED CHERRIES 4LB, | 65 | 9 | 1616 | 248 | 1 | 8.99 | N | | |
| | 377 | 2018-08-06 | 1043083 | FBTF NATRL 48/.75OZ, T48H4 P192 SL149 | 12 | 12 | 1432 | 160 | 1 | 12.49 | Y | | |
| | 377 | 2018-08-06 | 834603 | KODIAK POWER CAKES 72OZ, PROTEIN PANCAKE MIX P240 | 13 | 12 | 1432 | 160 | 1 | 11.99 | N | | |
| | 377 | 2018-08-06 | 1147377 | KS ORG BLUE AGAVE 2/36OZ, P400 | 13 | 12 | 1432 | 160 | 1 | 8.99 | N | | |
| | 377 | 2018-08-06 | 868821 | ZIPLOC STORGE VAR PK 347C, SNCK/SAND/ QT/GAL P128 | 14 | 12 | 1432 | 160 | 1 | 13.59 | Y | | |
| | 377 | 2018-08-06 | 1135066 | TOMATILLO AVO SALSA 8/42Z, ROJO'S T10H6 SL55 | 19 | 81 | 1419 | 91 | -1 | -7.49 | N | Y | |
| | 377 | 2018-08-06 | 93362 | GRAPEFRUIT, 8 LB BAG | 65 | 81 | 1419 | 91 | -1 | -9.49 | N | Y | |
| | 377 | 2018-08-06 | 773084 | KS PARCHMENT PAPER 2/205, SQ FT T84XH4 P=336 | 14 | 81 | 1420 | 92 | -1 | -9.99 | Y | Y | |
| | 377 | 2018-09-19 | | KOREAN BBQ PRK JRKY 14.5Z, CPN/ 605195 | 12 | 10 | | 380 | -1 | -3.00 | | | |
| | 377 | 2018-09-19 | 605195 | KOREAN BBQ PRK JRKY 14.5Z, C24T5H3 P360 SL365 | 12 | 10 | 1657 | 380 | 1 | 11.99 | N | | |
| | 377 | 2018-09-19 | 803364 | KS UNSALTED CASHEWS 40OZ, C6T12H6 P432 SL220 | 12 | 10 | 1657 | 380 | 1 | 18.99 | N | | |
| | 377 | 2018-09-19 | | PIRATES BOOTY 18 OZ, CPN/963966 | 12 | 10 | | 380 | -2 | -4.00 | | | |
| | 377 | 2018-09-19 | 963966 | PIRATES BOOTY 18 OZ, PIRATE BRAND P132 T44H3 | 12 | 10 | 1657 | 380 | 2 | 11.78 | N | | |
| | 377 | 2018-09-19 | | ANNIE'S ORGANIC MAC 12/6Z, CPN/985695 | 13 | 10 | | 380 | -2 | -8.00 | | | |
| | 377 | 2018-09-19 | 985695 | ANNIE'S ORGANIC MAC 12/6Z, MAC & CHEESE VARIETY P112 | 13 | 10 | 1657 | 380 | 2 | 25.98 | N | | |
| | 377 | 2018-09-19 | 731962 | BOB'S ORG STEEL CUT 112Z, OATS QUICK COOK P225 | 13 | 10 | 1657 | 380 | 1 | 7.99 | N | | |
| | 377 | 2018-09-19 | 1059669 | ORG HEMP HEARTS 1.5LBS, SL270 365DOM P450 | 13 | 10 | 1657 | 380 | 1 | 13.99 | N | | |
| | 377 | 2018-09-19 | 637598 | KS CAGE FREE AA LARGE 2DZ, SL21 T20H18 P360/P300 | 17 | 10 | 1657 | 380 | 2 | 6.58 | N | | |
| | 377 | 2018-09-19 | 8 | KS MILK 2% 1 GALLON, SL 12 | 17 | 10 | 1657 | 380 | 2 | 4.58 | N | | |
| | 377 | 2018-09-19 | 49118 | GALA APPLES 5.5 LBS, | 65 | 10 | 1657 | 380 | 1 | 7.99 | N | | |
| | 377 | 2018-09-19 | 21046 | GOURMET TOMATO MEDLEY, | 65 | 10 | 1657 | 380 | 1 | 6.49 | N | | |
| | 377 | 2018-09-19 | 1156352 | ORGANIC ARTISAN ROMAINE, | 65 | 10 | 1657 | 380 | 1 | 4.49 | N | | |

Member/Item Activity Inquiry: Member Number:



July 20, 2019

**COSTCO** WHOLESALE

## Shopping Date Range: August 9, 2012 - July 18, 2019

| CARD# | WHS | DATE | ITEM | ITEM DESCRIPTION | DEPT | REG# | TIME | TRAN# | QTY | AMOUNT | TAXABLE | REFUND | REFUND RECEIPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 377 | 2018-09-19 | 568915 | ORGANIC LONG ENGLISH CUKE, | 65 | 10 | 1657 | 380 | 1 | 5.49 | N | | |
| | 377 | 2018-09-19 | 172246 | ORGANIC PEELED CARROTS, 8/5# | 65 | 10 | 1657 | 380 | 1 | 6.99 | N | | |
| | 377 | 2018-09-19 | 512515 | ORGANIC STRAWBERRIES 2LB, | 65 | 10 | 1657 | 380 | 1 | 5.99 | N | | |
| | 377 | 2018-09-19 | 424605 | RED CROSS RELIEF EFFORT, DONATION | 80 | 10 | 1657 | 380 | 5 | 5.00 | N | | |
| | 377 | 2018-09-19 | 1221450 | YOUTHEORY TURMERIC EX STR, 180CT T10H8 MPK15 | 93 | 10 | 1657 | 380 | 1 | 36.99 | Y | | |
| | 377 | 2018-09-21 | 800599 | REGULAR UNLEADED GASOLINE, | 53 | 18 | 818 | 6881 | 14 | 38.27 | | | |
| | 648 | 2018-10-11 | 1229285 | BELVITA CINNAMON 30/1.76Z, T44H4 P176 SL180 | 12 | 7 | 1410 | 261 | 1 | 11.99 | N | | |
| | 648 | 2018-10-11 | 734786 | HONEY NUT CHEERIOS 55 OZ, SL372 DAYS T30H4 P120 | 13 | 7 | 1410 | 261 | 1 | 7.95 | N | | |
| | 648 | 2018-10-11 | 421793 | KS ORG STRWBRY SPREAD 42Z, STRAWBERRY SL270 P576 | 13 | 7 | 1410 | 261 | 1 | 6.99 | N | | |
| | 648 | 2018-10-11 | 159491 | KS ORGANIC MARINARA, 3 PACK 32 OZ EA P240 | 13 | 7 | 1410 | 261 | 1 | 9.69 | N | | |
| | 648 | 2018-10-11 | 1099980 | MANDARIN ORANGE CUPS 20/4, GOLDEN STAR P240 | 13 | 7 | 1410 | 261 | 1 | 7.99 | N | | |
| | 648 | 2018-10-11 | 1139074 | ORGANIC AP FLOUR 10#, GREAT RIVER MILLING P189 | 13 | 7 | 1410 | 261 | 1 | 6.49 | N | | |
| | 648 | 2018-10-11 | 1195943 | VITA COCNUT WATER 9/1L, SL 240 P100 | 13 | 7 | 1410 | 261 | 1 | 17.99 | N | | |
| | 648 | 2018-10-11 | 854342 | COKE DIET 35/12OZ CANS, P70 | 14 | 7 | 1410 | 261 | 1 | 11.29 | Y | | |
| | 648 | 2018-10-11 | 585578 | KS 2PLY BATH TIS 30/425SH, 1593.7 SQ FT P66/P30 | 14 | 7 | 1410 | 261 | 1 | 16.99 | Y | | |
| | 648 | 2018-10-11 | 447180 | KS ALL BEEF FRANK 8-3/1.5, T8H6 P384 DOM70/SL45 | 17 | 7 | 1410 | 261 | 1 | 12.99 | N | | |
| | 648 | 2018-10-11 | 427381 | KS ORGANIC LG EGGS AA24CT, GRD AA P360/300 SL26 | 17 | 7 | 1410 | 261 | 1 | 5.99 | N | | |
| | 648 | 2018-10-11 | 22093 | KS SHARP CHEDDAR CHESE 2#, EC20T9H5 W12T13H5 SL130 | 17 | 7 | 1410 | 261 | 1 | 4.99 | N | | |
| | 648 | 2018-10-11 | 1271446 | OIKOS TRIPLE ZERO 18/5.3, T12H7 P84 SL25 | 17 | 7 | 1410 | 261 | 1 | 12.99 | N | | |
| | 648 | 2018-10-11 | 32868 | SABRA PINE NUT HUMMUS, 12/32 OZ 8T4H SL40 | 19 | 7 | 1410 | 261 | 1 | 5.99 | N | | |
| | 648 | 2018-10-11 | 87745 | ROTISSERIE CHICKEN, USDA GRADE A | 63 | 7 | 1410 | 261 | 1 | 4.99 | Y | | |



July 20, 2019

## Shopping Date Range: August 9, 2012 - July 18, 2019

| CARD# | WHS | DATE | ITEM | ITEM DESCRIPTION | DEPT | REG# | TIME | TRAN# | QTY | AMOUNT | TAXABLE | REFUND | REFUND RECEIPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 648 | 2018-10-11 | 27003 | 2 LB STRAWBERRIES, | 65 | 7 | 1410 | 261 | 1 | 4.99 | N | | |
| | 648 | 2018-10-11 | 18600 | CLEMENTINES, | 65 | 7 | 1410 | 261 | 1 | 8.99 | N | | |
| | 648 | 2018-10-11 | 80085 | JUMBO CARVING PUMPKIN, 25 CT BIN | 65 | 7 | 1410 | 261 | 1 | 5.99 | N | | |
| | 648 | 2018-10-11 | 90235 | ORGANIC CELERY, | 65 | 7 | 1410 | 261 | 1 | 3.99 | N | | |
| | 648 | 2018-10-11 | 568915 | ORGANIC LONG ENGLISH CUKE, | 65 | 7 | 1410 | 261 | 1 | 5.49 | N | | |
| | 648 | 2018-10-11 | 172246 | ORGANIC PEELED CARROTS, 8/5# | 65 | 7 | 1410 | 261 | 1 | 6.49 | N | | |
| | 648 | 2018-10-11 | 8 | KS MILK 2% 1 GALLON, SL 12 | 17 | 7 | 1858 | 431 | 1 | 2.19 | N | | |
| | 648 | 2018-10-11 | 1278416 | RIVERIDGE APPLE CIDER, 1 GAL T8H6 P192 SL30 | 17 | 7 | 1858 | 431 | 1 | 3.99 | N | | |
| | 648 | 2018-10-11 | 21272 | SMUCKERS GRAPE UNCRUSTABL, 12/18-2.8 OZ C12T5H2 P120 | 18 | 7 | 1858 | 431 | 1 | 10.99 | N | | |
| | 648 | 2018-10-11 | 21046 | GOURMET TOMATO MEDLEY, | 65 | 7 | 1858 | 431 | 1 | 6.49 | N | | |
| | 648 | 2018-10-11 | 45518 | PEACHES, | 65 | 7 | 1858 | 431 | 1 | 9.99 | N | | |
| | 648 | 2018-10-11 | 83337 | RED SEEDLESS GRAPE, 4 LBS | 65 | 7 | 1858 | 431 | 1 | 6.59 | N | | |
| | 377 | 2018-10-23 | 803364 | KS UNSALTED CASHEWS 40OZ, C6T12H6 P432 SL220 | 12 | 8 | 1402 | 194 | 1 | 18.99 | N | | |
| | 377 | 2018-10-23 | 950854 | FLATOUT WRAPS VRTY PACK, 3/6 BAGS SL 21 DAYS | 13 | 8 | 1402 | 194 | 1 | 5.99 | N | | |
| | 377 | 2018-10-23 | 679131 | KS ORG MAPLE SYRUP 33.8OZ, AMBER P576 SL330 | 13 | 8 | 1402 | 194 | 1 | 10.85 | N | | |
| | 377 | 2018-10-23 | 767539 | DC WATER SOFTNER PELLETS, 50LB CARGIL SALT P49 | 14 | 8 | 1402 | 194 | 2 | 11.78 | Y | | |
| | 377 | 2018-10-23 | 8 | KS MILK 2% 1 GALLON, SL 12 | 17 | 8 | 1402 | 194 | 1 | 2.29 | N | | |
| | 377 | 2018-10-23 | 427381 | KS ORGANIC LG EGGS AA24CT, GRD AA P360/ 300 SL26 | 17 | 8 | 1402 | 194 | 1 | 5.99 | N | | |
| | 377 | 2018-10-23 | 958180 | KS SUPREME DIAPERS SZ 1, 192 CT UP TO 14LBS L9P27 | 20 | 8 | 1402 | 194 | 1 | 29.99 | N | | |
| | 377 | 2018-10-23 | 9876 | ORGANIC BROCCOLI, | 65 | 8 | 1402 | 194 | 1 | 6.49 | N | | |
| | 377 | 2018-10-23 | 568915 | ORGANIC LONG ENGLISH CUKE, | 65 | 8 | 1402 | 194 | 2 | 10.98 | N | | |
| | 377 | 2018-10-23 | 782294 | ORGANIC POWER GREENS, 1.5 POUND BAG | 65 | 8 | 1402 | 194 | 1 | 5.99 | N | | |
| | 377 | 2018-10-23 | 800599 | REGULAR UNLEADED GASOLINE, | 53 | 8 | 1412 | 75711 | 14 | 37.20 | | | |



July 20, 2019

## Shopping Date Range: August 9, 2012 - July 18, 2019

| CARD# | WHS | DATE | ITEM | ITEM DESCRIPTION | DEPT | REG# | TIME | TRAN# | QTY | AMOUNT | TAXABLE | REFUND | REFUND RECEIPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 377 | 2018-11-06 | 1229285 | BELVITA CINNAMON 30/1.76Z, T44H4 P176 SL180 | 12 | 13 | 1717 | 419 | 2 | 23.98 | N | | |
| | 377 | 2018-11-06 | | NABSCO RITZ CRACKR 61.65Z, CPN/142354 | 12 | 13 | | 419 | -1 | -2.10 | | | |
| | 377 | 2018-11-06 | 142354 | NABSCO RITZ CRACKR 61.65Z, SL75 P105 | 12 | 13 | 1717 | 419 | 1 | 7.99 | N | | |
| | 377 | 2018-11-06 | 1141945 | TERRA CHIPS CLASSIC 18 OZ, SEA SALT P180 SL95 | 12 | 13 | 1717 | 419 | 1 | 6.59 | N | | |
| | 377 | 2018-11-06 | 734786 | HONEY NUT CHEERIOS 55 OZ, SL372 DAYS T30H4 P120 | 13 | 13 | 1717 | 419 | 1 | 7.95 | N | | |
| | 377 | 2018-11-06 | 1178284 | INNKEEPER'S BREAD, 100% WHOLE GRAIN SL8 | 13 | 13 | 1717 | 419 | 1 | 3.99 | N | | |
| | 377 | 2018-11-06 | 834603 | KODIAK POWER CAKES 72OZ, PROTEIN PANCAKE MIX P240 | 13 | 13 | 1717 | 419 | 1 | 11.99 | N | | |
| | 377 | 2018-11-06 | 1099980 | MANDARIN ORANGE CUPS 20/4, GOLDEN STAR P240 | 13 | 13 | 1717 | 419 | 1 | 7.99 | N | | |
| | 377 | 2018-11-06 | 8 | KS MILK 2% 1 GALLON, SL 12 | 17 | 13 | 1717 | 419 | 1 | 2.15 | N | | |
| | 377 | 2018-11-06 | 237686 | YOPLAIT GOGURT 32/ 2.25 OZ, T10H3P180 DOM80/SL32 | 17 | 13 | 1717 | 419 | 1 | 7.89 | N | | |
| | 377 | 2018-11-06 | 982859 | CHKN POTSTICKERS 9/ 4.2#, LING LING T6H4 P216 D | 18 | 13 | 1717 | 419 | 1 | 10.99 | N | | |
| | 377 | 2018-11-06 | | KS SS/BF LASAGNA 2PK 6/6#, CPN/992437 | 18 | 13 | | 419 | -2 | -6.00 | | | |
| | 377 | 2018-11-06 | 992437 | KS SS/BF LASAGNA 2PK 6/6#, REQUEST FOODS 8X5 | 18 | 13 | 1717 | 419 | 2 | 25.98 | N | | |
| | 377 | 2018-11-06 | 1146740 | ABF APPLE GOUDA CKN SSG, 18/48OZ T8XH8 SL 40 | 19 | 13 | 1717 | 419 | 1 | 13.99 | N | | |
| | 377 | 2018-11-06 | 967596 | JACKS ORGANIC SALSA 6/48Z, T15H7 SL35 DOM70 | 19 | 13 | 1717 | 419 | 1 | 6.49 | N | | |
| | 377 | 2018-11-06 | | KS BROC CHDR SOUP 8/2-32Z, CPN/9932 | 19 | 13 | | 419 | -1 | -2.00 | | | |
| | 377 | 2018-11-06 | 9932 | KS BROC CHDR SOUP 8/2-32Z, T10H4 SL NE40 MW60 | 19 | 13 | 1717 | 419 | 1 | 7.89 | N | | |
| | 377 | 2018-11-06 | 33313 | POT CHEESE PIEROGI 6/3-14, *KASIA'S T9H8 SL18 | 19 | 13 | 1717 | 419 | 1 | 9.59 | N | | |
| | 377 | 2018-11-06 | 752664 | TRADITIONAL HUMMUS, 12/36 OZ T7H6 SL45 | 19 | 13 | 1717 | 419 | 1 | 5.99 | N | | |
| | 377 | 2018-11-06 | 394697 | KIRKLAND SIGNATURE BODY, BAR SOAP 4.5OZ/15CT P180 | 20 | 13 | 1717 | 419 | 1 | 9.99 | Y | | |

# Member/Item Activity Inquiry : Member Number:

July 20, 2019

COSTCO WHOLESALE

## Shopping Date Range: August 9, 2012 - July 18, 2019

| CARD# | WHS | DATE | ITEM | ITEM DESCRIPTION | DEPT | REG# | TIME | TRAN# | QTY | AMOUNT | TAXABLE | REFUND | REFUND RECEIPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 377 | 2018-11-06 | 922276 | KS BATTERIES AAA 64PK., P=162 | 23 | 13 | 1717 | 419 | 1 | 19.99 | Y | | |
| | 377 | 2018-11-06 | | HEAD MENS HYBRID GLOVE, CPN/1075260 | 26 | 13 | | 419 | -1 | -4.00 | | | |
| | 377 | 2018-11-06 | 1075260 | HEAD MENS HYBRID GLOVE, TOUCHSCREEN L=108/ P=324 | 26 | 13 | 1717 | 419 | 1 | 14.99 | N | | |
| | 377 | 2018-11-06 | 1139816 | WP 32 DEGRS KIDS SNOWPANT, SIZES:XS-L (5/6-14/16) | 39 | 13 | 1717 | 419 | 1 | 16.99 | N | | |
| | 377 | 2018-11-06 | 87745 | ROTISSERIE CHICKEN, USDA GRADE A | 63 | 13 | 1717 | 419 | 1 | 4.99 | Y | | |
| | 377 | 2018-11-06 | 27003 | 2 LB STRAWBERRIES, | 65 | 13 | 1717 | 419 | 1 | 4.99 | N | | |
| | 377 | 2018-11-06 | 99161 | HONEYCRISP APPLES 5.5 LBS, | 65 | 13 | 1717 | 419 | 1 | 13.99 | N | | |
| | 377 | 2018-11-06 | 90589 | ORANGES, | 65 | 13 | 1717 | 419 | 1 | 9.99 | N | | |
| | 377 | 2018-11-06 | 568915 | ORGANIC LONG ENGLISH CUKE, | 65 | 13 | 1717 | 419 | 2 | 10.98 | N | | |
| | 377 | 2018-11-06 | 172246 | ORGANIC PEELED CARROTS, 8/5# | 65 | 13 | 1717 | 419 | 1 | 6.49 | N | | |
| | 377 | 2018-11-06 | 1234874 | SNOZU KID JACKET & HAT, SIZE:18M-6 | 39 | 82 | 1640 | 159 | -1 | -19.99 | N | Y | |
| | 377 | 2018-11-06 | 45518 | PEACHES, | 65 | 82 | 1640 | 159 | -1 | -9.99 | N | Y | |
| | 377 | 2018-11-06 | 83337 | RED SEEDLESS GRAPE, 4 LBS | 65 | 82 | 1640 | 159 | -1 | -6.59 | N | Y | |
| | 377 | 2018-11-14 | 673893 | PIRATE'S BOOTY 36/.5 OZ, P56 T8H7 | 12 | 11 | 1612 | 279 | 1 | 8.99 | N | | |
| | 377 | 2018-11-14 | 1058869 | RW GARCIA ORG 3SD 2/15 OZ, SWEET POTATO P210 SL150 | 12 | 11 | 1612 | 279 | 1 | 9.69 | N | | |
| | 377 | 2018-11-14 | 1009581 | GUER 8" FLOUR TORT 2/15CT, GUERRERO SL 21 | 13 | 11 | 1612 | 279 | 1 | 3.99 | N | | |
| | 377 | 2018-11-14 | 1099980 | MANDARIN ORANGE CUPS 20/4, GOLDEN STAR P240 | 13 | 11 | 1612 | 279 | 1 | 7.99 | N | | |
| | 377 | 2018-11-14 | 1225360 | ORGANIC CHIA SEEDS 2.5 LB, NATURE'S INTENT P360 | 13 | 11 | 1612 | 279 | 1 | 6.89 | N | | |
| | 377 | 2018-11-14 | 412099 | QUAKER TSTD OATML 58OZ, SQUARES DOM270 SL60 P168 | 13 | 11 | 1612 | 279 | 1 | 6.99 | N | | |
| | 377 | 2018-11-14 | 8 | KS MILK 2% 1 GALLON, SL 12 | 17 | 11 | 1612 | 279 | 1 | 2.15 | N | | |
| | 377 | 2018-11-14 | 427381 | KS ORGANIC LG EGGS AA24CT, GRD AA P360/ 300 SL26 | 17 | 11 | 1612 | 279 | 2 | 11.98 | N | | |
| | 377 | 2018-11-14 | 951691 | CHKN TIKKA MASALA 12/36Z, ABF SUKHI'S T9H3 SL80 | 19 | 11 | 1612 | 279 | 1 | 13.99 | N | | |
| | 377 | 2018-11-14 | 647465 | AVOCADOS 6 COUNT, | 65 | 11 | 1612 | 279 | 1 | 6.99 | N | | |

# Member/Item Activity Inquiry: Member Number:



**WHOLESALE**

July 20, 2019

## Shopping Date Range: August 9, 2012 - July 18, 2019

| CARD# | WHS | DATE | ITEM | ITEM DESCRIPTION | DEPT | REG# | TIME | TRAN# | QTY | AMOUNT | TAXABLE | REFUND | REFUND RECEIPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 377 | 2018-11-14 | 99161 | HONEYCRISP APPLES 5.5 LBS, | 65 | 11 | 1612 | 279 | 1 | 13.99 | N | | |
| | 377 | 2018-11-14 | 1142830 | ORGANIC MEDITERRANEAN, | 65 | 11 | 1612 | 279 | 2 | 11.98 | N | | |
| | 377 | 2018-11-14 | 782294 | ORGANIC POWER GREENS, 1.5 POUND BAG | 65 | 11 | 1612 | 279 | 1 | 5.99 | N | | |
| | 377 | 2018-11-14 | 677823 | SMARTYPANTS KIDS MULTI, GUMMIES 180CT T6H6 MPK16 | 93 | 11 | 1612 | 279 | 1 | 16.99 | Y | | |
| | 377 | 2018-12-04 | 734732 | SEEDED GLUTEN FREE BREAD, 2/17.30-OZ P192 | 13 | 13 | 1703 | 378 | 1 | 8.49 | N | | |
| | 377 | 2018-12-04 | 1278416 | RIVERIDGE APPLE CIDER, 1 GAL T8H6 P192 SL30 | 17 | 13 | 1703 | 378 | 1 | 3.99 | N | | |
| | 377 | 2018-12-04 | 752664 | TRADITIONAL HUMMUS, 12/36 OZ T7H6 SL45 | 19 | 13 | 1703 | 378 | 1 | 5.99 | N | | |
| | 377 | 2018-12-04 | 990187 | GERRY SNOW PANT, | 39 | 13 | 1703 | 378 | 1 | 29.99 | N | | |
| | 377 | 2018-12-04 | 568915 | ORGANIC LONG ENGLISH CUKE, | 65 | 13 | 1703 | 378 | 1 | 5.49 | N | | |
| | 377 | 2018-12-04 | 568915 | ORGANIC LONG ENGLISH CUKE, | 65 | 81 | 1641 | 193 | -1 | -5.49 | N | Y | |
| | 377 | 2018-12-04 | 394697 | KIRKLAND SIGNATURE BODY, BAR SOAP 4.5OZ/15CT P180 | 20 | 81 | 1641 | 195 | -1 | -9.99 | Y | Y | |
| | 377 | 2018-12-04 | 990272 | GERRY SNOW PANT, | 31 | 81 | 1641 | 195 | -1 | -29.99 | N | Y | |
| | 377 | 2018-12-04 | 25147 | 4X6 ONLINE 1-99, | 70 | 87 | 1659 | 136 | 18 | 3.06 | Y | | |
| | 377 | 2018-12-04 | 25155 | 5X7 PRINT, ONLINE PHOTO CENTER | 70 | 87 | 1659 | 136 | 7 | 4.13 | Y | | |
| | 377 | 2018-12-04 | 32385 | UPLOAD 12X18, | 70 | 87 | 1659 | 136 | 1 | 3.99 | Y | | |
| | 377 | 2018-12-04 | 25160 | UPLOAD 8X10, | 70 | 87 | 1659 | 136 | 2 | 3.58 | Y | | |
| | 377 | 2018-12-06 | 800877 | PREMIUM UNLEADED GASOLINE, | 53 | 8 | 1218 | 34681 | 22 | 53.80 | | | |
| | 377 | 2018-12-06 | 512599 | KS PAPER TOWEL 12/160 P54, 1026 SQF GP/P=24 FQ/P=20 | 14 | 11 | 1147 | 89 | 1 | 15.99 | Y | | |
| | 377 | 2018-12-06 | 843240 | NICKELODEON UNIVERSE, 2 ALL DAY RIDE WRISTBANDS | 75 | 11 | 1147 | 89 | 1 | 45.99 | N | | |
| | 377 | 2018-12-18 | | TERRA CHIPS CLASSIC 18 OZ, CPN/1141945 | 12 | 14 | | 448 | -1 | -2.20 | | | |
| | 377 | 2018-12-18 | 1141945 | TERRA CHIPS CLASSIC 18 OZ, SEA SALT P180 SL95 | 12 | 14 | 1654 | 448 | 1 | 6.19 | N | | |
| | 377 | 2018-12-18 | 767539 | DC WATER SOFTNER PELLETS, 50LB CARGIL SALT P49 | 14 | 14 | 1654 | 448 | 1 | 5.89 | Y | | |
| | 377 | 2018-12-18 | 585578 | KS 2PLY BATH TIS 30/425SH, 1593.7 SQ FT P66/P30 | 14 | 14 | 1654 | 448 | 1 | 16.99 | Y | | |



July 20, 2019

## Shopping Date Range: August 9, 2012 - July 18, 2019

| CARD# | WHS | DATE | ITEM | ITEM DESCRIPTION | DEPT | REG# | TIME | TRAN# | QTY | AMOUNT | TAXABLE | REFUND | REFUND RECEIPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 377 | 2018-12-18 | 967596 | JACKS ORGANIC SALSA 6/48Z, T15H7 SL35 DOM70 | 19 | 14 | 1654 | 448 | 1 | 6.49 | N | | |
| | 377 | 2018-12-18 | | KS SPIRAL HAM 4/10 LB RW, CPN/26159 | 19 | 14 | | 448 | -1 | -1.00 | | | |
| | 377 | 2018-12-18 | 26159 | KS SPIRAL HAM 4/10 LB RW, SMTH-T6H7 TYSN-T6H7 SL50 | 19 | 14 | 1654 | 448 | 1 | 19.34 | N | | |
| | 377 | 2018-12-18 | | SKECHERS GO WALK TIGHT, CPN/1233416 | 31 | 14 | | 448 | -1 | -4.00 | | | |
| | 377 | 2018-12-18 | 1233416 | SKECHERS GO WALK TIGHT, | 31 | 14 | 1654 | 448 | 1 | 18.99 | N | | |
| | 377 | 2018-12-18 | 87745 | ROTISSERIE CHICKEN, USDA GRADE A | 63 | 14 | 1654 | 448 | 1 | 4.99 | Y | | |
| | 377 | 2018-12-18 | 843240 | NICKELODEON UNIVERSE, 2 ALL DAY RIDE WRISTBANDS | 75 | 701 | 1642 | 157 | -1 | -45.99 | N | Y | |
| | 648 | 2019-01-02 | 1199490 | ANNIES ORG CHSY PUFF12.5Z, AGED CHEDDAR T34H3 P102 | 12 | 4 | 1529 | 359 | 1 | 5.59 | N | | |
| | 648 | 2019-01-02 | 1229285 | BELVITA CINNAMON 30/1.76Z, T44H4 P176 SL180 | 12 | 4 | 1529 | 359 | 1 | 11.99 | N | | |
| | 648 | 2019-01-02 | 1271622 | KEBLR CKE/CRKR 45CT, T21H4 P84 SL145 | 12 | 4 | 1529 | 359 | 1 | 9.99 | N | | |
| | 648 | 2019-01-02 | 18328 | KS CASHEWS SALTED 40 OZ, C6T12H6 P432 SL220 | 12 | 4 | 1529 | 359 | 1 | 17.99 | N | | |
| | 648 | 2019-01-02 | 142354 | NABSCO RITZ CRACKR 61.65Z, SL75 P105 | 12 | 4 | 1529 | 359 | 1 | 7.99 | N | | |
| | 648 | 2019-01-02 | | NAT BAKERY FIG BAR 36/2Z, CPN/1231199 | 12 | 4 | | 359 | -1 | -3.30 | | | |
| | 648 | 2019-01-02 | 1231199 | NAT BAKERY FIG BAR 36/2Z, T49H5 P245 SL210 | 12 | 4 | 1529 | 359 | 1 | 10.89 | N | | |
| | 648 | 2019-01-02 | 1062943 | ORG TRISCUITS 36 OZ., SL 75 P155 | 12 | 4 | 1529 | 359 | 1 | 8.99 | N | | |
| | 648 | 2019-01-02 | 867853 | VEGGIE STRAWS 25 OZ, SENSIBLE PORTIONS P108 | 12 | 4 | 1529 | 359 | 1 | 5.99 | N | | |
| | 648 | 2019-01-02 | 985695 | ANNIE'S ORGANIC MAC 12/6Z, MAC & CHEESE VARIETY P112 | 13 | 4 | 1529 | 359 | 1 | 12.99 | N | | |
| | 648 | 2019-01-02 | | KODIAK POWER CAKES 72OZ, CPN/834603 | 13 | 4 | | 359 | -2 | -7.00 | | | |
| | 648 | 2019-01-02 | 834603 | KODIAK POWER CAKES 72OZ, PROTEIN PANCAKE MIX P240 | 13 | 4 | 1529 | 359 | 2 | 23.98 | N | | |
| | 648 | 2019-01-02 | 679131 | KS ORG MAPLE SYRUP 33.8OZ, AMBER P576 SL330 | 13 | 4 | 1529 | 359 | 1 | 10.85 | N | | |
| | 648 | 2019-01-02 | | ORG QUINOA BR RICE 6/8.5Z, CPN/654679 | 13 | 4 | | 359 | -1 | -2.80 | | | |
| | 648 | 2019-01-02 | 654679 | ORG QUINOA BR RICE 6/8.5Z, SEEDS OF CHANGE L240P264 | 13 | 4 | 1529 | 359 | 1 | 10.99 | N | | |

# Member/Item Activity Inquiry: Member Number:

**July 20, 2019**

**COSTCO WHOLESALE**

## Shopping Date Range: August 9, 2012 - July 18, 2019

| CARD# | WHS | DATE | ITEM | ITEM DESCRIPTION | DEPT | REG# | TIME | TRAN# | QTY | AMOUNT | TAXABLE | REFUND | REFUND RECEIPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 648 | 2019-01-02 | 412099 | QUAKER TSTD OATML 58OZ, SQUARES DOM270 SL60 P168 | 13 | 4 | 1529 | 359 | 1 | 6.99 | N | | |
| | 648 | 2019-01-02 | | SPEC K RED BERRIES 43 OZ, CPN/945452 | 13 | 4 | | 359 | -1 | -2.70 | | | |
| | 648 | 2019-01-02 | 945452 | SPEC K RED BERRIES 43 OZ, SL 365 T42H3 P126 | 13 | 4 | 1529 | 359 | 1 | 8.89 | N | | |
| | 648 | 2019-01-02 | 1108358 | KS CAGE FREE A XLG 2DZ, GRADE A | 17 | 4 | 1529 | 359 | 1 | 3.29 | N | | |
| | 648 | 2019-01-02 | 22107 | KS CHED/JACK SHRED 2/2.5#, T5H4BAT5H5ECT5H4TE SL120 | 17 | 4 | 1529 | 359 | 1 | 11.49 | N | | |
| | 648 | 2019-01-02 | 8 | KS MILK 2% 1 GALLON, SL 12 | 17 | 4 | 1529 | 359 | 1 | 2.35 | N | | |
| | 648 | 2019-01-02 | 754450 | TROPICANA GROVESTAND 1GAL, SL33 DOM63 T11H5 P220 | 17 | 4 | 1529 | 359 | 1 | 6.59 | N | | |
| | 648 | 2019-01-02 | 587061 | RED PEPPER HUMMUS, 12/36 OZ T7H6 SL 45 | 19 | 4 | 1529 | 359 | 1 | 5.99 | N | | |
| | 648 | 2019-01-02 | 1235894 | MATTY M LEGGING FY19, WEAR EVERYWHERE | 31 | 4 | 1529 | 359 | 1 | 14.99 | N | | |
| | 648 | 2019-01-02 | 1147577 | GOTHAM STEEL 2PC FRY PANS, CERAMIC F19P13-P5 P96 | 32 | 4 | 1529 | 359 | 1 | 39.99 | Y | | |
| | 648 | 2019-01-02 | 609711 | DIARY OF WIMPY KID (13), KINNEY/ABRAMS/ MG | 36 | 4 | 1529 | 359 | 1 | 7.99 | Y | | |
| | 648 | 2019-01-02 | 609711 | DIARY OF WIMPY KID (13), KINNEY/ABRAMS/ MG | 36 | 4 | 1529 | 359 | 1 | 7.99 | Y | | |
| | 648 | 2019-01-02 | 87745 | ROTISSERIE CHICKEN, USDA GRADE A | 63 | 4 | 1529 | 359 | 1 | 4.99 | Y | | |
| | 648 | 2019-01-02 | 21046 | GOURMET TOMATO MEDLEY, | 65 | 4 | 1529 | 359 | 1 | 6.49 | N | | |
| | 648 | 2019-01-02 | 568915 | ORGANIC LONG ENGLISH CUKE, | 65 | 4 | 1529 | 359 | 1 | 5.49 | N | | |
| | 648 | 2019-01-02 | 1253469 | FILA FRCH TRY JGGER, | 31 | 4 | 1530 | 360 | 1 | 12.99 | N | | |
| | 648 | 2019-01-02 | 1256172 | CALPHALON 11PC COOKWARE, F19P8-P2 P15 | 32 | 81 | 1424 | 140 | -1 | -399.99 | Y | Y | |
| | 648 | 2019-01-02 | 712309 | E-COMM RETURNS, **DO NOT DELETE** | 80 | 81 | 1424 | 140 | 1 | 100.00 | N | Y | |
| | 648 | 2019-01-02 | 1050190 | CORE HOME 10PC SILICONE, TOOL SET P=144 | 32 | 81 | 1424 | 141 | -1 | -14.97 | Y | Y | |
| | 377 | 2019-01-10 | 734786 | HONEY NUT CHEERIOS 55 OZ, SL372 DAYS T30H4 P120 | 13 | 9 | 1620 | 270 | 1 | 7.95 | N | | |



July 20, 2019

Shopping Date Range: August 9, 2012 - July 18, 2019

| CARD# | WHS | DATE | ITEM | ITEM DESCRIPTION | DEPT | REG# | TIME | TRAN# | QTY | AMOUNT | TAXABLE | REFUND | REFUND RECEIPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 377 | 2019-01-10 | 1178284 | INNKEEPER'S BREAD, 100% WHOLE GRAIN SL8 | 13 | 9 | 1620 | 270 | 1 | 3.99 | N | | |
| | 377 | 2019-01-10 | 1147377 | KS ORG BLUE AGAVE 2/36OZ, P400 | 13 | 9 | 1620 | 270 | 1 | 8.99 | N | | |
| | 377 | 2019-01-10 | 421793 | KS ORG STRWBRY SPREAD 42Z, STRAWBERRY SL270 P576 | 13 | 9 | 1620 | 270 | 1 | 6.99 | N | | |
| | 377 | 2019-01-10 | 159491 | KS ORGANIC MARINARA, 3 PACK 32 OZ EA P240 | 13 | 9 | 1620 | 270 | 1 | 9.69 | N | | |
| | 377 | 2019-01-10 | 512690 | KS SWEET CORN 12/15.25OZ, WHOLE KERNEL P187 | 13 | 9 | 1620 | 270 | 1 | 6.49 | N | | |
| | 377 | 2019-01-10 | 761486 | ORGANIC SPAGHETTI 8/1.1LB, GAROFALO P288 | 13 | 9 | 1620 | 270 | 1 | 9.99 | N | | |
| | 377 | 2019-01-10 | 1195943 | VITA COCNUT WATER 9/1L, SL 240 P100 | 13 | 9 | 1620 | 270 | 1 | 17.99 | N | | |
| | 377 | 2019-01-10 | 1089787 | KS 13GL FLEX KITCHEN 200C, TRASH .9MIL P120 | 14 | 9 | 1620 | 270 | 1 | 14.99 | Y | | |
| | 377 | 2019-01-10 | 1108358 | KS CAGE FREE A XLG 2DZ, GRADE A | 17 | 9 | 1620 | 270 | 2 | 6.58 | N | | |
| | 377 | 2019-01-10 | 8 | KS MILK 2% 1 GALLON, SL 12 | 17 | 9 | 1620 | 270 | 2 | 4.58 | N | | |
| | 377 | 2019-01-10 | 318107 | SWEET POTATO FRIES 8/4LBS, ALEXIA T6H7 | 18 | 9 | 1620 | 270 | 1 | 6.99 | N | | |
| | 377 | 2019-01-10 | 1071412 | UB TECH MENS TRAVEL PANT, W/ COMFORT WAIST | 39 | 9 | 1620 | 270 | 1 | 17.99 | N | | |
| | 377 | 2019-01-10 | 21046 | GOURMET TOMATO MEDLEY, | 65 | 9 | 1620 | 270 | 1 | 6.49 | N | | |
| | 377 | 2019-01-10 | 5685 | LEAF SPINACH, | 65 | 9 | 1620 | 270 | 1 | 5.49 | N | | |
| | 377 | 2019-01-10 | 9876 | ORGANIC BROCCOLI, | 65 | 9 | 1620 | 270 | 1 | 6.49 | N | | |
| | 377 | 2019-01-10 | 4744 | ORGANIC HONEYCRISP, | 65 | 9 | 1620 | 270 | 1 | 16.99 | N | | |
| | 377 | 2019-01-10 | 568915 | ORGANIC LONG ENGLISH CUKE, | 65 | 9 | 1620 | 270 | 1 | 5.49 | N | | |
| | 377 | 2019-01-10 | 1142830 | ORGANIC MEDITERRANEAN, | 65 | 9 | 1620 | 270 | 1 | 5.99 | N | | |
| | 377 | 2019-01-10 | 172246 | ORGANIC PEELED CARROTS, 8/5# | 65 | 9 | 1620 | 270 | 1 | 5.99 | N | | |
| | 377 | 2019-01-10 | | YOUTHEORY TURMERIC EX STR, CPN/1221450 | 93 | 9 | | 270 | -1 | -7.00 | | | |
| | 377 | 2019-01-10 | 1221450 | YOUTHEORY TURMERIC EX STR, 180CT T10H8 MPK15 | 93 | 9 | 1620 | 270 | 1 | 36.99 | Y | | |
| | 377 | 2019-01-10 | 519964 | CHINET CUT CRYSTAL CUPS, 10 OZ / 150 CT T34H3P102 | 14 | 701 | 1546 | 112 | -1 | -8.59 | Y | | Y |
| | 377 | 2019-01-10 | 60357 | MIXED BELL PEPPERS, 6 COUNT BAG | 65 | 701 | 1546 | 112 | -1 | -7.99 | N | | Y |

# Member/Item Activity Inquiry: Member Number:



July 20, 2019

**COSTCO WHOLESALE**

## Shopping Date Range: August 9, 2012 - July 18, 2019

| CARD# | WHS | DATE | ITEM | ITEM DESCRIPTION | DEPT | REG# | TIME | TRAN# | QTY | AMOUNT | TAXABLE | REFUND | REFUND RECEIPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 377 | 2019-01-31 | 1229285 | BELVITA CINNAMON 30/1.76Z, T44H4 P176 SL180 | 12 | 12 | 1722 | 409 | 1 | 12.69 | N | | |
| | 377 | 2019-01-31 | 833684 | KS ORGANIC TORT CHIPS 4OZ, P96 T32H3 SL120 | 12 | 12 | 1722 | 409 | 1 | 4.59 | N | | |
| | 377 | 2019-01-31 | 803364 | KS UNSALTED CASHEWS 40OZ, C6T12H6 P432 SL220 | 12 | 12 | 1722 | 409 | 1 | 17.99 | N | | |
| | 377 | 2019-01-31 | 1150023 | OFF THE EATEN PATH 20 OZ, VEGGIE CRISPS P144 T60H3 | 12 | 12 | 1722 | 409 | 1 | 5.99 | N | | |
| | 377 | 2019-01-31 | 673893 | PIRATE'S BOOTY 36/.5 OZ, P56 T8H7 | 12 | 12 | 1722 | 409 | 1 | 8.99 | N | | |
| | 377 | 2019-01-31 | 335238 | KS ALBACORE TUNA 8/7OZ, SL1067 P546 | 13 | 12 | 1722 | 409 | 1 | 13.99 | N | | |
| | 377 | 2019-01-31 | 679131 | KS ORG MAPLE SYRUP 33.8OZ, AMBER P576 SL330 | 13 | 12 | 1722 | 409 | 1 | 10.99 | N | | |
| | 377 | 2019-01-31 | 1099980 | MANDARIN ORANGE CUPS 20/4, GOLDEN STAR P240 | 13 | 12 | 1722 | 409 | 1 | 7.99 | N | | |
| | 377 | 2019-01-31 | 1108358 | KS CAGE FREE A XLG 2DZ, GRADE A | 17 | 12 | 1722 | 409 | 1 | 3.29 | N | | |
| | 377 | 2019-01-31 | 22107 | KS CHED/JACK SHRED 2/2.5#, T5H4BAT5H5ECT5H4TE SL120 | 17 | 12 | 1722 | 409 | 1 | 10.99 | N | | |
| | 377 | 2019-01-31 | 22093 | KS SHARP CHEDDAR CHESE 2#, EC20T9H5 W12T13H5 SL130 | 17 | 12 | 1722 | 409 | 1 | 4.99 | N | | |
| | 377 | 2019-01-31 | 1146740 | ABF APPLE GOUDA CKN SSG, 18/48OZ T8XH8 SL 40 | 19 | 12 | 1722 | 409 | 1 | 13.99 | N | | |
| | 377 | 2019-01-31 | 967596 | JACKS ORGANIC SALSA 6/48Z, T15H7 SL35 DOM70 | 19 | 12 | 1722 | 409 | 1 | 6.49 | N | | |
| | 377 | 2019-01-31 | 32868 | SABRA PINE NUT HUMMUS, 12/32 OZ 8T4H SL40 | 19 | 12 | 1722 | 409 | 1 | 5.99 | N | | |
| | 377 | 2019-01-31 | 21046 | GOURMET TOMATO MEDLEY, | 65 | 12 | 1722 | 409 | 1 | 6.49 | N | | |
| | 377 | 2019-01-31 | 5685 | LEAF SPINACH, | 65 | 12 | 1722 | 409 | 1 | 5.49 | N | | |
| | 377 | 2019-01-31 | 60357 | MIXED BELL PEPPERS, 6 COUNT BAG | 65 | 12 | 1722 | 409 | 1 | 7.99 | N | | |
| | 377 | 2019-01-31 | 47497 | ORANGE, 13 LB BOX | 65 | 12 | 1722 | 409 | 1 | 13.99 | N | | |
| | 377 | 2019-01-31 | 9876 | ORGANIC BROCCOLI, | 65 | 12 | 1722 | 409 | 1 | 6.49 | N | | |
| | 377 | 2019-01-31 | 145704 | ORGANIC CELLO CARROTS, | 65 | 12 | 1722 | 409 | 1 | 7.99 | N | | |
| | 377 | 2019-01-31 | 568915 | ORGANIC LONG ENGLISH CUKE, | 65 | 12 | 1722 | 409 | 1 | 5.49 | N | | |
| | 377 | 2019-01-31 | 1142830 | ORGANIC MEDITERRANEAN, | 65 | 12 | 1722 | 409 | 1 | 5.99 | N | | |

Shopping Date Range: August 9, 2012 - July 18, 2019

| CARD# | WHS | DATE | ITEM | ITEM DESCRIPTION | DEPT | REG# | TIME | TRAN# | QTY | AMOUNT | TAXABLE | REFUND | REFUND RECEIPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 377 | 2019-01-31 | 61576 | SWEET POTATOES 10 LBS, | 65 | 12 | 1722 | 409 | 1 | 6.99 | N | | |
| | 377 | 2019-01-31 | 1070667 | 32D TECH FLEECE JOGGER, PANT | 31 | 81 | 1648 | 99 | -1 | -12.99 | N | Y | |
| | 377 | 2019-01-31 | 990187 | GERRY SNOW PANT, | 39 | 81 | 1648 | 99 | -1 | -29.99 | N | Y | |
| | 377 | 2019-02-08 | | BF ORG GUMMY BEARS 65/.8Z, CPN/ 1159595 | 12 | 12 | | 381 | -1 | -3.50 | | | |
| | 377 | 2019-02-08 | 1159595 | BF ORG GUMMY BEARS 65/.8Z, P160 T40H4 SL 292 | 12 | 12 | 1638 | 381 | 1 | 12.99 | Y | | |
| | 377 | 2019-02-08 | | KEBLR CKE/CRKR 45CT, CPN/1271622 | 12 | 12 | | 381 | -1 | -3.00 | | | |
| | 377 | 2019-02-08 | 1271622 | KEBLR CKE/CRKR 45CT, T21H4 P84 SL145 | 12 | 12 | 1638 | 381 | 1 | 9.99 | N | | |
| | 377 | 2019-02-08 | 907160 | FRESCA UNCK ORG TORT 2/18, SL85 DOM95 T10H5 P500 NG | 17 | 12 | 1638 | 381 | 1 | 7.59 | N | | |
| | 377 | 2019-02-08 | 1108358 | KS CAGE FREE A XLG 2DZ, GRADE A | 17 | 12 | 1638 | 381 | 2 | 6.58 | N | | |
| | 377 | 2019-02-08 | 8 | KS MILK 2% 1 GALLON, SL 12 | 17 | 12 | 1638 | 381 | 1 | 2.29 | N | | |
| | 377 | 2019-02-08 | 505459 | KS CHEESE PIZZA 6/4-16.95, 6T 3H | 18 | 12 | 1638 | 381 | 1 | 8.99 | N | | |
| | 377 | 2019-02-08 | 87745 | ROTISSERIE CHICKEN, USDA GRADE A | 63 | 12 | 1638 | 381 | 1 | 4.99 | Y | | |
| | 377 | 2019-02-08 | 568915 | ORGANIC LONG ENGLISH CUKE, | 65 | 12 | 1638 | 381 | 1 | 5.49 | N | | |
| | 377 | 2019-02-08 | 1142830 | ORGANIC MEDITERRANEAN, | 65 | 12 | 1638 | 381 | 1 | 5.99 | N | | |
| | 377 | 2019-02-21 | 803364 | KS UNSALTED CASHEWS 40OZ, C6T12H6 P432 SL220 | 12 | 9 | 1527 | 241 | 1 | 15.99 | N | | |
| | 377 | 2019-02-21 | 1009581 | GUER 8" FLOUR TORT 2/15CT, GUERRERO SL 21 | 13 | 9 | 1527 | 241 | 1 | 3.99 | N | | |
| | 377 | 2019-02-21 | 1099980 | MANDARIN ORANGE CUPS 20/4, GOLDEN STAR P240 | 13 | 9 | 1527 | 241 | 1 | 7.99 | N | | |
| | 377 | 2019-02-21 | 1108358 | KS CAGE FREE A XLG 2DZ, GRADE A | 17 | 9 | 1527 | 241 | 1 | 3.29 | N | | |
| | 377 | 2019-02-21 | 18600 | CLEMENTINES, | 65 | 9 | 1527 | 241 | 1 | 6.49 | N | | |
| | 377 | 2019-02-21 | 9876 | ORGANIC BROCCOLI, | 65 | 9 | 1527 | 241 | 1 | 6.79 | N | | |
| | 377 | 2019-02-21 | 568915 | ORGANIC LONG ENGLISH CUKE, | 65 | 9 | 1527 | 241 | 1 | 5.49 | N | | |
| | 377 | 2019-02-21 | 1142830 | ORGANIC MEDITERRANEAN, | 65 | 9 | 1527 | 241 | 2 | 11.98 | N | | |
| | 377 | 2019-02-21 | 39036 | ROMAINE HEARTS 6 CT BAG, | 65 | 9 | 1527 | 241 | 1 | 4.49 | N | | |
| | 377 | 2019-04-01 | 731962 | BOB'S ORG STEEL CUT 112Z, OATS QUICK COOK P225 | 13 | 8 | 1822 | 474 | 2 | 16.98 | N | | |

# Member/Item Activity Inquiry: Member Number:

July 20, 2019



## Shopping Date Range: August 9, 2012 - July 18, 2019

| CARD# | WHS | DATE | ITEM | ITEM DESCRIPTION | DEPT | REG# | TIME | TRAN# | QTY | AMOUNT | TAXABLE | REFUND | REFUND RECEIPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 377 | 2019-04-01 | 1009581 | GUER 8" FLOUR TORT 2/15CT, GUERRERO SL 21 | 13 | 8 | 1822 | 474 | 1 | 3.99 | N | | |
| | 377 | 2019-04-01 | 1059669 | ORG HEMP HEARTS 1.5LBS, SL270 365DOM P450 | 13 | 8 | 1822 | 474 | 1 | 13.99 | N | | |
| | 377 | 2019-04-01 | 412099 | QUAKER TSTD OATML 58OZ, SQUARES DOM270 SL60 P168 | 13 | 8 | 1822 | 474 | 1 | 6.99 | N | | |
| | 377 | 2019-04-01 | 970052 | AJM LAWN & LEAF W/ LOGO, 30 COUNT 30 GALLON P64 | 14 | 8 | 1822 | 474 | 1 | 10.99 | Y | | |
| | 377 | 2019-04-01 | 767539 | DC WATER SOFTNER PELLETS, 50LB CARGIL SALT P49 | 14 | 8 | 1822 | 474 | 2 | 11.78 | Y | | |
| | 377 | 2019-04-01 | 585578 | KS 2PLY BATH TIS 30/ 425SH, 1593.7 SQ FT P66/P30 | 14 | 8 | 1822 | 474 | 1 | 16.99 | Y | | |
| | 377 | 2019-04-01 | | CHOBANI GREEK YOGURT, CPN/1005641 | 17 | 8 | | 474 | -1 | -3.80 | | | |
| | 377 | 2019-04-01 | 1005641 | CHOBANI GREEK YOGURT, 20/5.3OZ T12H6 P72 SL27 | 17 | 8 | 1822 | 474 | 1 | 13.99 | N | | |
| | 377 | 2019-04-01 | 1108358 | KS CAGE FREE A XLG 2DZ, GRADE A | 17 | 8 | 1822 | 474 | 1 | 3.29 | N | | |
| | 377 | 2019-04-01 | 8 | KS MILK 2% 1 GALLON, SL 12 | 17 | 8 | 1822 | 474 | 2 | 4.18 | N | | |
| | 377 | 2019-04-01 | 1048072 | KS ORG GREEK YOGURT 48OZ, T12H5 P360 DOM55 SL35 | 17 | 8 | 1822 | 474 | 1 | 5.59 | N | | |
| | 377 | 2019-04-01 | 505459 | KS CHEESE PIZZA 6/4-16.95, 6T 3H | 18 | 8 | 1822 | 474 | 1 | 8.99 | N | | |
| | 377 | 2019-04-01 | 752664 | TRADITIONAL HUMMUS, 12/36 OZ T7H6 SL45 | 19 | 8 | 1822 | 474 | 1 | 5.99 | N | | |
| | 377 | 2019-04-01 | | KS SUPREME DIAPERS SZ 2, CPN/958181 | 20 | 8 | | 474 | -2 | -15.00 | | | |
| | 377 | 2019-04-01 | 958181 | KS SUPREME DIAPERS SZ 2, 174CT 12-18LBS L9P36 | 20 | 8 | 1822 | 474 | 2 | 59.98 | N | | |
| | 377 | 2019-04-01 | 18600 | CLEMENTINES, | 65 | 8 | 1822 | 474 | 1 | 6.49 | N | | |
| | 377 | 2019-04-01 | 47497 | ORANGE, 13 LB BOX | 65 | 8 | 1822 | 474 | 1 | 11.99 | N | | |
| | 377 | 2019-04-01 | 481688 | FC BEEF CHILI, | 88 | 8 | 1822 | 474 | 1 | 3.99 | Y | | |
| | 377 | 2019-04-01 | 185557 | FC CHICKEN CAESAR SALAD, | 88 | 8 | 1822 | 474 | 1 | 3.99 | Y | | |
| | 377 | 2019-04-01 | 138158 | FC HOT DOG/SODA, | 88 | 8 | 1822 | 474 | 1 | 1.50 | Y | | |
| | 377 | 2019-04-19 | 734786 | HONEY NUT CHEERIOS 55 OZ, SL372 DAYS T30H4 P120 | 13 | 12 | 1020 | 18 | 1 | 7.95 | N | | |
| | 377 | 2019-04-19 | 1052377 | ABF ALL NATURAL SAUSAGE, LINKS 9/3.5# BAG T5H4 | 18 | 12 | 1020 | 18 | 1 | 10.99 | N | | |

# Member/Item Activity Inquiry: Member Number:

July 20, 2019

**COSTCO WHOLESALE**

## Shopping Date Range: August 9, 2012 - July 18, 2019

| CARD# | WHS | DATE | ITEM | ITEM DESCRIPTION | DEPT | REG# | TIME | TRAN# | QTY | AMOUNT | TAXABLE | REFUND | REFUND RECEIPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 377 | 2019-04-19 | 1146740 | ABF APPLE GOUDA CKN SSG, 18/48OZ T8XH8 SL 40 | 19 | 12 | 1020 | 18 | 1 | 13.99 | N | | |
| | 377 | 2019-04-19 | 26159 | KS SPIRAL HAM 4/10 LB RW, SMTH-T6H7 TYSN-T6H7 SL50 | 19 | 12 | 1020 | 18 | 1 | 16.50 | N | | |
| | 377 | 2019-05-03 | 985695 | ANNIE'S ORGANIC MAC 12/6Z, MAC & CHEESE VARIETY P112 | 13 | 5 | 1636 | 130 | 1 | 12.99 | N | | |
| | 377 | 2019-05-03 | 1303974 | CHEESE TORTELLINI 48 OZ, ARTUZZI P352 | 13 | 5 | 1636 | 130 | 1 | 6.49 | N | | |
| | 377 | 2019-05-03 | 385892 | FAMOUS DAVES SPICY PICKLE, 64 OZ SL365 P360 | 13 | 5 | 1636 | 130 | 1 | 5.59 | N | | |
| | 377 | 2019-05-03 | 1009581 | GUER 8" FLOUR TORT 2/15CT, GUERRERO SL 21 | 13 | 5 | 1636 | 130 | 1 | 3.99 | N | | |
| | 377 | 2019-05-03 | 1178284 | INNKEEPER'S BREAD, 100% WHOLE GRAIN SL8 | 13 | 5 | 1636 | 130 | 1 | 3.99 | N | | |
| | 377 | 2019-05-03 | 7874 | KRUSTEAZ PANCAKE MIX 10LB, SL365 SLDOM720 P200 | 13 | 5 | 1636 | 130 | 1 | 6.49 | N | | |
| | 377 | 2019-05-03 | 412099 | QUAKER TSTD OATML 58OZ, SQUARES DOM270 SL60 P168 | 13 | 5 | 1636 | 130 | 1 | 6.99 | N | | |
| | 377 | 2019-05-03 | 904849 | ROSEN'S HOT DOG BUNS 16CT, | 13 | 5 | 1636 | 130 | 1 | 2.79 | N | | |
| | 377 | 2019-05-03 | 660968 | CASCADE AP GEL 125 OZ, P=180 S | 14 | 5 | 1636 | 130 | 1 | 8.99 | Y | | |
| | 377 | 2019-05-03 | 384881 | KS BTTR QTRS ELGIN 9/4-1#, SL90 | 17 | 5 | 1636 | 130 | 1 | 10.99 | N | | |
| | 377 | 2019-05-03 | 1029407 | KS CAGE FREE AA X-LG 2DZ, 2 DOZEN EGGS SL21 | 17 | 5 | 1636 | 130 | 2 | 6.58 | N | | |
| | 377 | 2019-05-03 | 22107 | KS CHED/JACK SHRED 2/2.5#, T5H4BAT5H5ECT5H4TE SL120 | 17 | 5 | 1636 | 130 | 1 | 11.49 | N | | |
| | 377 | 2019-05-03 | 8 | KS MILK 2% 1 GALLON, SL 12 | 17 | 5 | 1636 | 130 | 1 | 2.25 | N | | |
| | 377 | 2019-05-03 | 1052377 | ABF ALL NATURAL SAUSAGE, LINKS 9/3.5# BAG T5H4 | 18 | 5 | 1636 | 130 | 1 | 10.99 | N | | |
| | 377 | 2019-05-03 | 946951 | GF NEVER EVER CHKN NUGGET, GLDN PLTTR 7/54OZ T9XH3 | 18 | 5 | 1636 | 130 | 1 | 12.99 | N | | |
| | 377 | 2019-05-03 | | ORG BEAN RICE & CHS 8/6OZ, CPN/724733 | 18 | 5 | | 130 | -1 | -3.00 | | | |
| | 377 | 2019-05-03 | 724733 | ORG BEAN RICE & CHS 8/6OZ, BURRITO C16T6H5 E | 18 | 5 | 1636 | 130 | 1 | 9.99 | N | | |
| | 377 | 2019-05-03 | 196672 | PANKO TILAPIA 10/3 LB BOX, TRIDENT T10H6 | 18 | 5 | 1636 | 130 | 1 | 12.99 | N | | |
| | 377 | 2019-05-03 | 739287 | CARNITAS 12/2-20Z, SL49 DOM70 T6H5 P360 | 19 | 5 | 1636 | 130 | 1 | 14.79 | N | | |



Shopping Date Range: August 9, 2012 - July 18, 2019

| CARD# | WHS | DATE | ITEM | ITEM DESCRIPTION | DEPT | REG# | TIME | TRAN# | QTY | AMOUNT | TAXABLE | REFUND | REFUND RECEIPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 377 | 2019-05-03 | 1180443 | QUESO DIP 12/31 OZ, T7H8 P=672 SL32 DOM 45 | 19 | 5 | 1636 | 130 | 1 | 7.99 | N | | |
| | 377 | 2019-05-03 | 1250361 | KS BD DRESS SHIRT, DROP #10 WHITE TEXTURE | 39 | 5 | 1636 | 130 | 1 | 17.99 | N | | |
| | 377 | 2019-05-03 | 1275973 | WPV MENS EXPEDITION PANT, SZ: 32-40 | 39 | 5 | 1636 | 130 | 1 | 19.99 | N | | |
| | 377 | 2019-05-03 | 18600 | CLEMENTINES, | 65 | 5 | 1636 | 130 | 1 | 6.99 | N | | |
| | 377 | 2019-05-03 | 5685 | LEAF SPINACH, | 65 | 5 | 1636 | 130 | 1 | 4.49 | N | | |
| | 377 | 2019-05-03 | 60357 | MIXED BELL PEPPERS, 6 COUNT BAG | 65 | 5 | 1636 | 130 | 1 | 7.49 | N | | |
| | 377 | 2019-05-03 | 9876 | ORGANIC BROCCOLI, | 65 | 5 | 1636 | 130 | 1 | 6.49 | N | | |
| | 377 | 2019-05-03 | 568915 | ORGANIC LONG ENGLISH CUKE, | 65 | 5 | 1636 | 130 | 1 | 5.49 | N | | |
| | 377 | 2019-05-03 | 82012 | STRAWBERRIES 4LB, | 65 | 5 | 1636 | 130 | 1 | 6.99 | N | | |
| | 377 | 2019-05-03 | 1064829 | J&B CHUNKY SLIPPER SOCK, SLIPPER SOCK P288 | 31 | 81 | 1555 | 158 | -1 | -12.99 | N | Y | |
| | 377 | 2019-07-03 | 44004 | KS TORTILLA STRIPS 48OZ, T32H2 P64 128MPK | 12 | 10 | 1933 | 571 | 1 | 3.79 | N | | |
| | 377 | 2019-07-03 | 731962 | BOB'S ORG STEEL CUT 112Z, OATS QUICK COOK P225 | 13 | 10 | 1933 | 571 | 1 | 8.49 | N | | |
| | 377 | 2019-07-03 | 385892 | FAMOUS DAVES SPICY PICKLE, 64 OZ SL365 P360 | 13 | 10 | 1933 | 571 | 1 | 5.59 | N | | |
| | 377 | 2019-07-03 | 1009581 | GUER 8" FLOUR TORT 2/15CT, GUERRERO SL 21 | 13 | 10 | 1933 | 571 | 1 | 3.99 | N | | |
| | 377 | 2019-07-03 | | HONEY NUT CHEERIOS 55 OZ, CPN/ 734786 | 13 | 10 | | 571 | -1 | -2.30 | | | |
| | 377 | 2019-07-03 | 734786 | HONEY NUT CHEERIOS 55 OZ, SL372 DAYS T30H4 P120 | 13 | 10 | 1933 | 571 | 1 | 7.99 | N | | |
| | 377 | 2019-07-03 | 1178284 | INNKEEPER'S BREAD, 100% WHOLE GRAIN SL8 | 13 | 10 | 1933 | 571 | 1 | 3.99 | N | | |
| | 377 | 2019-07-03 | 897971 | KS ORG APPLSC 24/ 3.17OZ P, APPLESAUCE POUCHES P224 | 13 | 10 | 1933 | 571 | 1 | 9.99 | N | | |
| | 377 | 2019-07-03 | 159491 | KS ORGANIC MARINARA, 3 PACK 32 OZ EA P240 | 13 | 10 | 1933 | 571 | 1 | 9.49 | N | | |
| | 377 | 2019-07-03 | 9822 | ORGANIC APRICOTS 48 OZ, MADE IN NATURE P288 | 13 | 10 | 1933 | 571 | 1 | 9.99 | N | | |

# Member/Item Activity Inquiry: Member Number:



July 20, 2019

**WHOLESALE**

Shopping Date Range: August 9, 2012 - July 18, 2019

| CARD# | WHS | DATE | ITEM | ITEM DESCRIPTION | DEPT | REG# | TIME | TRAN# | QTY | AMOUNT | TAXABLE | REFUND | REFUND RECEIPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 377 | 2019-07-03 | 1312346 | ORGANIC DATES 40 OZ, MADE IN NATURE P336 | 13 | 10 | 1933 | 571 | 1 | 8.49 | N | | |
| | 377 | 2019-07-03 | 793092 | ORGANIC DRIED MANGO 28OZ, MADE IN NATURE TL56 P288 | 13 | 10 | 1933 | 571 | 1 | 16.99 | N | | |
| | 377 | 2019-07-03 | 1201725 | #20 CELEBRATION SPARKLERS, | 14 | 10 | 1933 | 571 | 1 | 19.99 | Y | | |
| | 377 | 2019-07-03 | 447180 | KS ALL BEEF FRANK 8-3/1.5, T8H6 P384 DOM70/SL45 | 17 | 10 | 1933 | 571 | 1 | 12.99 | N | | |
| | 377 | 2019-07-03 | 1029407 | KS CAGE FREE AA X-LG 2DZ, 2 DOZEN EGGS SL21 | 17 | 10 | 1933 | 571 | 1 | 3.29 | N | | |
| | 377 | 2019-07-03 | 22107 | KS CHED/JACK SHRED 2/2.5#, T5H4BAT5H5ECT5H4TE SL120 | 17 | 10 | 1933 | 571 | 1 | 11.49 | N | | |
| | 377 | 2019-07-03 | 8 | KS MILK 2% 1 GALLON, SL 12 | 17 | 10 | 1933 | 571 | 1 | 2.25 | N | | |
| | 377 | 2019-07-03 | 22093 | KS SHARP CHEDDAR CHESE 2#, EC20T9H5 W12T13H5 SL130 | 17 | 10 | 1933 | 571 | 1 | 4.69 | N | | |
| | 377 | 2019-07-03 | | OIKOS TRIPLE ZERO 18/5.3, CPN/1271446 | 17 | 10 | | 571 | -1 | -4.50 | | | |
| | 377 | 2019-07-03 | 1271446 | OIKOS TRIPLE ZERO 18/5.3, T12H7 P84 SL25 | 17 | 10 | 1933 | 571 | 1 | 12.99 | N | | |
| | 377 | 2019-07-03 | 1321711 | STONYFLD ORG SQEZER 24/2Z, T12H3 P216 SL30 | 17 | 10 | 1933 | 571 | 1 | 8.99 | N | | |
| | 377 | 2019-07-03 | 505459 | KS CHEESE PIZZA 6/4-16.95, 6T 3H | 18 | 10 | 1933 | 571 | 1 | 8.99 | N | | |
| | 377 | 2019-07-03 | 1015237 | KS STIR-FRY VEGS 5.5LBS, NORPAC T6H3 P108 | 18 | 10 | 1933 | 571 | 1 | 7.89 | N | | |
| | 377 | 2019-07-03 | 1146738 | ABF ANDOUILLE CKN SSG, 9/48OZ T8XH8 SL40 | 19 | 10 | 1933 | 571 | 1 | 13.99 | N | | |
| | 377 | 2019-07-03 | 20963 | ABF NN SLCD CHICKEN 2# RW, COLUMBUS T10H4 SL50 | 19 | 10 | 1933 | 571 | 1 | 12.93 | N | | |
| | 377 | 2019-07-03 | 967596 | JACKS ORGANIC SALSA 6/48Z, T15H7 SL35 DOM70 | 19 | 10 | 1933 | 571 | 1 | 6.49 | N | | |
| | 377 | 2019-07-03 | 990551 | KS ITALN BASIL PESTO 22OZ, 15/22 OZ. RANA T12H8 SL50 | 19 | 10 | 1933 | 571 | 1 | 8.49 | N | | |
| | 377 | 2019-07-03 | 587061 | RED PEPPER HUMMUS, 12/36 OZ T7H6 SL 45 | 19 | 10 | 1933 | 571 | 1 | 5.99 | N | | |
| | 377 | 2019-07-03 | 27003 | 2 LB STRAWBERRIES, | 65 | 10 | 1933 | 571 | 1 | 4.99 | N | | |
| | 377 | 2019-07-03 | 5623 | BROCCOLI, | 65 | 10 | 1933 | 571 | 1 | 4.99 | N | | |
| | 377 | 2019-07-03 | 1136340 | DISNEY ORGANIC APPLES, | 65 | 10 | 1933 | 571 | 1 | 4.49 | N | | |

Case: 1:10-cv-08857 Document #: 3972 Filed: 10/30/20 Page 93 of 142 PageID #:263638

July 20, 2019

**COSTCO WHOLESALE**

Shopping Date Range: August 9, 2012 - July 18, 2019

| CARD# | WHS | DATE | ITEM | ITEM DESCRIPTION | DEPT | REG# | TIME | TRAN# | QTY | AMOUNT | TAXABLE | REFUND | REFUND RECEIPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 377 | 2019-07-03 | 5685 | LEAF SPINACH, | 65 | 10 | 1933 | 571 | 1 | 4.99 | N | | |
| | 377 | 2019-07-03 | 568915 | ORGANIC LONG ENGLISH CUKE, | 65 | 10 | 1933 | 571 | 1 | 5.49 | N | | |
| | 377 | 2019-07-03 | 412 | ORGANIC PEELED CARROTS, 2/2LB BAGS | 65 | 10 | 1933 | 571 | 1 | 5.49 | N | | |
| | 377 | 2019-07-03 | 39036 | ROMAINE HEARTS 6 CT BAG, | 65 | 10 | 1933 | 571 | 1 | 4.49 | N | | |
| | 377 | 2019-07-03 | 4032 | SEEDLESS WATERMELON, | 65 | 10 | 1933 | 571 | 1 | 4.99 | N | | |
| | 377 | 2019-07-10 | 800599 | REGULAR UNLEADED GASOLINE, | 53 | 7 | 1738 | 7403 | 23 | 56.25 | | | |
| | 377 | 2019-07-10 | 1262101 | KS NUTS & BERRIES 28 OZ, C16T6H5 P480 SL150 | 12 | 10 | 1803 | 448 | 1 | 8.69 | N | | |
| | 377 | 2019-07-10 | 6406 | KS STEAK STRIPS 12 OZ, C30T5H3 P=450 SL300 | 12 | 10 | 1803 | 448 | 1 | 9.99 | N | | |
| | 377 | 2019-07-10 | 38742 | FRESH CORN ON COB, | 65 | 10 | 1803 | 448 | 1 | 4.99 | N | | |
| | 377 | 2019-07-10 | 1142830 | ORGANIC MEDITERRANEAN, | 65 | 10 | 1803 | 448 | 1 | 5.99 | N | | |
| | 377 | 2019-07-10 | 1202133 | MOON CHEESE CHEDDAR 1OOZ, P416 T4H4C26 SL 270 | 12 | 701 | 1752 | 170 | -1 | -9.69 | N | Y | |
| | 377 | 2019-07-10 | 1043301 | NOOSA YOGHURT VTY 12/4 OZ, T28H7P196 DOM45/SL28 | 17 | 701 | 1752 | 170 | -1 | -8.89 | N | Y | |
| | 377 | 2019-07-10 | 3095594 | BRAINSTORM KITES FY19, P120 | 28 | 701 | 1752 | 170 | -1 | -14.99 | Y | Y | |
| | 377 | 2019-07-10 | 1191665 | COLUMBIA SKORT, | 31 | 701 | 1752 | 170 | -1 | -19.99 | N | Y | |
| | 377 | 2019-07-10 | 1250361 | KS BD DRESS SHIRT, DROP #10 WHITE TEXTURE | 39 | 701 | 1752 | 170 | -1 | -17.99 | N | Y | |
| | 377 | 2019-07-10 | 1275973 | WPV MENS EXPEDITION PANT, SZ: 32-40 | 39 | 701 | 1752 | 170 | -1 | -19.99 | N | Y | |

# Exhibit B



Hilsoft Notifications is a leading provider of legal notice services for large-scale class action and bankruptcy matters. We specialize in providing quality, expert, notice plan development – designing notice programs that satisfy due process requirements and withstand judicial scrutiny. Hilsoft Notifications ("Hilsoft") has been retained by defendants and/or plaintiffs for more than 450 cases, including more than 40 MDL cases, with notices appearing in more than 53 languages and in almost every country, territory and dependency in the world. For more than 25 years, Hilsoft's notice plans have been approved and upheld by courts. Case examples include:

➢ Hilsoft designed and implemented monumental notice campaigns to notify current or former owners or lessees of certain BMW, Mazda, Subaru, Toyota, Honda, Nissan, and Ford vehicles as part of $1.49 billion in settlements regarding Takata airbags. The Notice Plans included individual mailed notice to more than 59.6 million potential class members and notice via consumer publications, U.S. Territory newspapers, radio spots, internet banners, mobile banners, and behaviorally targeted digital media. Combined, the Notice Plans reached more than 95% of adults aged 18+ in the U.S. who owned or leased a subject vehicle with a frequency of 4.0 times each. *In re: Takata Airbag Products Liability Litigation (OEMS – BMW, Mazda, Subaru, Toyota, Honda, Nissan and Ford)*, MDL No. 2599 (S.D. Fla.).

➢ For a landmark $6.05 billion settlement reached by Visa and MasterCard in 2012, Hilsoft implemented an intensive notice program, which included over 19.8 million direct mail notices to class members together with insertions in over 1,500 newspapers, consumer magazines, national business publications, trade and specialty publications, and language & ethnic targeted publications. Hilsoft also implemented an extensive online notice campaign with banner notices, which generated more than 770 million adult impressions, a settlement website in eight languages, and acquisition of sponsored search listings to facilitate locating the website. For the subsequent superseding $5.54 billion settlement reached by Visa and MasterCard in 2019, Hilsoft implemented an extensive notice program, which included over 16.3 million direct mail notices to class members together with over 354 print publication units and banner notices, which generated more than 689 million adult impressions. *In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation*, 05-MD-1720, MDL No. 1720 (E.D.N.Y.).

➢ For a $250 million settlement with approximately 4.7 million class members, Hilsoft designed and implemented a notice program with individual notice via postcard or email to approximately 1.43 million class members and a robust publication program, which combined, reached approximately 78.8% of all U.S. adults aged 35+ approximately 2.4 times each. *Hale v. State Farm Mutual Automobile Insurance Company, et al.,* 12-cv-00660 (S.D. Ill.).

➢ Hilsoft designed and implemented an extensive individual notice program, which included 8.6 million double-postcard notices and 1.4 million email notices. The notices informed class members of a $32 million settlement for a "security incident" regarding class members' personal information stored in Premera's computer network, which was compromised. The individual notice efforts reached 93.3% of the settlement class. A settlement website, an informational release, and a geo-targeted publication notice further enhanced the notice efforts. *In Re: Premera Blue Cross Customer Data Security Breach Litigation*, 3:15-md-2633 (D. Ore.).

➢ Hilsoft designed a notice program that included extensive data acquisition and mailed notice to inform owners and lessees of specific models of Mercedes-Benz vehicles. The notice program designed and implemented by Hilsoft reached approximately 96.5% of all class members. *Callaway v. Mercedes-Benz USA, LLC*, 8:14-cv-02011 (C.D. Cal.).

➢ For a $20 million TCPA settlement that involved Uber, Hilsoft created a notice program, which resulted in notice via mail or email to more than 6.9 million identifiable class members. The combined measurable effort reached approximately 90.6% of the settlement class with direct mail and email, newspaper and internet banner ads. *Vergara, et al., v. Uber Technologies, Inc.*, 1:15-CV-06972 (N.D. Ill.).

➢ A comprehensive notice program within the *Volkswagen Emissions Litigation* that provided individual notice to more than 946,000 vehicle owners via first class mail and to more than 855,000 vehicle owners via email. A targeted internet campaign further enhanced the notice effort. *In re: Volkswagen "Clean Diesel" Marketing, Sales Practices and Product Liability Litigation (Bosch Settlement)*, MDL No. 2672 (N.D. Cal.).

➢ An extensive notice effort regarding asbestos personal injury claims and rights as to Debtors' Joint Plan of Reorganization and Disclosure Statement that was designed and implemented by Hilsoft. The notice program included nationwide consumer print publications, trade and union labor publications, internet banner advertising, an informational release, and a website. *In re: Kaiser Gypsum Company, Inc., el al.*, 16-31602 (Bankr. W.D. N.C.).

➢ Hilsoft designed and implemented an extensive settlement notice plan for a class period spanning more than 40 years for smokers of light cigarettes. The notice plan delivered a measured reach of approximately 87.8% of Arkansas adults 25+ with a frequency of 8.9 times and approximately 91.1% of Arkansas adults 55+ with a frequency of 10.8 times. Hispanic newspaper notice, an informational release, radio public service announcements ("PSAs"), sponsored search listings and a case website further enhanced reach. *Miner v. Philip Morris USA, Inc.*, 60CV03-4661 (Ark. Cir.).

➢ One of the largest claim deadline notice campaigns ever implemented, for BP's $7.8 billion settlement claim deadline relating to the Deepwater Horizon oil spill. Hilsoft designed and implemented the claim deadline notice program, which resulted in a combined measurable paid print, television, radio and internet effort, which reached in excess of 90% of adults aged 18+ in the 26 identified DMAs covering the Gulf Coast Areas an average of 5.5 times each. *In re Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010*, MDL No. 2179 (E.D. La.).

➢ A large asbestos bar date notice effort, which included individual notice, national consumer publications, hundreds of local and national newspapers, Spanish newspapers, union labor publications, and digital media to reach the target audience. *In re: Energy Future Holdings Corp., et al. (Asbestos Claims Bar Date Notice)*, 14-10979 (Bankr. D. Del.).

➢ BP's $7.8 billion settlement of claims related to the Deepwater Horizon oil spill emerged from possibly the most complex class action case in U.S. history. Hilsoft drafted and opined on all forms of notice. The 2012 dual notice program to distinct "Economic and Property Damages" and "Medical Benefits" settlement classes designed by Hilsoft reached at least 95% Gulf Coast region adults via more than 7,900 television spots, 5,200 radio spots, 5,400 print insertions in newspapers, consumer publications, and trade journals, digital media, and individual notice. *In re Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010*, MDL No. 2179 (E.D. La.).

➢ Overdraft fee class actions have been brought against nearly every major U.S. commercial bank. For related settlements from 2010-2020, Hilsoft has developed programs that integrate individual notice and in some cases paid media efforts. Fifth Third Bank, National City Bank, Bank of Oklahoma, Webster Bank, Harris Bank, M& I Bank, PNC Bank, Compass Bank, Commerce Bank, Citizens Bank, Great Western Bank, TD Bank, BancorpSouth, Comerica Bank, Susquehanna Bank, Associated Bank, Capital One, M&T Bank, Iberiabank and Synovus are among the more than 20 banks that have retained Hilsoft. *In re Checking Account Overdraft Litigation*, MDL No. 2036 (S.D. Fla.).

➢ Hilsoft provided notice for one of the largest data breaches in U.S. history with approximately 130 million credit and debit card numbers stolen. *In re Heartland Data Security Breach Litigation*, MDL No. 2046 (S.D. Tex.).

➢ For one of the largest and most complex class action case in Canadian history, Hilsoft designed and implemented groundbreaking notice to disparate, remote indigenous people in the multi-billion dollar settlement. *In re Residential Schools Class Action Litigation*, 00-CV-192059 CPA (Ont. Super. Ct.).

➢ Extensive point of sale notice program of a settlement, which provided payments of up to $100,000 related to Chinese drywall – 100 million notices distributed to Lowe's purchasers during a six-week period. *Vereen v. Lowe's Home Centers*, SU10-CV-2267B (Ga. Super. Ct.).

 PORTLAND AREA OFFICE          10300 SW ALLEN BLVD          BEAVERTON, OR 97005          T 503-597-7697

## LEGAL NOTICING EXPERTS

### *Cameron Azari, Esq., Director of Legal Notice*

Cameron Azari, Esq. has more than 20 years of experience in the design and implementation of legal notice and claims administration programs. He is a nationally recognized expert in the creation of class action notification campaigns in compliance with Fed R. Civ. P. 23(c)(2) (d)(2) and (e) and similar state class action statutes. Cameron has been responsible for hundreds of legal notice and advertising programs. During his career, he has been involved in an array of high profile class action matters, including *In re: Takata Airbag Products Liability Litigation, In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (MasterCard & Visa), In re: Volkswagen "Clean Diesel" Marketing, Sales Practices and Product Liability Litigation (Bosch Settlement), In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, In re: Checking Account Overdraft Litigation,* and *In re Residential Schools Class Action Litigation.* He is an active author and speaker on a broad range of legal notice and class action topics ranging from amendments to FRCP Rule 23 to email noticing, response rates and optimizing settlement effectiveness. Cameron is an active member of the Oregon State Bar. He received his B.S. from Willamette University and his J.D. from Northwestern School of Law at Lewis and Clark College. Cameron can be reached at caza@legalnotice.com.

### *Lauran Schultz, Epiq Managing Director*

Lauran Schultz consults with Hilsoft clients on complex noticing issues. Lauran has more than 20 years of experience as a professional in the marketing and advertising field, specializing in legal notice and class action administration since 2005. High profile actions he has been involved in include companies such as BP, Bank of America, Fifth Third Bank, Symantec Corporation, Lowe's Home Centers, First Health, Apple, TJX, CNA and Carrier Corporation. Prior to joining Epiq in 2005, Lauran was a Senior Vice President of Marketing at National City Bank in Cleveland, Ohio. Lauran's education includes advanced study in political science at the University of Wisconsin-Madison along with a Ford Foundation fellowship from the Social Science Research Council and American Council of Learned Societies. Lauran can be reached at lschultz@hilsoft.com.

### *Kyle Bingham, Manager of Strategic Communications*

Kyle Bingham has 14 years of experience in the advertising industry. At Hilsoft and Epiq, Kyle is responsible for overseeing the research, planning, and execution of advertising campaigns for legal notice programs including class action, bankruptcy and other legal cases. Kyle has been involved in the design and implementation of numerous legal notice campaigns, including *In re: Takata Airbag Products Liability Litigation, In re: Volkswagen "Clean Diesel" Marketing, Sales Practices and Product Liability Litigation (Bosch), In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (MasterCard & Visa), In re: Energy Future Holdings Corp., et al. (Asbestos Claims Bar Notice), In re: Residential Schools Class Action Litigation, Hale v. State Farm Mutual Automobile Insurance Company,* and *In Re: Checking Account Overdraft Litigation.* Prior to joining Epiq and Hilsoft, Kyle worked at Wieden+Kennedy for seven years, an industry-leading advertising agency where he planned and purchased print, digital and broadcast media, and presented strategy and media campaigns to clients for multi-million dollar branding campaigns and regional direct response initiatives. He received his B.A. from Willamette University. Kyle can be reached at kbingham@epiqglobal.com.

## ARTICLES AND PRESENTATIONS

➢ **Cameron Azari** Speaker, "Consumers and Class Action Notices: An FTC Workshop." Federal Trade Commission, Washington, DC, October 29, 2019.

➢ **Cameron Azari** Speaker, "The New Outlook for Automotive Class Action Litigation: Coattails, Recalls, and Loss of Value/Diminution Cases." ACI's Automotive Product Liability Litigation Conference." American Conference Institute, Chicago, IL, July 18, 2019.

➢ **Cameron Azari** Moderator, "Prepare for the Future of Automotive Class Actions." Bloomberg Next, Webinar-CLE, November 6, 2018.

➢ **Cameron Azari** Speaker, "The Battleground for Class Certification: Plaintiff and Defense Burdens, Commonality Requirements and Ascertainability." 30th National Forum on Consumer Finance Class Actions and Government Enforcement, Chicago, IL, July 17, 2018.



➢ **Cameron Azari** Speaker, "Recent Developments in Class Action Notice and Claims Administration." PLI's Class Action Litigation 2018 Conference, New York, NY, June 21, 2018.

➢ **Cameron Azari** Speaker, "One Class Action or 50? Choice of Law Considerations as Potential Impediment to Nationwide Class Action Settlements." 5th Annual Western Regional CLE Program on Class Actions and Mass Torts. Clyde & Co LLP, San Francisco, CA, June 22, 2018.

➢ **Cameron Azari** Co-Author, *A Practical Guide to Chapter 11 Bankruptcy Publication Notice.* E-book, published, May 2017.

➢ **Cameron Azari** Featured Speaker, "Proposed Changes to Rule 23 Notice and Scrutiny of Claim Filing Rates," DC Consumer Class Action Lawyers Luncheon, December 6, 2016.

➢ **Cameron Azari** Speaker, "Recent Developments in Consumer Class Action Notice and Claims Administration." Berman DeValerio Litigation Group, San Francisco, CA, June 8, 2016.

➢ **Cameron Azari** Speaker, "2016 Cybersecurity & Privacy Summit. Moving From 'Issue Spotting' To Implementing a Mature Risk Management Model." King & Spalding, Atlanta, GA, April 25, 2016.

➢ **Cameron Azari** Speaker, "Live Cyber Incident Simulation Exercise." Advisen's Cyber Risk Insights Conference, London, UK, February 10, 2015.

➢ **Cameron Azari** Speaker, "Pitfalls of Class Action Notice and Claims Administration." PLI's Class Action Litigation 2014 Conference, New York, NY, July 9, 2014.

➢ **Cameron Azari** Co-Author, "What You Need to Know About Frequency Capping In Online Class Action Notice Programs." *Class Action Litigation Report*, June 2014.

➢ **Cameron Azari** Speaker, "Class Settlement Update – Legal Notice and Court Expectations." PLI's 19th Annual Consumer Financial Services Institute Conference, New York, NY, April 7-8, 2014 and Chicago, IL, April 28-29, 2014.

➢ **Cameron Azari** Speaker, "Legal Notice in Consumer Finance Settlements - Recent Developments." ACI's Consumer Finance Class Actions and Litigation, New York, NY, January 29-30, 2014.

➢ **Cameron Azari** Speaker, "Legal Notice in Building Products Cases." HarrisMartin's Construction Product Litigation Conference, Miami, FL, October 25, 2013.

➢ **Cameron Azari** Co-Author, "Class Action Legal Noticing: Plain Language Revisited." *Law360*, April 2013.

➢ **Cameron Azari** Speaker, "Legal Notice in Consumer Finance Settlements Getting your Settlement Approved." ACI's Consumer Finance Class Actions and Litigation, New York, NY, January 31-February 1, 2013.

➢ **Cameron Azari** Speaker, "Perspectives from Class Action Claims Administrators: Email Notices and Response Rates." CLE International's 8th Annual Class Actions Conference, Los Angeles, CA, May 17-18, 2012.

➢ **Cameron Azari** Speaker, "Class Action Litigation Trends: A Look into New Cases, Theories of Liability & Updates on the Cases to Watch." ACI's Consumer Finance Class Actions and Litigation, New York, NY, January 26-27, 2012.

➢ **Lauran Schultz** Speaker, "Legal Notice Best Practices: Building a Workable Settlement Structure." CLE International's 7th Annual Class Action Conference, San Francisco, CA, May 2011.

➢ **Cameron Azari** Speaker, "Data Breaches Involving Consumer Financial Information: Litigation Exposures and Settlement Considerations." ACI's Consumer Finance Class Actions and Litigation, New York, NY, January 2011.



➢ **Cameron Azari** Speaker, "Notice in Consumer Class Actions: Adequacy, Efficiency and Best Practices." CLE International's 5th Annual Class Action Conference: Prosecuting and Defending Complex Litigation, San Francisco, CA, 2009.

➢ **Lauran Schultz** Speaker, "Efficiency and Adequacy Considerations in Class Action Media Notice Programs." Chicago Bar Association, Chicago, IL, 2009.

➢ **Cameron Azari** Author, "Clearing the Five Hurdles of Email - Delivery of Class Action Legal Notices." *Thomson Reuters Class Action Litigation Reporter*, June 2008.

➢ **Cameron Azari** Speaker, "Planning for a Smooth Settlement." ACI: Class Action Defense – Complex Settlement Administration for the Class Action Litigator, Phoenix, AZ, 2007.

➢ **Cameron Azari** Speaker, "Structuring a Litigation Settlement." CLE International's 3rd Annual Conference on Class Actions, Los Angeles, CA, 2007.

➢ **Cameron Azari** Speaker, "Noticing and Response Rates in Class Action Settlements" – Class Action Bar Gathering, Vancouver, British Columbia, 2007.

➢ **Cameron Azari** Speaker, "Notice and Response Rates in Class Action Settlements" – Skadden Arps Slate Meagher & Flom, LLP, New York, NY, 2006.

➢ **Cameron Azari** Speaker, "Notice and Response Rates in Class Action Settlements" – Bridgeport Continuing Legal Education, Class Action and the UCL, San Diego, CA, 2006.

➢ **Cameron Azari** Speaker, "Notice and Response Rates in Class Action Settlements" – Stoel Rives litigation group, Portland, OR / Seattle, WA / Boise, ID / Salt Lake City, UT, 2005.

➢ **Cameron Azari** Speaker, "Notice and Response Rates in Class Action Settlements" – Stroock & Stroock & Lavan Litigation Group, Los Angeles, CA, 2005.

➢ **Cameron Azari** Author, "Twice the Notice or No Settlement." Current Developments – Issue II, August 2003.

➢ **Cameron Azari** Speaker, "A Scientific Approach to Legal Notice Communication" – Weil Gotshal litigation group, New York, NY, 2003.

### JUDICIAL COMMENTS

**Judge Nancy J. Rosenstengel,** *First Impressions Salon, Inc. et al. v. National Milk Producers Federation, et al.* (Apr. 27, 2020) 3:13-cv-00454 (S.D. Ill.):

> *The Court finds that the Notice given to the Class Members was completed as approved by this Court and complied in all respects with the requirements of Rule 23 of the Federal Rules of Civil Procedure and due process. The settlement Notice Plan was modeled on and supplements the previous court-approved plan and, having been completed, constitutes the best notice practicable under the circumstances. In making this determination, the Court finds that the Notice provided Class members due and adequate notice of the Settlement, the Settlement Agreement, the Plan of Distribution, these proceedings, and the rights of Class members to opt-out of the Class and/or object to Final Approval of the Settlement, as well as Plaintiffs' Motion requesting attorney fees, costs, and Class Representative service awards.*

**Judge Harvey Schlesinger,** *In Re: Disposable Contact Lens Antitrust Litigation* (Mar. 4, 2020) 3:15-md-02626 (M.D. Fla.):

> *The Court finds that the dissemination of the Notice: (a) was implemented in accordance with the Preliminary Approval Orders; (b) constitutes the best notice practicable under the circumstances; (c) constitutes notice that was reasonably calculated, under the circumstances, to apprise the Settlement Classes of (i) the pendency of the Action; (ii) the effect of the Settlement Agreements (including the Releases to the provided thereunder); (iii) Class Counsel's possible motion for an award of attorneys' fees and reimbursement of expenses; (iv) the right to object to any aspect of the Settlement Agreements, the Plan of Distribution, and/or*



*Class Counsel's motion for attorneys' fees and reimbursement of expenses; (v) the right to opt out of the Settlement Classes; (vi) the right to appear at the Fairness Hearing; and (vii) the fact that Plaintiffs may receive incentive awards; (d) constitutes due, adequate, and sufficient notice to all persons and entities entitled to receive notice of the Settlement Agreement and (e) satisfies the requirements of Rule 23 of the Federal Rules of Civil Procedure and the United States Constitution (including the Due Process Clause).*

**Judge Amos L. Mazzant,** ***Stone et al. v. Porcelana Corona De Mexico, S.A. DE C.V f/k/a Sanitarios Lamosa S.A. DE C.V. a/k/a Vortens*** (Mar. 3, 2020) 4:17-cv-00001 (E.D. Tex.):

*The Court has reviewed the Notice Plan and its implementation and efficacy, and finds that it constituted the best notice practicable under the circumstances and was reasonably calculated, under the circumstances, to apprise Settlement Class Members of the pendency of the Action and their right to object to the proposed settlement in full compliance with the requirements of applicable law, including the Due Process Clause of the United States Constitution and Rules 23(c) and (e) of the Federal Rules of Civil Procedure.*

*In addition, Class Notice clearly and concisely stated in plain, easily understood language: (i) the nature of the action; (ii) the definition of the certified Equitable Relief Settlement Class; (iii) the claims and issues of the Equitable Relief Settlement Class; (iv) that a Settlement Class Member may enter an appearance through an attorney if the member so desires; (v) the binding effect of a class judgment on members under Fed. R. Civ. P. 23(c)(3).*

**Judge Michael H. Simon,** ***In Re: Premera Blue Cross Customer Data Security Breach Litigation*** (Mar. 2, 2020) 3:15-md-2633 (D. Ore.):

*The Court confirms that the form and content of the Summary Notice, Long Form Notice, Publication Notice, and Claim Form, and the procedure set forth in the Settlement for providing notice of the Settlement to the Class, were in full compliance with the notice requirements of Federal Rules of Civil Procedure 23(c)(2)(B) and 23(e), fully, fairly, accurately, and adequately advised members of the Class of their rights under the Settlement, provided the best notice practicable under the circumstances, fully satisfied the requirements of due process and Rule 23 of the Federal Rules of Civil Procedure, and afforded Class Members with adequate time and opportunity to file objections to the Settlement and attorney's fee motion, submit Requests for Exclusion, and submit Claim Forms to the Settlement Administrator.*

**Judge Maxine M. Chesney,** ***McKinney-Drobnis, et al. v. Massage Envy Franchising*** (Mar. 2, 2020) 3:16-CV-6450 (N.D. Cal.):

*The COURT hereby finds that the individual direct CLASS NOTICE given to the CLASS via email or First Class U.S. Mail (i) fairly and accurately described the ACTION and the proposed SETTLEMENT; (ii) provided sufficient information so that the CLASS MEMBERS were able to decide whether to accept the benefits offered by the SETTLEMENT, exclude themselves from the SETTLEMENT, or object to the SETTLEMENT; (iii) adequately described the manner in which CLASS MEMBERS could submit a VOUCHER REQUEST under the SETTLEMENT, exclude themselves from the SETTLEMENT, or object to the SETTLEMENT and/or appear at the FINAL APPROVAL HEARING; and (iv) provided the date, time, and place of the FINAL APPROVAL HEARING. The COURT hereby finds that the CLASS NOTICE was the best notice practicable under the circumstances and complied fully with Federal Rule of Civil Procedure Rule 23, due process, and all other applicable laws.*

**Judge Harry D. Leinenweber,** ***Albrecht v. Oasis Power, LLC d/b/a Oasis Energy*** (Feb. 6, 2020) 1:18-cv-1061 (N.D. Ill.):

*The Court finds that the distribution of the Class Notice, as provided for in the Settlement Agreement, (i) constituted the best practicable notice under the circumstances to Settlement Class Members, (ii) constituted notice that was reasonably calculated, under the circumstances, to apprise Settlement Class Members of, among other things, the pendency of the Action, the nature and terms of the proposed Settlement, their right to object or to exclude themselves from the proposed Settlement, and their right to appear at the Final Approval Hearing, (iii) was reasonable and constituted due, adequate, and sufficient notice to all persons entitled to be provided with notice, and (iv) complied fully with the requirements of Fed. R. Civ. P. 23, the United States Constitution, the Rules of this Court, and any other applicable law.*

*The Court finds that the Class Notice and methodology set forth in the Settlement Agreement, the Preliminary Approval Order, and this Final Approval Order (i) constitute the most effective and practicable notice of the Final Approval Order, the relief available to Settlement Class Members pursuant to the Final Approval Order,*



*and applicable time periods; (ii) constitute due, adequate, and sufficient notice for all other purposes to all Settlement Class Members; and (iii) comply fully with the requirements of Fed. R. Civ. P. 23, the United States Constitution, the Rules of this Court, and any other applicable laws.*

**Judge Robert Scola, Jr.,** *Wilson et al. v. Volkswagen Group of America, Inc., et al.* (Jan. 28, 2020) 17-cv-23033 (S.D. Fla.):

*The Court finds that the Class Notice, in the form approved by the Court, was properly disseminated to the Settlement Class pursuant to the Notice Plan and constituted the best practicable notice under the circumstances. The forms and methods of the Notice Plan approved by the Court met all applicable requirements of the Federal Rules of Civil Procedure, the United States Code, the United States Constitution (including the Due Process Clause), and any other applicable law.*

**Judge Michael Davis,** *Garcia v. Target Corporation* (Jan. 27, 2020) 16-cv-02574 (D. Minn.):

*The Court finds that the Notice Plan set forth in Section 4 of the Settlement Agreement and effectuated pursuant to the Preliminary Approval Order constitutes the best notice practicable under the circumstances and shall constitute due and sufficient notice to the Settlement Class of the pendency of this case, certification of the Settlement Class for settlement purposes only, the terms of the Settlement Agreement, and the Final Approval Hearing, and satisfies the requirements of the Federal Rules of Civil Procedure, the United States Constitution, and any other applicable law.*

**Judge Bruce Howe Hendricks,** *In Re: TD Bank, N.A. Debit Card Overdraft Fee Litigation* (Jan. 9, 2020) MDL No. 2613, 6:15-MN-02613 (D. S.C.):

*The Classes have been notified of the settlement pursuant to the plan approved by the Court. After having reviewed the Declaration of Cameron R. Azari (ECF No. 220-1) and the Supplemental Declaration of Cameron R. Azari (ECF No. 225-1), the Court hereby finds that notice was accomplished in accordance with the Court's directives. The Court further finds that the notice program constituted the best practicable notice to the Settlement Classes under the circumstances and fully satisfies the requirements of due process and Federal Rule 23.*

**Judge Margo K. Brodie,** *In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation,* (Dec. 13, 2019) MDL No. 1720, 05-MD-1720 (E.D. NY.):

*The notice and exclusion procedures provided to the Rule 23(b)(3) Settlement Class, including but not limited to the methods of identifying and notifying members of the Rule 23(b)(3) Settlement Class, were fair, adequate, and sufficient, constituted the best practicable notice under the circumstances, and were reasonably calculated to apprise members of the Rule 23(b)(3) Settlement Class of the Action, the terms of the Superseding Settlement Agreement, and their objection rights, and to apprise members of the Rule 23(b)(3) Settlement Class of their exclusion rights, and fully satisfied the requirements of Rule 23 of the Federal Rules of Civil Procedure, any other applicable laws or rules of the Court, and due process.*

**Judge Steven Logan,** *Knapper v. Cox Communications, Inc.* (Dec. 13, 2019) 2:17-cv-00913 (D. Ariz.):

*The Court finds that the form and method for notifying the class members of the settlement and its terms and conditions was in conformity with this Court's Preliminary Approval Order (Doc. 120). The Court further finds that the notice satisfied due process principles and the requirements of Federal Rule of Civil Procedure 23(c), and the Plaintiff chose the best practicable notice under the circumstances. The Court further finds that the notice was clearly designed to advise the class members of their rights.*

**Judge Manish Shah,** *Prather v. Wells Fargo Bank, N.A.* (Dec. 10, 2019) 1:17-cv-00481 (N.D. Ill.):

*The Court finds that the Notice Plan set forth in Section VIII of the Settlement Agreement and effectuated pursuant to the Preliminary Approval Order constitutes the best notice practicable under the circumstances and shall constitute due and sufficient notice to the Settlement Class of the pendency of this case, certification of the Settlement Class for settlement purposes only, the terms of the Settlement Agreement, and the Final Approval Hearing, and satisfies the requirements of the Federal Rules of Civil Procedure, the United States Constitution, and any other applicable law.*



**Judge Liam O'Grady,** *Liggio v. Apple Federal Credit Union* (Dec. 6, 2019) 1:18-cv-01059 (E.D. Vir.):

> The Court finds that the manner and form of notice (the "Notice Plan") as provided for in the this Court's July 2, 2019 Order granting preliminary approval of class settlement, and as set forth in the Parties' Settlement Agreement was provided to Settlement Class Members by the Settlement Administrator. . . The Notice Plan was reasonably calculated to give actual notice to Settlement Class Members of the right to receive benefits from the Settlement, and to be excluded from or object to the Settlement. The Notice Plan met the requirements of Rule 23(c)(2)(B) and due process and constituted the best notice practicable under the circumstances.

**Judge Brian McDonald,** *Armon et al. v. Washington State University* (Nov. 8, 2019) 17-2-23244-1 (consolidated with 17-2-25052-0) (Sup. Ct. Wash.):

> The Court finds that the Notice Program, as set forth in the Settlement and effectuated pursuant to the Preliminary Approval Order, satisfied CR 23(c)(2), was the best Notice practicable under the circumstances, was reasonably calculated to provide-and did provide-due and sufficient Notice to the Settlement Class of the pendency of the Litigation; certification of the Settlement Class for settlement purposes only; the existence and terms of the Settlement; the identity of Class Counsel and appropriate information about Class Counsel's then-forthcoming application for attorneys' fees and incentive awards to the Class Representatives; appropriate information about how to participate in the Settlement; Settlement Class Members' right to exclude themselves; their right to object to the Settlement and to appear at the Final Approval Hearing, through counsel if they desired; and appropriate instructions as to how to obtain additional information regarding this Litigation and the Settlement. In addition, pursuant to CR 23(c)(2)(B), the Notice properly informed Settlement Class Members that any Settlement Class Member who failed to opt-out would be prohibited from bringing a lawsuit against Defendant based on or related to any of the claims asserted by Plaintiffs, and it satisfied the other requirements of the Civil Rules.

**Judge Andrew J. Guilford,** *In Re Wells Fargo Collateral Protection Insurance Litigation* (Nov. 4, 2019) 8:17-ml-02797 (C.D. Cal.):

> Epiq Class Action & Claims Solutions, Inc. ("Epiq"), the parties' settlement administrator, was able to deliver the court-approved notice materials to all class members, including 2,254,411 notice packets and 1,019,408 summary notices.

**Judge Paul L. Maloney,** *Burch v. Whirlpool Corporation* (Oct. 16, 2019) 1:17-cv-00018 (W.D. Mich.):

> [T]he Court hereby finds and concludes that members of the Settlement Class have been provided the best notice practicable of the Settlement and that such notice satisfies all requirements of federal and applicable state laws and due process.

**Judge Jon Tigar,** *McKnight v. Uber Technologies, Inc.* (Aug. 13, 2019) 3:14-cv-05615 (N.D. Cal.):

> The settlement administrator, Epiq Systems, Inc., carried out the notice procedures as outlined in the preliminary approval. ECF No. 162 at 17-18. Notices were mailed to over 22 million class members with a success rate of over 90%. Id. at 17. Epiq also created a website, banner ads, and a toll free number. Id. at 17-18. Epiq estimates that it reached through mail and other formats 94.3% of class members. ECF No. 164 ¶ 28. In light of these actions, and the Court's prior order granting preliminary approval, the Court finds that the parties have provided adequate notice to class members.

**Judge Gene E.K. Pratter,** *Tashica Fulton-Green et al. v. Accolade, Inc.* (Sept. 24, 2019) 18-274 (E.D. Penn.):

> The Court finds that such Notice as therein ordered, constitutes the best possible notice practicable under the circumstances and constitutes valid, due, and sufficient notice to all Settlement Class Members in compliance with the requirements of Federal Rule of Civil Procedure 23(c)(2)(B).

**Judge Edwin Torres,** *Burrow, et al. v. Forjas Taurus S.A., et al.* (Sept. 6, 2019) 1:16-cv-21606 (S.D. Fla.):

> Because the Parties complied with the agreed-to notice provisions as preliminarily approved by this Court, and given that there are no developments or changes in the facts to alter the Court's previous conclusion, the Court finds that the notice provided in this case satisfied the requirements of due process and of Rule 23(c)(2)(B).



**Judge Amos L. Mazzant,** *Fessler v. Porcelana Corona De Mexico, S.A. DE C.V f/k/a Sanitarios Lamosa S.A. DE C.V. a/k/a Vortens* (Aug. 30, 2019) 4:19-cv-00248 (E.D. Tex.):

> The Court has reviewed the Notice Plan and its implementation and efficacy, and finds that it constituted the best notice practicable under the circumstances and was reasonably calculated, under the circumstances, to apprise Settlement Class Members of the pendency of the Action and their right to object to the proposed settlement or opt out of the Settlement Class in full compliance with the requirements of applicable law, including the Due Process Clause of the United States Constitution and Rules 23(c) and (e) of the Federal Rules of Civil Procedure.
>
> In addition, Class Notice clearly and concisely stated in plain, easily understood language: (i) the nature of the action; (ii) the definition of the certified 2011 Settlement Class; (iii) the claims and issues of the 2011 Settlement Class; (iv) that a Settlement Class Member may enter an appearance through an attorney if the member so desires; (v) that the Court will exclude from the Settlement Class any member who requests exclusions; (vi) the time and manner for requesting exclusion; and (vii) the binding effect of a class judgment on members under Fed. R. Civ. P. 23(c)(3).

**Judge Karon Owen Bowdre,** *In Re: Community Health Systems, Inc. Customer Data Security Breach Litigation* (Aug. 22, 2019) MDL No. 2595 (N.D. Ala.):

> The court finds that the Notice Program: (1) satisfied the requirements of Fed. R. Civ. P. 23(c)(2)(B) and due process; (2) was the best practicable notice under the circumstances; (3) reasonably apprised Settlement Class members of the pendency of the Action and their right to object to the settlement or opt-out of the Settlement Class; and (4) was reasonable and constituted due, adequate and sufficient notice to all persons entitled to receive notice. Approximately 90% of the 6,081,189 individuals identified as Settlement Class members received the Initial Postcard Notice of this Settlement Action.
>
> The court further finds, pursuant to Fed. R. Civ. P. 23(c)(2)(B), that the Class Notice adequately informed Settlement Class members of their rights with respect to this action.

**Judge Christina A. Snyder,** *Zaklit, et al. v. Nationstar Mortgage LLC, et al.* (Aug. 21, 2019) 5:15-cv-02190 (C.D. Cal.):

> The Class Notice provided to the Settlement Class conforms with the requirements of Fed. Rule Civ. Proc. 23, the California and United States Constitutions, and any other applicable law, and constitutes the best notice practicable under the circumstances, by providing individual notice to all Settlement Class Members who could be identified through reasonable effort, and by providing due and adequate notice of the proceedings and of the matters set forth therein to the other Settlement Class Members. The notice fully satisfied the requirements of Due Process. No Settlement Class Members have objected to the terms of the Settlement.

**Judge Brian M. Cogan,** *Luib v. Henkel Consumer Goods Inc.* (Aug. 19, 2019) 1:17-cv-03021 (E.D.N.Y.):

> The Court finds that the Notice Plan, set forth in the Settlement Agreement and effectuated pursuant to the Preliminary Approval Order: (i) was the best notice practicable under the circumstances; (ii) was reasonably calculated to provide, and did provide, due and sufficient notice to the Settlement Class regarding the existence and nature of the Action, certification of the Settlement Class for settlement purposes only, the existence and terms of the Settlement Agreement, and the rights of Settlement Class members to exclude themselves from the Settlement Agreement, to object and appear at the Final Approval Hearing, and to receive benefits under the Settlement Agreement; and (iii) satisfied the requirements of the Federal Rules of Civil Procedure, the United States Constitution, and all other applicable law.

**Judge Yvonne Gonzalez Rogers,** *In Re:  Lithium Ion Batteries Antitrust Litigation* (Aug. 16, 2019) 4:13-MD-02420 (N.D. Cal.):

> The proposed notice plan was undertaken and carried out pursuant to this Court's preliminary approval order. [T]he notice program reached approximately 87 percent of adults who purchased portable computers, power tools, camcorders, or replacement batteries, and these class members were notified an average of 3.5 times each. As a result of Plaintiffs' notice efforts, in total, 1,025,449 class members have submitted claims. That includes 51,961 new claims, and 973,488 claims filed under the prior settlements.



**Judge Gary W.B. Chang,** *Robinson v. First Hawaiian Bank* (Aug. 8, 2019) 17-1-0167-01 (Cir. Ct. of First Cir. Haw.):

> This Court determines that the Notice Program satisfies all of the due process requirements for a class action settlement.

**Judge Karin Crump,** *Hyder, et al. v. Consumers County Mutual Insurance Company* (July 30, 2019) D-1-GN-16-000596 (D. Ct. of Travis County Tex.):

> Due and adequate Notice of the pendency of this Action and of this Settlement has been provided to members of the Settlement Class, and this Court hereby finds that the Notice Plan described in the Preliminary Approval Order and completed by Defendant complied fully with the requirements of due process, the Texas Rules of Civil Procedure, and the requirements of due process under the Texas and United States Constitutions, and any other applicable laws.

**Judge Wendy Bettlestone,** *Underwood v. Kohl's Department Stores, Inc., et al.* (July 24, 2019) 2:15-cv-00730 (E.D. Penn.):

> The Notice, the contents of which were previously approved by the Court, was disseminated in accordance with the procedures required by the Court's Preliminary Approval Order in accordance with applicable law.

**Judge Andrew G. Ceresia, J.S.C.,** *Denier, et al. v. Taconic Biosciences, Inc.* (July 15, 2019) 00255851 (Sup Ct. N.Y.):

> The Court finds that such Notice as therein ordered, constitutes the best possible notice practicable under the circumstances and constitutes valid, due, and sufficient notice to all Settlement Class Members in compliance with the requirements of the CPLR.

**Judge Vince G. Chhabria,** *Parsons v. Kimpton Hotel & Restaurant Group* (July 11, 2019) 3:16-cv-05387 (N.D. Cal.):

> Pursuant to the Preliminary Approval Order, the notice documents were sent to Settlement Class Members by email or by first-class mail, and further notice was achieved via publication in People magazine, internet banner notices, and internet sponsored search listings. The Court finds that the manner and form of notice (the "Notice Program") set forth in the Settlement Agreement was provided to Settlement Class Members. The Court finds that the Notice Program, as implemented, was the best practicable under the circumstances. The Notice Program was reasonably calculated under the circumstances to apprise the Settlement Class of the pendency of the Action, class certification, the terms of the Settlement, and their rights to opt-out of the Settlement Class and object to the Settlement, Class Counsel's fee request, and the request for Service Award for Plaintiff. The Notice and Notice Program constituted sufficient notice to all persons entitled to notice. The Notice and Notice Program satisfy all applicable requirements of law, including, but not limited to, Federal Rule of Civil Procedure 23 and the constitutional requirement of due process.

**Judge Daniel J. Buckley,** *Adlouni v. UCLA Health Systems Auxiliary, et al.* (June 28, 2019) BC589243 (Sup. Ct. Cal.):

> The Court finds that the notice to the Settlement Class pursuant to the Preliminary Approval Order was appropriate, adequate, and sufficient, and constituted the best notice practicable under the circumstances to all Persons within the definition of the Settlement Class to apprise interested parties of the pendency of the Action, the nature of the claims, the definition of the Settlement Class, and the opportunity to exclude themselves from the Settlement Class or present objections to the settlement. The notice fully complied with the requirements of due process and all applicable statutes and laws and with the California Rules of Court.

**Judge John C. Hayes III,** *Lightsey, et al. v. South Carolina Electric & Gas Company, a Wholly Owned Subsidiary of SCANA, et al.* (June 11, 2019) 2017-CP-25-335 (Ct. of Com. Pleas., S.C.):

> These multiple efforts at notification far exceed the due process requirement that the class representative provide the best practical notice. See Eisen v. Carlisle & Jacquelin, 417 U.S. 156, 94 S.Ct. 2140 (1974); Hospitality Mgmt. Assoc., Inc. v. Shell Oil, Inc., 356 S.C. 644, 591 S.E.2d 611 (2004). Following this extensive notice campaign reaching over 1.6 million potential class member accounts, Class counsel have received just two objections to the settlement and only 24 opt outs.



**Judge Stephen K. Bushong,** *Scharfstein v. BP West Coast Products, LLC* (June 4, 2019) 1112-17046 (Ore. Cir., County of Multnomah):

> *The Court finds that the Notice Plan was effected in accordance with the Preliminary Approval and Notice Order, dated March 26, 2019, was made pursuant to ORCP 32 D, and fully met the requirements of the Oregon Rules of Civil Procedure, due process, the United States Constitution, the Oregon Constitution, and any other applicable law.*

**Judge Cynthia Bashant,** *Lloyd, et al. v. Navy Federal Credit Union* (May 28, 2019) 17-cv-1280 (S.D. Cal.):

> *This Court previously reviewed, and conditionally approved Plaintiffs' class notices subject to certain amendments. The Court affirms once more that notice was adequate.*

**Judge Robert W. Gettleman,** *Cowen v. Lenny & Larry's Inc.* (May 2, 2019) 1:17-cv-01530 (N.D. Ill.):

> *Notice to the Settlement Class and other potentially interested parties has been provided in accordance with the elements specified by the Court in the preliminary approval order. Adequate notice of the amended settlement and the final approval hearing has also been given. Such notice informed the Settlement Class members of all material elements of the proposed Settlement and of their opportunity to object or comment thereon or to exclude themselves from the Settlement; provided Settlement Class Members adequate instructions and a means to obtain additional information; was adequate notice under the circumstances; was valid, due, and sufficient notice to all Settlement Class [M]embers; and complied fully with the laws of the State of Illinois, Federal Rules of Civil Procedure, the United States Constitution, due process, and other applicable law.*

**Judge Edward J. Davila,** *In re HP Printer Firmware Update Litigation* (Apr. 25, 2019) 5:16-cv-05820 (N.D. Cal.):

> *Due and adequate notice has been given of the Settlement as required by the Preliminary Approval Order. The Court finds that notice of this Settlement was given to Class Members in accordance with the Preliminary Approval Order and constituted the best notice practicable of the proceedings and matters set forth therein, including the Settlement, to all Persons entitled to such notice, and that this notice satisfied the requirements of Federal Rule of Civil Procedure 23 and of due process.*

**Judge Claudia Wilken,** *Naiman v. Total Merchant Services, Inc., et al.* (Apr. 16, 2019) 4:17-cv-03806 (N.D. Cal.):

> *The Court also finds that the notice program satisfied the requirements of Federal Rule of Civil Procedure 23 and due process. The notice approved by the Court and disseminated by Epiq constituted the best practicable method for informing the class about the Final Settlement Agreement and relevant aspects of the litigation.*

**Judge Paul Gardephe,** *37 Besen Parkway, LLC v. John Hancock Life Insurance Company (U.S.A.)* (Mar. 31, 2019) 15-cv-9924 (S.D.N.Y.):

> *The Notice given to Class Members complied in all respects with the requirements of Rule 23 of the Federal Rules of Civil Procedure and due process and provided due and adequate notice to the Class.*

**Judge Alison J. Nathan,** *Pantelyat v. Bank of America, N.A., et al.* (Jan. 31, 2019) 16-cv-8964 (S.D.N.Y.):

> *The Class Notice provided to the Settlement Class in accordance with the Preliminary Approval Order was the best notice practicable under the circumstances, and constituted due and sufficient notice of the proceedings and matters set forth therein, to all persons entitled to notice. The notice fully satisfied the requirements of due process, Rule 23 of the Federal Rules of Civil Procedure, and all other applicable law and rules.*

**Judge Kenneth M. Hoyt,** *Al's Pals Pet Card, LLC, et al v. Woodforest National Bank, N.A., et al.* (Jan. 30, 2019) 4:17-cv-3852 (S.D. Tex.):

> *[T]he Court finds that the class has been notified of the Settlement pursuant to the plan approved by the Court. The Court further finds that the notice program constituted the best practicable notice to the class under the circumstances and fully satisfies the requirements of due process, including Fed. R. Civ. P. 23(e)(1) and 28 U.S.C. § 1715.*



**Judge Robert M. Dow, Jr.,** *In re: Dealer Management Systems Antitrust Litigation* (Jan. 23, 2019) MDL No. 2817 (N.D. Ill.):

> The Court finds that the Settlement Administrator fully complied with the Preliminary Approval Order and that the form and manner of providing notice to the Dealership Class of the proposed Settlement with Reynolds was the best notice practicable under the circumstances, including individual notice to all members of the Dealership Class who could be identified through the exercise of reasonable effort. The Court further finds that the notice program provided due and adequate notice of these proceedings and of the matters set forth therein, including the terms of the Agreement, to all parties entitled to such notice and fully satisfied the requirements of Rule 23 of the Federal Rules of Civil Procedure, 28 U.S.C. § 1715(b), and constitutional due process.

**Judge Federico A. Moreno,** *In re: Takata Airbag Products Liability Litigation (Ford)* (Dec. 20, 2018) MDL No. 2599 (S.D. Fla.):

> The record shows and the Court finds that the Class Notice has been given to the Class in the manner approved by the Court in its Preliminary Approval Order. The Court finds that such Class Notice: .(i) is reasonable and constitutes the best practicable notice to Class Members under the circumstances; (ii) constitutes notice that was reasonably calculated, under the circumstances, to apprise Class Members of the pendency of the Action and the terms of the Settlement Agreement, their right to exclude themselves from the Class or to object to all or any part of the Settlement Agreement, their right to appear at the Fairness Hearing (either on their own or through counsel hired at their own expense) and the binding effect of the orders and Final Order and Final Judgment in the Action, whether favorable or unfavorable, on all persons and entities who or which do not exclude themselves from the Class; (iii) constitutes due, adequate, and sufficient notice to all persons or entities entitled to receive notice; and (iv) fully satisfied the requirements of the United States Constitution (including the Due Process Clause), FED. R. CIV. P. 23 and any other applicable law as well as complying with the Federal Judicial Center's illustrative class action notices.

**Judge Herndon,** *Hale v. State Farm Mutual Automobile Insurance Company, et al.* (Dec. 16, 2018) 3:12-cv-00660 (S.D. Ill.):

> The Class here is estimated to include approximately 4.7 million members. Approximately 1.43 million of them received individual postcard or email notice of the terms of the proposed Settlement, and the rest were notified via a robust publication program "estimated to reach 78.8% of all U.S. Adults Aged 35+ approximately 2.4 times." Doc. 966-2 ¶¶ 26, 41. The Court previously approved the notice plan (Doc. 947), and now, having carefully reviewed the declaration of the Notice Administrator (Doc. 966-2), concludes that it was fully and properly executed, and reflected "the best notice that is practicable under the circumstances, including individual notice to all members who can be identified through reasonable effort." See Fed. R. Civ. P. 23(c)(2)(B). The Court further concludes that CAFA notice was properly effectuated to the attorneys general and insurance commissioners of all 50 states and District of Columbia.

**Judge Jesse M. Furman,** *Alaska Electrical Pension Fund, et al. v. Bank of America, N.A., et al.* (Nov. 13, 2018) 14-cv-7126 (S.D.N.Y.):

> The mailing and distribution of the Notice to all members of the Settlement Class who could be identified through reasonable effort, the publication of the Summary Notice, and the other Notice efforts described in the Motion for Final Approval, as provided for in the Court's June 26, 2018 Preliminary Approval Order, satisfy the requirements of Rule 23 of the Federal Rules of Civil Procedure and due process, constitute the best notice practicable under the circumstances, and constitute due and sufficient notice to all Persons entitled to notice.

**Judge William L. Campbell, Jr.,** *Ajose v. Interline Brands, Inc.* (Oct. 23, 2018) 3:14-cv-01707 (M.D. Tenn.):

> The Court finds that the Notice Plan, as approved by the Preliminary Approval Order: (i) satisfied the requirements of Rule 23(c)(3) and due process; (ii) was reasonable and the best practicable notice under the circumstances; (iii) reasonably apprised the Settlement Class of the pendency of the action, the terms of the Agreement, their right to object to the proposed settlement or opt out of the Settlement Class, the right to appear at the Final Fairness Hearing, and the Claims Process; and (iv) was reasonable and constituted due, adequate, and sufficient notice to all those entitled to receive notice.



**Judge Joseph C. Spero,** *Abante Rooter and Plumbing v. Pivotal Payments Inc., d/b/a/ Capital Processing Network and CPN* (Oct. 15, 2018) 3:16-cv-05486 (N.D. Cal.):

> [T]the Court finds that notice to the class of the settlement complied with Rule 23(c)(3) and (e) and due process. Rule 23(e)(1) states that "[t]he court must direct notice in a reasonable manner to all class members who would be bound by" a proposed settlement, voluntary dismissal, or compromise. Class members are entitled to the "best notice that is practicable under the circumstances" of any proposed settlement before it is finally approved by the Court. Fed. R. Civ. P. 23(c)(2)(B)…The notice program included notice sent by first class mail to 1,750,564 class members and reached approximately 95.2% of the class.

**Judge Marcia G. Cooke,** *Dipuglia v. US Coachways, Inc.* (*Sept. 28, 2018)* 1:17-cv-23006 (S.D. Fla):

> The Settlement Class Notice Program was the best notice practicable under the circumstances. The Notice Program provided due and adequate notice of the Case 1:17-cv-23006-MGC Document 66 Entered on FLSD Docket 09/28/2018 Page 3 of 7 4 proceedings and of the matters set forth therein, including the proposed settlement set forth in the Agreement, to all persons entitled to such notice and said notice fully satisfied the requirements of the Federal Rules of Civil Procedure and the United States Constitution, which include the requirement of due process.

**Judge Beth Labson Freeman,** *Gergetz v. Telenav, Inc.* (Sept. 27, 2018) 5:16-cv-04261 (N.D. Cal.):

> The Court finds that the Notice and Notice Plan implemented pursuant to the Settlement Agreement, which consists of individual notice sent via first-class U.S. Mail postcard, notice provided via email, and the posting of relevant Settlement documents on the Settlement Website, has been successfully implemented and was the best notice practicable under the circumstances and: (1) constituted notice that was reasonably calculated, under the circumstances, to apprise the Settlement Class Members of the pendency of the Action, their right to object to or to exclude themselves from the Settlement Agreement, and their right to appear at the Final Approval Hearing; (2) was reasonable and constituted due, adequate, and sufficient notice to all persons entitled to receive notice; and (3) met all applicable requirements of the Federal Rules of Civil Procedure, the Due Process Clause, and the Rules of this Court.

**Judge M. James Lorenz,** *Farrell v. Bank of America, N.A.* (Aug. 31, 2018) 3:16-cv-00492 (S.D. Cal.):

> The Court therefore finds that the Class Notices given to Settlement Class members adequately informed Settlement Class members of all material elements of the proposed Settlement and constituted valid, due, and sufficient notice to Settlement Class members. The Court further finds that the Notice Program satisfies due process and has been fully implemented.

**Judge Dean D. Pregerson,** *Falco et al. v. Nissan North America, Inc. et al.* (July 16, 2018) 2:13-cv-00686 (C.D. Cal.):

> Notice to the Settlement Class as required by Rule 23(e) of the Federal Rules of Civil Procedure has been provided in accordance with the Court's Preliminary Approval Order, and such Notice by first-class mail was given in an adequate and sufficient manner, and constitutes the best notice practicable under the circumstances, and satisfies all requirements of Rule 23(e) and due process.

**Judge Lynn Adelman,** *In re: Windsor Wood Clad Window Product Liability Litigation* (July 16, 2018) MDL No. 16-MD-02688 (E.D. Wis.):

> The Court finds that the Notice Program was appropriately administered, and was the best practicable notice to the Class under the circumstances, satisfying the requirements of Rule 23 and due process. The Notice Program, constitutes due, adequate, and sufficient notice to all persons, entities, and/or organizations entitled to receive notice; fully satisfied the requirements of the Constitution of the United States (including the Due Process Clause), Rule 23 of the Federal Rules of Civil Procedure, and any other applicable law; and is based on the Federal Judicial Center's illustrative class action notices.

**Judge Stephen K. Bushong,** *Surrett et al. v. Western Culinary Institute, et al.* (June 18, 2018) 0803-03530 (Ore. Cir. County of Multnomah):

> This Court finds that the distribution of the Notice of Settlement was effected in accordance with the Preliminary Approval/Notice Order, dated February 9, 2018, was made pursuant to ORCP 32 D, and fully met



*the requirements of the Oregon Rules of Civil Procedure, due process, the United States Constitution, the Oregon Constitution, and any other applicable law.*

**Judge Jesse M. Furman,** *Alaska Electrical Pension Fund, et al. v. Bank of America, N.A., et al.* (June 1, 2018) 14-cv-7126 (S.D.N.Y.):

*The mailing of the Notice to all members of the Settlement Class who could be identified through reasonable effort, the publication of the Summary Notice, and the other Notice distribution efforts described in the Motion for Final Approval, as provided for in the Court's October 24, 2017 Order Providing for Notice to the Settlement Class and Preliminarily Approving the Plan of Distribution, satisfy the requirements of Rule 23 of the Federal Rules of Civil Procedure and due process, constitute the best notice practicable under the circumstances, and constitute due and sufficient notice to all Persons entitled to notice.*

**Judge Brad Seligman,** *Larson v. John Hancock Life Insurance Company (U.S.A.)* (May 8, 2018) RG16813803 (Cal. Sup. Ct., County of Alameda):

*The Court finds that the Class Notice and dissemination of the Class Notice as carried out by the Settlement Administrator complied with the Court's order granting preliminary approval and all applicable requirements of law, including, but not limited to California Rules of Court, rule 3.769(f) and the Constitutional requirements of due process, and constituted the best notice practicable under the circumstances and sufficient notice to all persons entitled to notice of the Settlement.*

*[T]he dissemination of the Class Notice constituted the best notice practicable because it included mailing individual notice to all Settlement Class Members who are reasonably identifiable using the same method used to inform class members of certification of the class, following a National Change of Address search and run through the LexisNexis Deceased Database.*

**Judge Federico A. Moreno,** *Masson v. Tallahassee Dodge Chrysler Jeep, LLC* (May 8, 2018) 17-cv-22967 (S.D. Fla.):

*The Settlement Class Notice Program was the best notice practicable under the circumstances. The Notice Program provided due and adequate notice of the proceedings and of the matters set forth therein, including the proposed settlement set forth in the Agreement, to all persons entitled to such notice and said notice fully satisfied the requirements of the Federal Rules of Civil Procedure and the United States Constitution, which include the requirement of due process.*

**Chancellor Russell T. Perkins,** *Morton v. GreenBank* (Apr. 18, 2018) 11-135-IV (20th Jud. Dist. Tenn.):

*The Notice Program as provided or in the Agreement and the Preliminary Amended Approval Order constituted the best notice practicable under the circumstances, including individual notice to all Settlement Class members who could be identified through reasonable effort. The Notice Plan fully satisfied the requirements of Tennessee Rule of Civil Procedure 23.03, due process and any other applicable law.*

**Judge James V. Selna,** *Callaway v. Mercedes-Benz USA, LLC* (Mar. 8, 2018) 8:14-cv-02011 (C.D. Cal.):

*The Court finds that the notice given to the Class was the best notice practicable under the circumstances of this case, and that the notice complied with the requirements of Federal Rule of Civil Procedure 23 and due process.*

*The notice given by the Class Administrator constituted due and sufficient notice to the Settlement Class, and adequately informed members of the Settlement Class of their right to exclude themselves from the Settlement Class so as not to be bound by the terms of the Settlement Agreement and how to object to the Settlement.*

*The Court has considered and rejected the objection . . . [regarding] the adequacy of the notice plan. The notice given provided ample information regarding the case. Class members also had the ability to seek additional information from the settlement website, from Class Counsel or from the Class Administrator*

**Judge Thomas M. Durkin,** *Vergara, et al., v. Uber Technologies, Inc.* (Mar. 1, 2018) 1:15-CV-06972 (N.D. Ill.):

*The Court finds that the Notice Plan set forth in Section IX of the Settlement Agreement and effectuated pursuant to the Preliminary Approval Order constitutes the best notice practicable under the circumstances and shall constitute due and sufficient notice to the Settlement Classes of the pendency of this case,*



*certification of the Settlement Classes for settlement purposes only, the terms of the Settlement Agreement, and the Final Approval Hearing, and satisfies the requirements of the Federal Rules of Civil Procedure, the United States Constitution, and any other applicable law. Further, the Court finds that Defendant has timely satisfied the notice requirements of 28 U.S.C. Section 1715.*

**Judge Federico A. Moreno, *In re: Takata Airbag Products Liability Litigation (Honda & Nissan)*** (Feb. 28, 2018) MDL No. 2599 (S.D. Fla.):

*The Court finds that the Class Notice has been given to the Class in the manner approved by the Court in its Preliminary Approval Order. The Court finds that such Class Notice: (i) is reasonable and constitutes the best practicable notice to Class Members under the circumstances; (ii) constitutes notice that was reasonably calculated, under the circumstances, to apprise Class Members of the pendency of the Action and the terms of the Settlement Agreement, their right to exclude themselves from the Class or to object to all or any part of the Settlement Agreement, their right to appear at the Fairness Hearing (either on their own or through counsel hired at their own expense) and the binding effect of the orders and Final Order and Final Judgment in the Action, whether favorable or unfavorable, on all persons and entities who or which do not exclude themselves from the Class; (iii) constitutes due, adequate, and sufficient notice to all persons or entities entitled to receive notice; and (iv) fully satisfied the requirements of the United States Constitution (including the Due Process Clause), FED R. CIV. R. 23 and any other applicable law as well as complying with the Federal Judicial Center's illustrative class action notices.*

**Judge Susan O. Hickey, *Larey v. Allstate Property and Casualty Insurance Company*** (Feb. 9, 2018) 4:14-cv-04008 (W.D. Kan.):

*Based on the Court's review of the evidence submitted and argument of counsel, the Court finds and concludes that the Class Notice and Claim Form was mailed to potential Class Members in accordance with the provisions of the Preliminary Approval Order, and together with the Publication Notice, the automated toll-free telephone number, and the settlement website: (i) constituted, under the circumstances, the most effective and practicable notice of the pendency of the Lawsuit, this Stipulation, and the Final Approval Hearing to all Class Members who could be identified through reasonable effort; and (ii) met all requirements of the Federal Rules of Civil Procedure, the requirements of due process under the United States Constitution, and the requirements of any other applicable rules or law.*

**Judge Muriel D. Hughes, *Glaske v. Independent Bank Corporation*** (Jan. 11, 2018) 13-009983 (Cir. Ct. Mich.):

*The Court-approved Notice Plan satisfied due process requirements . . . The notice, among other things, was calculated to reach Settlement Class Members because it was sent to their last known email or mail address in the Bank's files.*

**Judge Naomi Reice Buchwald, *Orlander v. Staples, Inc.*** (Dec. 13, 2017) 13-CV-0703 (S.D.N.Y.):

*The Notice of Class Action Settlement ("Notice") was given to all Class Members who could be identified with reasonable effort in accordance with the terms of the Settlement Agreement and Preliminary Approval Order. The form and method of notifying the Class of the pendency of the Action as a class action and the terms and conditions of the proposed Settlement met the requirements of Federal Rule of Civil Procedure 23 and the Constitution of the United States (including the Due Process Clause); and any other applicable law, constituted the best notice practicable under the circumstances, and constituted due and sufficient notice to all persons and entities entitled thereto.*

**Judge Lisa Godbey Wood, *T.A.N. v. PNI Digital Media, Inc.*** (Dec. 1, 2017) 2:16-cv-132 (S.D. GA.):

*Notice to the Settlement Class Members required by Rule 23 has been provided as directed by this Court in the Preliminary Approval Order, and such notice constituted the best notice practicable, including, but not limited to, the forms of notice and methods of identifying and providing notice to the Settlement Class Members, and satisfied the requirements of Rule 23 and due process, and all other applicable laws.*

**Judge Robin L. Rosenberg, *Gottlieb v. Citgo Petroleum Corporation*** (Nov. 29, 2017) 9:16-cv-81911 (S.D. Fla):

*The Settlement Class Notice Program was the best notice practicable under the circumstances. The Notice Program provided due and adequate notice of the proceedings and of the matters set forth therein, including the proposed settlement set forth in the Settlement Agreement, to all persons entitled to such notice and said*



*notice fully satisfied the requirements of the Federal Rules of Civil Procedure and the United States Constitution, which include the requirement of due process.*

**Judge Donald M. Middlebrooks,** *Mahoney v TT of Pine Ridge, Inc.* (Nov. 20, 2017) 9:17-cv-80029 (S.D. Fla.):

*Based on the Settlement Agreement, Order Granting Preliminary Approval of Class Action Settlement Agreement, and upon the Declaration of Cameron Azari, Esq. (DE 61-1), the Court finds that Class Notice provided to the Settlement Class was the best notice practicable under the circumstances, and that it satisfied the requirements of due process and Federal Rule of Civil Procedure 23(e)(1).*

**Judge Gerald Austin McHugh,** *Sobiech v. U.S. Gas & Electric, Inc., i/t/d/b/a Pennsylvania Gas & Electric, et al.* (Nov. 8, 2017) 2:14-cv-04464 (E.D. Penn.):

*Notice has been provided to the Settlement Class of the pendency of this Action, the conditional certification of the Settlement Class for purposes of this Settlement, and the preliminary approval of the Settlement Agreement and the Settlement contemplated thereby. The Court finds that the notice provided was the best notice practicable under the circumstances to all persons entitled to such notice and fully satisfied the requirements of Rule 23 of the Federal Rules of Civil Procedure and the requirements of due process.*

**Judge Federico A. Moreno,** *In re: Takata Airbag Products Liability Litigation (BMW, Mazda, Toyota, & Subaru)* (Nov. 1, 2017) MDL No. 2599 (S.D. Fla.):

*[T]he Court finds that the Class Notice has been given to the Class in the manner approved in the Preliminary Approval Order. The Class Notice: (i) is reasonable and constitutes the best practicable notice to Class Members under the circumstances; (ii) constitutes notice that was reasonably calculated, under the circumstances, to apprise Class Members of the pendency of the Action and the terms of the Settlement Agreement, their right to exclude themselves from the Class or to object to all or any part of the Settlement Agreement, their right to appear at the Fairness Hearing (either on their own or through counsel hired at their own expense), and the binding effect of the orders and Final Order and Final Judgment in the Action, whether favorable or unfavorable, on all persons and entities who or which do not exclude themselves from the Class; (iii) constitutes due, adequate, and sufficient notice to all persons or entities entitled to receive notice; and (iv) fully satisfied the requirements of the United States Constitution (including the Due Process Clause), Federal Rule of Civil Procedure 23 and any other applicable law as well as complying with the Federal Judicial Center's illustrative class action notices.*

**Judge Charles R. Breyer,** *In re: Volkswagen "Clean Diesel" Marketing, Sales Practices and Products Liability Litigation* (May 17, 2017) MDL No. 2672 (N.D. Cal.):

*The Court is satisfied that the Notice Program was reasonably calculated to notify Class Members of the proposed Settlement. The Notice "apprise[d] interested parties of the pendency of the action and afford[ed] them an opportunity to present their objections." Mullane v. Cent. Hanover Bank & Trust Co., 339 U.S. 306, 314 (1950). Indeed, the Notice Administrator reports that the notice delivery rate of 97.04% "exceed[ed] the expected range and is indicative of the extensive address updating and re-mailing protocols used." (Dkt. No. 3188-2 ¶ 24.)*

**Judge Rebecca Brett Nightingale,** *Ratzlaff et al. v. BOKF, NA d/b/a Bank of Oklahoma et al.* (May 15, 2017) No. CJ-2015-00859 (Dist. Ct. Okla.):

*The Court-approved Notice Plan satisfies Oklahoma law because it is "reasonable" (12 O.S. § 2023(E)(I)) and it satisfies due process requirements because it was "reasonably calculated, under [the] circumstances, to apprise interested parties of the pendency of the action and afford them an opportunity to present their objections." Shutts, 472 U.S. at 812 (quoting Mullane, 339 U.S. at 314-15).*

**Judge Joseph F. Bataillon,** *Klug v. Watts Regulator Company* (Apr. 13, 2017) No. 8:15-cv-00061 (D. Neb.):

*The court finds that the notice to the Settlement Class of the pendency of the Class Action and of this settlement, as provided by the Settlement Agreement and by the Preliminary Approval Order dated December 7, 2017, constituted the best notice practicable under the circumstances to all persons and entities within the definition of the Settlement Class, and fully complied with the requirements of Federal Rules of Civil Procedure Rule 23 and due process. Due and sufficient proof of the execution of the Notice Plan as outlined in the Preliminary Approval Order has been filed.*



**Judge Yvonne Gonzalez Rogers,** ***Bias v. Wells Fargo & Company, et al.*** (Apr. 13, 2017) 4:12-cv-00664 (N.D. Cal.):

*The form, content, and method of dissemination of Notice of Settlement given to the Settlement Class was adequate and reasonable and constituted the best notice practicable under the circumstances, including both individual notice to all Settlement Class Members who could be identified through reasonable effort and publication notice.*

*Notice of Settlement, as given, complied with the requirements of Rule 23 of the Federal Rules of Civil Procedure, satisfied the requirements of due process, and constituted due and sufficient notice of the matters set forth herein.*

*Notice of the Settlement was provided to the appropriate regulators pursuant to the Class Action Fairness Act, 28 U.S.C. § 1715(c)(1).*

**Judge Carlos Murguia,** ***Whitton v. Deffenbaugh Industries, Inc., et al*** (Dec. 14, 2016) 2:12-cv-02247 (D. Kan.) and ***Gary, LLC v. Deffenbaugh Industries, Inc., et al*** (Dec. 14, 2016) 2:13-cv-2634 (D. Kan.):

*The Court determines that the Notice Plan as implemented was reasonably calculated to provide the best notice practicable under the circumstances and contained all required information for members of the proposed Settlement Class to act to protect their interests. The Court also finds that Class Members were provided an adequate period of time to receive Notice and respond accordingly.*

**Judge Yvette Kane,** ***In re: Shop-Vac Marketing and Sales Practices Litigation*** (Dec. 9, 2016) MDL No. 2380 (M.D. Pa.):

*The Court hereby finds and concludes that members of the Settlement Class have been provided the best notice practicable of the Settlement and that such notice satisfies all requirements of due process, Rule 23 of the Federal Rules of Civil Procedure, the Class Action Fairness Act of 2005, 28 U.S.C. § 1715, and all other applicable laws.*

**Judge Timothy D. Fox,** ***Miner v. Philip Morris USA, Inc.*** (Nov. 21, 2016) 60CV03-4661 (Ark. Cir.):

*The Court finds that the Settlement Notice provided to potential members of the Class constituted the best and most practicable notice under the circumstances, thereby complying fully with due process and Rule 23 of the Arkansas Rules of Civil Procedure.*

**Judge Eileen Bransten,** ***In re: HSBC Bank USA, N.A., Checking Account Overdraft Litigation*** (Oct. 13, 2016) 650562/2011 (Sup. Ct. N.Y.):

*This Court finds that the Notice Program and the Notice provided to Settlement Class members fully satisfied the requirements of constitutional due process, the N.Y. C.P.L.R., and any other applicable laws, and constituted the best notice practicable under the circumstances and constituted due and sufficient notice to all persons entitled thereto.*

**Judge Jerome B. Simandle,** ***In re: Caterpillar, Inc. C13 and C15 Engine Products Liability Litigation*** (Sept. 20, 2016) MDL No. 2540 (D. N.J.):

*The Court hereby finds that the Notice provided to the Settlement Class constituted the best notice practicable under the circumstances. Said Notice provided due and adequate notice of these proceedings and the matters set forth herein, including the terms of the Settlement Agreement, to all persons entitled to such notice, and said notice fully satisfied the requirements of Fed. R. Civ. P. 23, requirements of due process and any other applicable law.*

**Judge Marcia G. Cooke,** ***Chimeno-Buzzi v. Hollister Co. and Abercrombie & Fitch Co.*** (Apr. 11, 2016) 14-23120 (S.D. Fla.):

*Pursuant to the Court's Preliminary Approval Order, the Settlement Administrator, Epiq Systems, Inc. [Hilsoft Notifications], has complied with the approved notice process as confirmed in its Declaration filed with the Court on March 23, 2016. The Court finds that the notice process was designed to advise Class Members of their rights. The form and method for notifying Class Members of the settlement and its terms and conditions was in conformity with this Court's Preliminary Approval Order, constituted the best notice practicable under the circumstances, and satisfied the requirements of Federal Rule of Civil Procedure*



*23(c)(2)(B), the Class Action Fairness Act of 2005 ("CAFA"), 28 U.S.C. § 1715, and due process under the United States Constitution and other applicable laws.*

**Judge Yvonne Gonzalez Rogers,** *In Re: Lithium Ion Batteries Antitrust Litigation* (Mar. 22, 2016) 4:13-MD-02420 (N.D. Cal.):

*From what I could tell, I liked your approach and the way you did it. I get a lot of these notices that I think are all legalese and no one can really understand them. Yours was not that way.*

**Judge Christopher S. Sontchi,** *In re: Energy Future Holdings Corp, et al.,* (July 30, 2015) 14-10979 (Bankr. D. Del.):

*Notice of the Asbestos Bar Date as set forth in this Asbestos Bar Date Order and in the manner set forth herein constitutes adequate and sufficient notice of the Asbestos Bar Date and satisfies the requirements of the Bankruptcy Code, the Bankruptcy Rules, and the Local Rules.*

**Judge David C. Norton,** *In re: MI Windows and Doors Inc. Products Liability Litigation* (July 22, 2015) MDL No. 2333, 2:12-mn-00001 (D. S.C.):

*The court finds that the Notice Plan, as described in the Settlement and related declarations, has been faithfully carried out and constituted the best practicable notice to Class Members under the circumstances of this Action, and was reasonable and constituted due, adequate, and sufficient notice to all Persons entitled to be provided with Notice.*

*The court also finds that the Notice Plan was reasonably calculated, under the circumstances, to apprise Class Members of: (1) the pendency of this class action; (2) their right to exclude themselves from the Settlement Class and the proposed Settlement; (3) their right to object to any aspect of the proposed Settlement (including final certification of the Settlement Class, the fairness, reasonableness, or adequacy of the proposed Settlement, the adequacy of the Settlement Class's representation by Named Plaintiffs or Class Counsel, or the award of attorney's and representative fees); (4) their right to appear at the fairness hearing (either on their own or through counsel hired at their own expense); and (5) the binding and preclusive effect of the orders and Final Order and Judgment in this Action, whether favorable or unfavorable, on all Persons who do not request exclusion from the Settlement Class. As such, the court finds that the Notice fully satisfied the requirements of the Federal Rules of Civil Procedure, including Federal Rule of Civil Procedure 23(c)(2) and (e), the United States Constitution (including the Due Process Clause), the rules of this court, and any other applicable law, and provided sufficient notice to bind all Class Members, regardless of whether a particular Class Member received actual notice.*

**Judge Robert W. Gettleman,** *Adkins v. Nestle Purina PetCare Company, et al.,* (June 23, 2015) 12-cv-2871 (N.D. Ill.):

*Notice to the Settlement Class and other potentially interested parties has been provided in accordance with the notice requirements specified by the Court in the Preliminary Approval Order. Such notice fully and accurately informed the Settlement Class members of all material elements of the proposed Settlement and of their opportunity to object to object or comment thereon or to exclude themselves from the Settlement; provided Settlement Class Members adequate instructions and a variety of means to obtain additional information; was the best notice practicable under the circumstances; was valid, due, and sufficient notice to all Settlement Class members; and complied fully with the laws of the State of Illinois, Federal Rules of Civil Procedure, the United States Constitution, due process, and other applicable law.*

**Judge James Lawrence King,** *Steen v. Capital One, N.A.* (May 22, 2015) 2:10-cv-01505 (E.D. La.) and 1:10-cv-22058 (S.D. Fla.) as part of *In Re: Checking Account Overdraft Litigation*, MDL 2036 (S.D. Fla.):

*The Court finds that the Settlement Class Members were provided with the best practicable notice; the notice was reasonably calculated, under [the] circumstances, to apprise interested parties of the pendency of the action and afford them an opportunity to present their objections." Shutts, 472 U.S. at 812 (quoting Mullane, 339 U.S. at 314-15). This Settlement with Capital One was widely publicized, and any Settlement Class Member who wished to express comments or objections had ample opportunity and means to do so. Azari Decl. ¶¶ 30-39.*



**Judge Rya W. Zobel,** *Gulbankian et al. v. MW Manufacturers, Inc.,* (Dec. 29, 2014) 1:10-cv-10392 (D. Mass.):

*This Court finds that the Class Notice was provided to the Settlement Class consistent with the Preliminary Approval Order and that it was the best notice practicable and fully satisfied the requirements of the Federal Rules of Civil Procedure, due process, and applicable law. The Court finds that the Notice Plan that was implemented by the Claims Administrator satisfies the requirements of FED. R. CIV. P. 23, 28 U.S.C. § 1715, and Due Process, and is the best notice practicable under the circumstances. The Notice Plan constituted due and sufficient notice of the Settlement, the Final Approval Hearing, and the other matters referred to in the notices. Proof of the giving of such notices has been filed with the Court via the Azari Declaration and its exhibits.*

**Judge Edward J. Davila,** *Rose v. Bank of America Corporation, and FIA Card Services, N.A.,* (Aug. 29, 2014) 5:11-CV-02390; 5:12-CV-0400 (N.D. Cal.):

*The Court finds that the notice was reasonably calculated under the circumstances to apprise the Settlement Class of the pendency of this action, all material elements of the Settlement, the opportunity for Settlement Class Members to exclude themselves from, object to, or comment on the settlement and to appear at the final approval hearing. The notice was the best notice practicable under the circumstances, satisfying the requirements of Rule 23(c)(2)(B); provided notice in a reasonable manner to all class members, satisfying Rule 23(e)(1)(B); was adequate and sufficient notice to all Class Members; and, complied fully with the laws of the United States and of the Federal Rules of Civil Procedure, due process and any other applicable rules of court.*

**Judge James A. Robertson, II,** *Wong et al. v. Alacer Corp.* (June 27, 2014) CGC-12-519221 (Cal. Super. Ct.):

*Notice to the Settlement Class has been provided in accordance with the Preliminary Approval Order. Based on the Declaration of Cameron Azari dated March 7, 2014, such Class Notice has been provided in an adequate and sufficient manner, constitutes the best notice practicable under the circumstances and satisfies the requirements of California Civil Code Section 1781, California Civil Code of Civil Procedure Section 382, Rules 3.766 of the California Rules of Court, and due process.*

**Judge John Gleeson,** *In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation,* (Dec. 13, 2013) 05-md-01720, MDL No. 1720 (E.D. NY.):

*The Class Administrator notified class members of the terms of the proposed settlement through a mailed notice and publication campaign that included more than 20 million mailings and publication in more than 400 publications. The notice here meets the requirements of due process and notice standards… The objectors' complaints provide no reason to conclude that the purposes and requirements of a notice to a class were not met here.*

**Judge Lance M. Africk,** *Evans, et al. v. TIN, Inc., et al,* (July 7, 2013) 2:11-cv-02067 (E.D. La.):

*The Court finds that the dissemination of the Class Notice… as described in Notice Agent Lauran Schultz's Declaration: (a) constituted the best practicable notice to Class Members under the circumstances; (b) constituted notice that was reasonably calculated, under the circumstances…; (c) constituted notice that was reasonable, due, adequate, and sufficient; and (d) constituted notice that fully satisfied all applicable legal requirements, including Rules 23(c)(2)(B) and (e)(1) of the Federal Rules of Civil Procedure, the United States Constitution (including Due Process Clause), the Rules of this Court, and any other applicable law, as well as complied with the Federal Judicial Center's illustrative class action notices.*

**Judge Edward M. Chen,** *Marolda v. Symantec Corporation,* (Apr. 5, 2013) 08-cv-05701 (N.D. Cal.):

*Approximately 3.9 million notices were delivered by email to class members, but only a very small percentage objected or opted out . . . The Court . . . concludes that notice of settlement to the class was adequate and satisfied all requirements of Federal Rule of Civil Procedure 23(e) and due process. Class members received direct notice by email, and additional notice was given by publication in numerous widely circulated publications as well as in numerous targeted publications. These were the best practicable means of informing class members of their rights and of the settlement's terms.*



**Judge Ann D. Montgomery,** *In re Zurn Pex Plumbing Products Liability Litigation*, (Feb. 27, 2013) 0:08-cv-01958 (D. Minn.):

> The parties retained Hilsoft Notifications ("Hilsoft"), an experienced class-notice consultant, to design and carry out the notice plan. The form and content of the notices provided to the class were direct, understandable, and consistent with the "plain language" principles advanced by the Federal Judicial Center.

> The notice plan's multi-faceted approach to providing notice to settlement class members whose identity is not known to the settling parties constitutes "the best notice [*26] that is practicable under the circumstances" consistent with Rule 23(c)(2)(B).

**Magistrate Judge Stewart,** *Gessele et al. v. Jack in the Box, Inc.*, (Jan. 28, 2013) 3:10-cv-960 (D. Ore.):

> Moreover, plaintiffs have submitted [a] declaration from Cameron Azari (docket #129), a nationally recognized notice expert, who attests that fashioning an effective joint notice is not unworkable or unduly confusing. Azari also provides a detailed analysis of how he would approach fashioning an effective notice in this case.

**Judge Carl J. Barbier,** *In re Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010* (Medical Benefits Settlement), (Jan. 11, 2013) MDL No. 2179 (E.D. La.):

> Through August 9, 2012, 366,242 individual notices had been sent to potential [Medical Benefits] Settlement Class Members by postal mail and 56,136 individual notices had been e-mailed. Only 10,700 mailings—or 3.3%—were known to be undeliverable. (Azari Decl. ¶¶ 8, 9.) Notice was also provided through an extensive schedule of local newspaper, radio, television and Internet placements, well-read consumer magazines, a national daily business newspaper, highly-trafficked websites, and Sunday local newspapers (via newspaper supplements). Notice was also provided in non-measured trade, business and specialty publications, African-American, Vietnamese, and Spanish language publications, and Cajun radio programming. The combined measurable paid print, television, radio, and Internet effort reached an estimated 95% of adults aged 18+ in the Gulf Coast region an average of 10.3 times each, and an estimated 83% of all adults in the United States aged 18+ an average of 4 times each. (Id. ¶¶ 8, 10.) All notice documents were designed to be clear, substantive, and informative. (Id. ¶ 5.)

> The Court received no objections to the scope or content of the [Medical Benefits] Notice Program. (Azari Supp. Decl. ¶ 12.) The Court finds that the Notice and Notice Plan as implemented satisfied the best notice practicable standard of Rule 23(c) and, in accordance with Rule 23(e)(1), provided notice in a reasonable manner to Class Members who would be bound by the Settlement, including individual notice to all Class Members who could be identified through reasonable effort. Likewise, the Notice and Notice Plan satisfied the requirements of Due Process. The Court also finds the Notice and Notice Plan satisfied the requirements of CAFA.

**Judge Carl J. Barbier,** *In re Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010* (Economic and Property Damages Settlement), (Dec. 21, 2012) MDL No. 2179 (E.D. La.):

> The Court finds that the Class Notice and Class Notice Plan satisfied and continue to satisfy the applicable requirements of Federal Rule of Civil Procedure 23(c)(2)(b) and 23(e), the Class Action Fairness Act (28 U.S.C. § 1711 et seq.), and the Due Process Clause of the United States Constitution (U.S. Const., amend. V), constituting the best notice that is practicable under the circumstances of this litigation. The notice program surpassed the requirements of Due Process, Rule 23, and CAFA. Based on the factual elements of the Notice Program as detailed below, the Notice Program surpassed all of the requirements of Due Process, Rule 23, and CAFA.

> The Notice Program, as duly implemented, surpasses other notice programs that Hilsoft Notifications has designed and executed with court approval. The Notice Program included notification to known or potential Class Members via postal mail and e-mail; an extensive schedule of local newspaper, radio, television and Internet placements, well-read consumer magazines, a national daily business newspaper, and Sunday local newspapers. Notice placements also appeared in non-measured trade, business, and specialty publications, African-American, Vietnamese, and Spanish language publications, and Cajun radio programming. The Notice Program met the objective of reaching the greatest possible number of class members and providing them with every reasonable opportunity to understand their legal rights. See Azari Decl. ¶¶ 8, 15, 68. The



*Notice Program was substantially completed on July 15, 2012, allowing class members adequate time to make decisions before the opt-out and objections deadlines.*

*The media notice effort alone reached an estimated 95% of adults in the Gulf region an average of 10.3 times each, and an estimated 83% of all adults in the United States an average of 4 times each. These figures do not include notice efforts that cannot be measured, such as advertisements in trade publications and sponsored search engine listings. The Notice Program fairly and adequately covered and notified the class without excluding any demographic group or geographic area, and it exceeded the reach percentage achieved in most other court-approved notice programs.*

**Judge Alonzo Harris,** *Opelousas General Hospital Authority, A Public Trust, D/B/A Opelousas General Health System and Arklamiss Surgery Center, L.L.C. v. FairPay Solutions, Inc.,* (Aug. 17, 2012) 12-C-1599 (27th Jud. D. Ct. La.):

*Notice given to Class Members and all other interested parties pursuant to this Court's order of April 18, 2012, was reasonably calculated to apprise interested parties of the pendency of the action, the certification of the Class as Defined for settlement purposes only, the terms of the Settlement Agreement, Class Members rights to be represented by private counsel, at their own costs, and Class Members rights to appear in Court to have their objections heard, and to afford persons or entities within the Class Definition an opportunity to exclude themselves from the Class. Such notice complied with all requirements of the federal and state constitutions, including the Due Process Clause, and applicable articles of the Louisiana Code of Civil Procedure, and constituted the best notice practicable under the circumstances and constituted due and sufficient notice to all potential members of the Class as Defined.*

**Judge James Lawrence King,** *In re Checking Account Overdraft Litigation (IBERIABANK)***,** (Apr. 26, 2012) MDL No. 2036 (S.D. Fla):

*The Court finds that the Notice previously approved was fully and properly effectuated and was sufficient to satisfy the requirements of due process because it described "the substantive claims . . . [and] contained information reasonably necessary to [allow Settlement Class Members to] make a decision to remain a class member and be bound by the final judgment." In re Nissan Motor Corp. Antitrust Litig., 552 F.2d 1088, 1104-05 (5th Cir. 1977). The Notice, among other things, defined the Settlement Class, described the release as well as the amount and method and manner of proposed distribution of the Settlement proceeds, and informed Settlement Class Members of their rights to opt-out or object, the procedures for doing so, and the time and place of the Final Approval Hearing. The Notice also informed Settlement Class Members that a class judgment would bind them unless they opted out, and told them where they could obtain more information, such as access to a full copy of the Agreement. Further, the Notice described in summary form the fact that Class Counsel would be seeking attorneys' fees of up to 30 percent of the Settlement. Settlement Class Members were provided with the best practicable notice "reasonably calculated, under [the] circumstances, to apprise them of the pendency of the action and afford them an opportunity to present their objections." Mullane, 339 U.S. at 314. The content of the Notice fully complied with the requirements of Rule 23.*

**Judge Bobby Peters,** *Vereen v. Lowe's Home Centers,* (Apr. 13, 2012) SU10-CV-2267B (Ga. Super. Ct.):

*The Court finds that the Notice and the Notice Plan was fulfilled, in accordance with the terms of the Settlement Agreement, the Amendment, and this Court's Preliminary Approval Order and that this Notice and Notice Plan constituted the best practicable notice to Class Members under the circumstances of this action, constituted due and sufficient Notice of the proposed Settlement to all persons entitled to participate in the proposed Settlement, and was in full compliance with Ga. Code Ann § 9-11-23 and the constitutional requirements of due process. Extensive notice was provided to the class, including point of sale notification, publication notice and notice by first-class mail for certain potential Class Members.*

*The affidavit of the notice expert conclusively supports this Court's finding that the notice program was adequate, appropriate, and comported with Georgia Code Ann. § 9-11-23(b)(2), the Due Process Clause of the Constitution, and the guidance for effective notice articulate in the FJC's Manual for Complex Litigation, 4th.*



**Judge Lee Rosenthal,** *In re Heartland Payment Systems, Inc. Customer Data Security Breach Litigation,* (Mar. 2, 2012) MDL No. 2046 (S.D. Tex.):

> The notice that has been given clearly complies with Rule 23(e)(1)'s reasonableness requirement… Hilsoft Notifications analyzed the notice plan after its implementation and conservatively estimated that notice reached 81.4 percent of the class members. (Docket Entry No. 106, ¶ 32). Both the summary notice and the detailed notice provided the information reasonably necessary for the presumptive class members to determine whether to object to the proposed settlement. See Katrina Canal Breaches, 628 F.3d at 197. Both the summary notice and the detailed notice "were written in easy-to-understand plain English." In re Black Farmers Discrimination Litig., — F. Supp. 2d —, 2011 WL 5117058, at *23 (D.D.C. 2011); accord AGGREGATE LITIGATION § 3.04(c).15 The notice provided "satisf[ies] the broad reasonableness standards imposed by due process" and Rule 23. Katrina Canal Breaches, 628 F.3d at 197.

**Judge John D. Bates,** *Trombley v. National City Bank,* (Dec. 1, 2011) 1:10-CV-00232 (D.D.C.) as part of *In Re: Checking Account Overdraft Litigation,* MDL 2036 (S.D. Fla.):

> The form, content, and method of dissemination of Notice given to the Settlement Class were in full compliance with the Court's January 11, 2011 Order, the requirements of Fed. R. Civ. P. 23(e), and due process. The notice was adequate and reasonable, and constituted the best notice practicable under the circumstances. In addition, adequate notice of the proceedings and an opportunity to participate in the final fairness hearing were provided to the Settlement Class.

**Judge Robert M. Dow, Jr.,** *Schulte v. Fifth Third Bank,* (July 29, 2011) 1:09-cv-6655 (N.D. Ill.):

> The Court has reviewed the content of all of the various notices, as well as the manner in which Notice was disseminated, and concludes that the Notice given to the Class fully complied with Federal Rule of Civil Procedure 23, as it was the best notice practicable, satisfied all constitutional due process concerns, and provided the Court with jurisdiction over the absent Class Members.

**Judge Ellis J. Daigle,** *Williams v. Hammerman & Gainer Inc.,* (June 30, 2011) 11-C-3187-B (27th Jud. D. Ct. La.):

> Notices given to Settlement Class members and all other interested parties throughout this proceeding with respect to the certification of the Settlement Class, the proposed settlement, and all related procedures and hearings—including, without limitation, the notice to putative Settlement Class members and others more fully described in this Court's order of 30th day of March 2011 were reasonably calculated under all the circumstances and have been sufficient, as to form, content, and manner of dissemination, to apprise interested parties and members of the Settlement Class of the pendency of the action, the certification of the Settlement Class, the Settlement Agreement and its contents, Settlement Class members' right to be represented by private counsel, at their own cost, and Settlement Class members' right to appear in Court to have their objections heard, and to afford Settlement Class members an opportunity to exclude themselves from the Settlement Class. Such notices complied with all requirements of the federal and state constitutions, including the due process clause, and applicable articles of the Louisiana Code of Civil Procedures, and constituted the best notice practicable under the circumstances and constituted due and sufficient notice to all potential members of the Settlement Class.

**Judge Stefan R. Underhill,** *Mathena v. Webster Bank, N.A.,* (Mar. 24, 2011) 3:10-cv-1448 (D. Conn.) as part of *In Re: Checking Account Overdraft Litigation,* MDL 2036 (S.D. Fla.):

> The form, content, and method of dissemination of Notice given to the Settlement Class were adequate and reasonable, and constituted the best notice practicable under the circumstances. The Notice, as given, provided valid, due, and sufficient notice of the proposed settlement, the terms and conditions set forth in the Settlement Agreement, and these proceedings to all persons entitled to such notice, and said notice fully satisfied the requirements of Rule 23 of the Federal Rules of Civil Procedure and due process.

**Judge Ted Stewart,** *Miller v. Basic Research, LLC,* (Sept. 2, 2010) 2:07-cv-871 (D. Utah):

> Plaintiffs state that they have hired a firm specializing in designing and implementing large scale, unbiased, legal notification plans. Plaintiffs represent to the Court that such notice will include: 1) individual notice by electronic mail and/or first-class mail sent to all reasonably identifiable Class members; 2) nationwide paid media notice through a combination of print publications, including newspapers, consumer magazines, newspaper supplements and the Internet; 3) a neutral, Court-approved, informational press release; 4) a



*neutral, Court-approved Internet website; and 5) a toll-free telephone number. Similar mixed media plans have been approved by other district courts post class certification. The Court finds this plan is sufficient to meet the notice requirement.*

**Judge Sara Loi, *Pavlov v. Continental Casualty Co.***, (Oct. 7, 2009) 5:07-cv-2580 (N.D. Ohio):

*As previously set forth in this Memorandum Opinion, the elaborate notice program contained in the Settlement Agreement provides for notice through a variety of means, including direct mail to each class member, notice to the United States Attorney General and each State, a toll free number, and a website designed to provide information about the settlement and instructions on submitting claims. With a 99.9% effective rate, the Court finds that the notice program constituted the "best notice that is practicable under the circumstances," Fed. R. Civ. P. 23(c)(2)(B), and clearly satisfies the requirements of Rule 23(c)(2)(B).*

**Judge James Robertson, *In re Department of Veterans Affairs (VA) Data Theft Litigation***, (Sept. 23, 2009) MDL No. 1796 (D.D.C.):

*The Notice Plan, as implemented, satisfied the requirements of due process and was the best notice practicable under the circumstances. The Notice Plan was reasonably calculated, under the circumstances, to apprise Class Members of the pendency of the action, the terms of the Settlement, and their right to appear, object to or exclude themselves from the Settlement. Further, the notice was reasonable and constituted due, adequate and sufficient notice to all persons entitled to receive notice.*

**Judge Lisa F. Chrystal, *Little v. Kia Motors America, Inc.***, (Aug. 27, 2009) UNN-L-0800-01 (N.J. Super. Ct.):

*The Court finds that the manner and content of the notices for direct mailing and for publication notice, as specified in the Notice Plan (Exhibit 2 to the Affidavit of Lauran R. Schultz), provides the best practicable notice of judgment to members of the Plaintiff Class.*

**Judge Barbara Crowder, *Dolen v. ABN AMRO Bank N.V.,*** (Mar. 23, 2009) 01-L-454, 01-L-493 (3rd Jud. Cir. Ill.):

*The Court finds that the Notice Plan is the best notice practicable under the circumstances and provides the Eligible Members of the Settlement Class sufficient information to make informed and meaningful decisions regarding their options in this Litigation and the effect of the Settlement on their rights. The Notice Plan further satisfies the requirements of due process and 735 ILCS 5/2-803. That Notice Plan is approved and accepted. This Court further finds that the Notice of Settlement and Claim Form comply with 735 ILCS 5/2-803 and are appropriate as part of the Notice Plan and the Settlement, and thus they are hereby approved and adopted. This Court further finds that no other notice other than that identified in the Notice Plan is reasonably necessary in this Litigation.*

**Judge Robert W. Gettleman, *In re Trans Union Corp.***, (Sept. 17, 2008) MDL No. 1350 (N.D. Ill.):

*The Court finds that the dissemination of the Class Notice under the terms and in the format provided for in its Preliminary Approval Order constitutes the best notice practicable under the circumstances, is due and sufficient notice for all purposes to all persons entitled to such notice, and fully satisfies the requirements of the Federal Rules of Civil Procedure, the requirements of due process under the Constitution of the United States, and any other applicable law… Accordingly, all objections are hereby OVERRULED.*

**Judge Steven D. Merryday, *Lockwood v. Certegy Check Services, Inc.***, (Sept. 3, 2008) 8:07-cv-1434 (M.D. Fla.):

*The form, content, and method of dissemination of the notice given to the Settlement Class were adequate and reasonable and constituted the best notice practicable in the circumstances. The notice as given provided valid, due, and sufficient notice of the proposed settlement, the terms and conditions of the Settlement Agreement, and these proceedings to all persons entitled to such notice, and the notice satisfied the requirements of Rule 23, Federal Rules of Civil Procedure, and due process.*

**Judge William G. Young, *In re TJX Companies***, (Sept. 2, 2008) MDL No. 1838 (D. Mass.):

*The form, content, and method of dissemination of notice provided to the Settlement Class were adequate and reasonable, and constituted the best notice practicable under the circumstances. The Notice, as given, provided valid, due, and sufficient notice of the proposed settlement, the terms and conditions set forth in the Settlement Agreement, and these proceedings to all Persons entitled to such notice, and said Notice fully satisfied the requirements of Fed. R. Civ. P. 23 and due process.*



**Judge Philip S. Gutierrez,** ***Shaffer v. Continental Casualty Co.,*** (June 11, 2008) SACV-06-2235 (C.D. Cal.):

> *[Notice] was reasonable and constitutes due, adequate, and sufficient notice to all persons entitled to receive notice; and met all applicable requirements of the Federal Rules of Civil Procedure, the Class Action Fairness Act, the United States Constitution (including the Due Process Clauses), the Rules of the Court, and any other applicable law.*

**Judge Robert L. Wyatt,** ***Gunderson v. AIG Claim Services, Inc.,*** (May 29, 2008) 2004-002417 (14th Jud. D. Ct. La.):

> *Notices given to Settlement Class members…were reasonably calculated under all the circumstances and have been sufficient, as to form, content, and manner of dissemination…Such notices complied with all requirements of the federal and state constitutions, including the due process clause, and applicable articles of the Louisiana Code of Civil Procedure, and constituted the best notice practicable under the circumstances and constituted due and sufficient notice to all potential members of the Settlement Class.*

**Judge Mary Anne Mason,** ***Palace v. DaimlerChrysler Corp.,*** (May 29, 2008) 01-CH-13168 (Ill. Cir. Ct.):

> *The form, content, and method of dissemination of the notice given to the Illinois class and to the Illinois Settlement Class were adequate and reasonable, and constituted the best notice practicable under the circumstances. The notice, as given, provided valid, due, and sufficient notice of the proposed Settlement, the terms and conditions set forth in the Settlement Agreement, and these proceedings, to all Persons entitled to such notice, and said notice fully satisfied the requirements of due process and complied with 735 ILCS §§5/2-803 and 5/2-806.*

**Judge David De Alba,** ***Ford Explorer Cases,*** (May 29, 2008) JCCP Nos. 4226 & 4270 (Cal. Super. Ct.):

> *[T]he Court is satisfied that the notice plan, design, implementation, costs, reach, were all reasonable, and has no reservations about the notice to those in this state and those in other states as well, including Texas, Connecticut, and Illinois; that the plan that was approved—submitted and approved, comports with the fundamentals of due process as described in the case law that was offered by counsel.*

**Judge Kirk D. Johnson,** ***Webb v. Liberty Mutual Ins. Co.,*** (Mar. 3, 2008) CV-2007-418-3 (Ark. Cir. Ct.):

> *The Court finds that there was minimal opposition to the settlement. After undertaking an extensive notice campaign to Class members of approximately 10,707 persons, mailed notice reached 92.5% of potential Class members.*

**Judge Carol Crafton Anthony,** ***Johnson v. Progressive Casualty Ins. Co.,*** (Dec. 6, 2007) CV-2003-513 (Ark. Cir. Ct.):

> *Notice of the Settlement Class was constitutionally adequate, both in terms of its substance and the manner in which it was disseminated…Notice was direct mailed to all Class members whose current whereabouts could be identified by reasonable effort. Notice reached a large majority of the Class members. The Court finds that such notice constitutes the best notice practicable…The forms of Notice and Notice Plan satisfy all of the requirements of Arkansas law and due process.*

**Judge Kirk D. Johnson,** ***Sweeten v. American Empire Insurance Co.,*** (Aug. 20, 2007) CV-2007-154-3 (Ark. Cir. Ct.):

> *The Court does find that all notices required by the Court to be given to class members was done within the time allowed and the manner best calculated to give notice and apprise all the interested parties of the litigation. It was done through individual notice, first class mail, through internet website and the toll-free telephone call center…The Court does find that these methods were the best possible methods to advise the class members of the pendency of the action and opportunity to present their objections and finds that these notices do comply with all the provisions of Rule 23 and the Arkansas and United States Constitutions.*

**Judge Robert Wyatt,** ***Gunderson v. F.A. Richard & Associates, Inc.,*** (July 19, 2007) 2004-2417-D (14th Jud. D. Ct. La.):

> *This is the final Order and Judgment regarding the fairness, reasonableness and adequacy. And I am satisfied in all respects regarding the presentation that's been made to the Court this morning in the Class memberships, the representation, the notice, and all other aspects and I'm signing that Order at this time.*



**Judge Lewis A. Kaplan,** *In re Parmalat Securities Litigation***,** (July 19, 2007) MDL No. 1653-LAK (S.D.N.Y.):

*The Court finds that the distribution of the Notice, the publication of the Publication Notice, and the notice methodology…met all applicable requirements of the Federal Rules of Civil Procedure, the United States Constitution, (including the Due Process clause), the Private Securities Litigation Reform Act of 1995 (15 U.S.C. 78u-4, et seq.) (the "PSLRA"), the Rules of the Court, and any other applicable law.*

**Judge Joe Griffin,** *Beasley v. The Reliable Life Insurance Co.,* (Mar. 29, 2007) CV-2005-58-1 (Ark. Cir. Ct.):

*[T]he Court has, pursuant to the testimony regarding the notification requirements, that were specified and adopted by this Court, has been satisfied and that they meet the requirements of due process. They are fair, reasonable, and adequate. I think the method of notification certainly meets the requirements of due process…So the Court finds that the notification that was used for making the potential class members aware of this litigation and the method of filing their claims, if they chose to do so, all those are clear and concise and meet the plain language requirements and those are completely satisfied as far as this Court is concerned in this matter.*

**Judge Lewis A. Kaplan,** *In re Parmalat Securities Litigation,* (Mar. 1, 2007) MDL No. 1653-LAK (S.D.N.Y.):

*The court approves, as to form and content, the Notice and the Publication Notice, attached hereto as Exhibits 1 and 2, respectively, and finds that the mailing and distribution of the Notice and the publication of the Publication Notice in the manner and the form set forth in Paragraph 6 of this Order…meet the requirements of Rule 23 of the Federal Rules of Civil Procedure, the Securities Exchange Act of 1934, as emended by Section 21D(a)(7) of the Private Securities Litigation Reform Act of 1995, 15 U.S.C. § 78u-4(a)(7), and due process, and is the best notice practicable under the circumstances and shall constitute due and sufficient notice to all persons and entities entitled thereto.*

**Judge Anna J. Brown,** *Reynolds v. The Hartford Financial Services Group, Inc.,* (Feb. 27, 2007) CV-01-1529-BR (D. Ore.):

*[T]he court finds that the Notice Program fairly, fully, accurately, and adequately advised members of the Settlement Class and each Settlement Subclass of all relevant and material information concerning the proposed settlement of this action, their rights under Rule 23 of the Federal Rules of Civil Procedure, and related matters, and afforded the Settlement Class with adequate time and an opportunity to file objections to the Settlement or request exclusion from the Settlement Class. The court finds that the Notice Program constituted the best notice practicable under the circumstances and fully satisfied the requirements of Rule 23 and due process.*

**Judge Kirk D. Johnson**, *Zarebski v. Hartford Insurance Company of the Midwest,* (Feb. 13, 2007) CV-2006-409-3 (Ark. Cir. Ct.):

*Based on the Court's review of the evidence admitted and argument of counsel, the Court finds and concludes that the Class Notice, as disseminated to members of the Settlement Class in accordance with provisions of the Preliminary Approval Order, was the best notice practicable under the circumstances to all members of the Settlement Class. Accordingly, the Class Notice and Claim Form as disseminated are finally approved as fair, reasonable, and adequate notice under the circumstances. The Court finds and concludes that due and adequate notice of the pendency of this Action, the Stipulation, and the Final Settlement Hearing has been provided to members of the Settlement Class, and the Court further finds and concludes that the notice campaign described in the Preliminary Approval Order and completed by the parties complied fully with the requirements of Arkansas Rule of Civil Procedure 23 and the requirements of due process under the Arkansas and United States Constitutions.*

**Judge Richard J. Holwell,** *In re Vivendi Universal, S.A. Securities Litigation,* 2007 WL 1490466 (S.D.N.Y.):

*In response to defendants' manageability concerns, plaintiffs have filed a comprehensive affidavit outlining the effectiveness of its proposed method of providing notice in foreign countries. According to this…the Court is satisfied that plaintiffs intend to provide individual notice to those class members whose names and addresses are ascertainable, and that plaintiffs' proposed form of publication notice, while complex, will prove both manageable and the best means practicable of providing notice.*



**Judge Samuel Conti,** ***Ciabattari v. Toyota Motor Sales, U.S.A., Inc.,*** (Nov. 17, 2006) C-05-04289-SC (N.D. Cal.):

> *After reviewing the evidence and arguments presented by the parties…the Court finds as follows…The class members were given the best notice practicable under the circumstances, and that such notice meets the requirements of the Due Process Clause of the U.S. Constitution, and all applicable statutes and rules of court.*

**Judge Ivan L.R. Lemelle**, ***In re High Sulfur Content Gasoline Prods. Liability Litigation,*** (Nov. 8, 2006) MDL No. 1632 (E.D. La.):

> *This Court approved a carefully-worded Notice Plan, which was developed with the assistance of a nationally-recognized notice expert, Hilsoft Notifications…The Notice Plan for this Class Settlement was consistent with the best practices developed for modern-style "plain English" class notices; the Court and Settling Parties invested substantial effort to ensure notice to persons displaced by the Hurricanes of 2005; and as this Court has already determined, the Notice Plan met the requirements of Rule 23 and constitutional due process.*

**Judge Catherine C. Blake,** ***In re Royal Ahold Securities and "ERISA" Litigation,*** (Nov. 2, 2006) MDL No. 1539 (D. Md.):

> *The global aspect of the case raised additional practical and legal complexities, as did the parallel criminal proceedings in another district. The settlement obtained is among the largest cash settlements ever in a securities class action case and represents an estimated 40% recovery of possible provable damages. The notice process appears to have been very successful not only in reaching but also in eliciting claims from a substantial percentage of those eligible for recovery.*

**Judge Elaine E. Bucklo,** ***Carnegie v. Household International,*** (Aug. 28, 2006) 98 C 2178 (N.D. Ill.):

> *[T]he Notice was disseminated pursuant to a plan consisting of first class mail and publication developed by Plaintiff's notice consultant, Hilsoft Notification[s]…who the Court recognized as experts in the design of notice plans in class actions. The Notice by first-class mail and publication was provided in an adequate and sufficient manner; constitutes the best notice practicable under the circumstances; and satisfies all requirements of Rule 23(e) and due process.*

**Judge Joe E. Griffin,** ***Beasley v. Hartford Insurance Company of the Midwest,*** (June 13, 2006) CV-2005-58-1 (Ark. Cir. Ct.):

> *Based on the Court's review of the evidence admitted and argument of counsel, the Court finds and concludes that the Individual Notice and the Publication Notice, as disseminated to members of the Settlement Class in accordance with provisions of the Preliminarily Approval Order, was the best notice practicable under the circumstances…and the requirements of due process under the Arkansas and United States Constitutions.*

**Judge Norma L. Shapiro,** ***First State Orthopedics et al. v. Concentra, Inc., et al.,*** (May 1, 2006) 2:05-CV-04951 (E.D. Pa.):

> *The Court finds that dissemination of the Mailed Notice, Published Notice and Full Notice in the manner set forth here and in the Settlement Agreement meets the requirements of due process and Pennsylvania law. The Court further finds that the notice is reasonable, and constitutes due, adequate, and sufficient notice to all persons entitled to receive notice, is the best practicable notice; and is reasonably calculated, under the circumstances, to apprise members of the Settlement Class of the pendency of the Lawsuit and of their right to object or to exclude themselves from the proposed settlement.*

**Judge Thomas M. Hart,** ***Froeber v. Liberty Mutual Fire Ins. Co.,*** (Apr. 19, 2006) 00C15234 (Ore. Cir. Ct.):

> *The court has found and now reaffirms that dissemination and publication of the Class Notice in accordance with the terms of the Third Amended Order constitutes the best notice practicable under the circumstances.*

**Judge Catherine C. Blake,** ***In re Royal Ahold Securities and "ERISA" Litigation,*** (Jan. 6, 2006) MDL No. 1539 (D. Md.):

> *I think it's remarkable, as I indicated briefly before, given the breadth and scope of the proposed Class, the global nature of the Class, frankly, that again, at least on a preliminary basis, and I will be getting a final report on this, that the Notice Plan that has been proposed seems very well, very well suited, both in terms*



*of its plain language and in terms of its international reach, to do what I hope will be a very thorough and broad-ranging job of reaching as many of the shareholders, whether individual or institutional, as possibly can be done to participate in what I also preliminarily believe to be a fair, adequate and reasonable settlement.*

**Judge Catherine C. Blake,** *In re Royal Ahold Securities & "ERISA" Litigation,* (2006) 437 F.Supp.2d 467, 472 (D. Md.):

*The court hereby finds that the Notice and Notice Plan described herein and in the Order dated January 9, 2006 provided Class Members with the best notice practicable under the circumstances. The Notice provided due and adequate notice of these proceedings and the matters set forth herein, including the Settlement and Plan of Allocation, to all persons entitled to such notice, and the Notice fully satisfied the requirements of Rule 23 of the Federal Rules of Civil Procedure and the requirements of due process.*

**Judge Robert H. Wyatt, Jr.,** *Gray v. New Hampshire Indemnity Co., Inc.,* (Dec. 19, 2005) CV-2002-952-2-3 (Ark. Cir. Ct.):

*Notice of the Settlement Class was constitutionally adequate, both in terms of its substance and the manner in which it was disseminated. The Notice contained the essential elements necessary to satisfy due process, including the Settlement Class definition, the identities of the Parties and of their counsel, a summary of the terms of the proposed settlement, Class Counsel's intent to apply for fees, information regarding the manner in which objections could be submitted, and requests for exclusions could be filed. The Notice properly informed Class members of the formula for the distribution of benefits under the settlement…Notice was direct mailed to all Class members whose current whereabouts could be identified by reasonable effort. Notice was also effected by publication in many newspapers and magazines throughout the nation, reaching a large majority of the Class members multiple times. The Court finds that such notice constitutes the best notice practicable.*

**Judge Michael J. O'Malley,** *Defrates v. Hollywood Entm't Corp.,* (June 24, 2005) 02 L 707 (Ill. Cir. Ct.):

*[T]his Court hereby finds that the notice program described in the Preliminary Approval Order and completed by HEC complied fully with the requirements of due process, the Federal Rules of Civil Procedure and all other applicable laws.*

**Judge Wilford D. Carter,** *Thibodeaux v. Conoco Phillips Co.,* (May 26, 2005) 2003-481 F (14th J.D. Ct. La.):

*Notice given to Class Members…were reasonably calculated under all the circumstances and have been sufficient, both as to the form and content…Such notices complied with all requirements of the federal and state constitutions, including the due process clause, and applicable articles of the Louisiana Code of Civil Procedure, and constituted the best notice practicable under the circumstances and constituted due process and sufficient notice to all potential members of the Class as Defined.*

**Judge Michael Canaday,** *Morrow v. Conoco Inc.,* (May 25, 2005) 2002-3860 G (14th J.D. Ct. La.):

*The objections, if any, made to due process, constitutionality, procedures, and compliance with law, including, but not limited to, the adequacy of notice and the fairness of the proposed Settlement Agreement, lack merit and are hereby overruled.*

**Judge John R. Padova,** *Nichols v. SmithKline Beecham Corp.,* (Apr. 22, 2005) 00-6222 (E.D. Pa.):

*Pursuant to the Order dated October 18, 2004, End-Payor Plaintiffs employed Hilsoft Notifications to design and oversee Notice to the End-Payor Class. Hilsoft Notifications has extensive experience in class action notice situations relating to prescription drugs and cases in which unknown class members need to receive notice…After reviewing the individual mailed Notice, the publication Notices, the PSAs and the informational release, the Court concludes that the substance of the Notice provided to members of the End-Payor Class in this case was adequate to satisfy the concerns of due process and the Federal Rules.*

**Judge Douglas Combs,** *Morris v. Liberty Mutual Fire Ins. Co.,* (Feb. 22, 2005) CJ-03-714 (D. Okla.):

*I am very impressed that the notice was able to reach – be delivered to 97 ½ percent members of the class. That, to me, is admirable. And I'm also – at the time that this was initially entered, I was concerned about the ability of notice to be understood by a common, nonlawyer person, when we talk about legalese in a*



*court setting. In this particular notice, not only the summary notice but even the long form of the notice were easily understandable, for somebody who could read the English language, to tell them whether or not they had the opportunity to file a claim.*

**Judge Joseph R. Goodwin,** *In re Serzone Products Liability Litigation*, (2005) 231 F.R.D. 221, 231 (S.D. W. Va.):

*The Notice Plan was drafted by Hilsoft Notifications, a Pennsylvania firm specializing in designing, developing, analyzing and implementing large-scale, unbiased legal notification plans. Hilsoft has disseminated class action notices in more than 150 cases, and it designed the model notices currently displayed on the Federal Judicial Center's website as a template for others to follow…To enhance consumer exposure, Hilsoft studied the demographics and readership of publications among adults who used a prescription drug for depression in the last twelve months. Consequently, Hilsoft chose to utilize media particularly targeting women due to their greater incidence of depression and heavy usage of the medication.*

**Judge Richard G. Stearns,** *In re Lupron® Marketing and Sales Practice Litigation,* (Nov. 24, 2004) MDL No. 1430 (D. Mass.):

*After review of the proposed Notice Plan designed by Hilsoft Notifications…is hereby found to be the best practicable notice under the circumstances and, when completed, shall constitute due and sufficient notice of the Settlement and the Fairness Hearing to all persons and entities affected by and/or entitled to participate in the Settlement, in full compliance with the notice requirements of Rule 23 the Federal Rules of Civil Procedure and due process.*

**Judge Richard G. Stearns,** *In re Lupron® Marketing and Sales Practice Litigation,* (Nov. 23, 2004) MDL No. 1430 (D. Mass.):

*I actually find the [notice] plan as proposed to be comprehensive and extremely sophisticated and very likely be as comprehensive as any plan of its kind could be in reaching those most directly affected.*

**Judge James S. Moody, Jr.,** *Mantzouris v. Scarritt Motor Group Inc.,* (Aug. 10, 2004) 8:03 CV- 0015-T-30 (M.D. Fla.):

*Due and adequate notice of the proceedings having been given and a full opportunity having been offered to the members of the Class to participate in the Settlement Hearing, or object to the certification of the Class and the Agreement, it is hereby determined that all members of the Class, except for Ms. Gwendolyn Thompson, who was the sole person opting out of the Settlement Agreement, are bound by this Order and Final Judgment entered herein.*

**Judge Robert E. Payne,** *Fisher v. Virginia Electric & Power Co.,* (July 1, 2004) 3:02CV431 (E.D. Va.):

*The record here shows that the class members have been fully and fairly notified of the existence of the class action, of the issues in it, of the approaches taken by each side in it in such a way as to inform meaningfully those whose rights are affected and to thereby enable them to exercise their rights intelligently…The success rate in notifying the class is, I believe, at least in my experience, I share Ms. Kauffman's experience, it is as great as I have ever seen in practicing or serving in this job…So I don't believe we could have had any more effective notice.*

**Judge John Kraetzer,** *Baiz v. Mountain View Cemetery,* (Apr. 14, 2004) 809869-2 (Cal. Super. Ct.):

*The notice program was timely completed, complied with California Government Code section 6064, and provided the best practicable notice to all members of the Settlement Class under the circumstances. The Court finds that the notice program provided class members with adequate instructions and a variety of means to obtain information pertaining to their rights and obligations under the settlement so that a full opportunity has been afforded to class members and all other persons wishing to be heard…The Court has determined that the Notice given to potential members of the Settlement Class fully and accurately informed potential Members of the Settlement Class of all material elements of the proposed settlement and constituted valid, due, and sufficient notice to all potential members of the Settlement Class, and that it constituted the best practicable notice under the circumstances.*

**Hospitality Mgmt. Assoc., Inc. v. Shell Oil Co.,** (2004) 356 S.C. 644, 663, 591 S.E.2d 611, 621 (Sup. Ct. S.C.):

*Clearly, the Cox court designed and utilized various procedural safeguards to guarantee sufficient notice under the circumstances. Pursuant to a limited scope of review, we need go no further in deciding the Cox court's findings that notice met due process are entitled to deference.*



**Judge Joseph R. Goodwin,** *In re Serzone Prods. Liability Litigation,* (2004) U.S. Dist. LEXIS 28297 (S.D. W. Va.):

*The Court has considered the Notice Plan and proposed forms of Notice and Summary Notice submitted with the Memorandum for Preliminary Approval and finds that the forms and manner of notice proposed by Plaintiffs and approved herein meet the requirements of due process and Fed.R.Civ.P. 23(c) and (e), are the best notice practicable under the circumstances, constitute sufficient notice to all persons entitled to notice, and satisfy the Constitutional requirements of notice.*

**Judge James D. Arnold,** *Cotten v. Ferman Mgmt. Servs. Corp.,* (Nov. 26, 2003) 02-08115 (Fla. Cir. Ct.):

*Due and adequate notice of the proceedings having been given and a full opportunity having been offered to the member of the Class to participate in the Settlement Hearing, or object to the certification of the Class and the Agreement…*

**Judge Judith K. Fitzgerald,** *In re Pittsburgh Corning Corp.,* (Nov. 26, 2003) 00-22876 (Bankr.W.D. Pa.):

*The procedures and form of notice for notifying the holders of Asbestos PI Trust Claims, as described in the Motion, adequately protect the interests of the holders of Asbestos PI Trust Claims in a manner consistent with the principles of due process, and satisfy the applicable requirements of the Bankruptcy Code and the Federal Rules of Bankruptcy Procedure.*

**Judge Carter Holly,** *Richison v. American Cemwood Corp.,* (Nov. 18, 2003) 005532 (Cal. Super. Ct.):

*As to the forms of Notice, the Court finds and concludes that they fully apprised the Class members of the pendency of the litigation, the terms of the Phase 2 Settlement, and Class members' rights and options…Not a single Class member—out of an estimated 30,000—objected to the terms of the Phase 2 Settlement Agreement, notwithstanding a comprehensive national Notice campaign, via direct mail and publication Notice…The notice was reasonable and the best notice practicable under the circumstances, was due, adequate, and sufficient notice to all Class members, and complied fully with the laws of the State of California, the Code of Civil Procedure, due process, and California Rules of Court 1859 and 1860.*

**Judge Thomas A. Higgins,** *In re Columbia/HCA Healthcare Corp.,* (June 13, 2003) MDL No. 1227 (M.D. Tenn.):

*Notice of the settlement has been given in an adequate and sufficient manner. The notice provided by mailing the settlement notice to certain class members and publishing notice in the manner described in the settlement was the best practicable notice, complying in all respects with the requirements of due process.*

**Judge Harold Baer, Jr.,** *Thompson v. Metropolitan Life Ins. Co.,* (2003) 216 F.R.D. 55, 68 (S.D.N.Y.):

*In view of the extensive notice campaign waged by the defendant, the extremely small number of class members objecting or requesting exclusion from the settlement is a clear sign of strong support for the settlement…The notice provides, in language easily understandable to a lay person, the essential terms of the settlement, including the claims asserted…who would be covered by the settlement…[T]he notice campaign that defendant agreed to undertake was extensive…I am satisfied, having reviewed the contents of the notice package, and the extensive steps taken to disseminate notice of the settlement, that the class notice complies with the requirements of Rule 23 (c)(2) and 23(e). In summary, I have reviewed all of the objections, and none persuade me to conclude that the proposed settlement is unfair, inadequate or unreasonable.*

**Judge Edgar E. Bayley,** *Dimitrios v. CVS, Inc.,* (Nov. 27, 2002) 99-6209; *Walker v. Rite Aid Corp.,* 99-6210; and *Myers v. Rite Aid Corp.,* 01-2771 (Pa. Ct. C.P.):

*The Court specifically finds that: fair and adequate notice has been given to the class, which comports with due process of law.*

**Judge Dewey C. Whitenton,** *Ervin v. Movie Gallery, Inc.,* (Nov. 22, 2002) 13007 (Tenn. Ch.):

*The content of the class notice also satisfied all due process standards and state law requirements…The content of the notice was more than adequate to enable class members to make an informed and intelligent choice about remaining in the class or opting out of the class.*



**Judge James R. Williamson,** *Kline v. The Progressive Corp.*, (Nov. 14, 2002) 01-L-6 (Ill. Cir. Ct.):

> *Notice to the Settlement Class was constitutionally adequate, both in terms of its substance and the manner in which it was disseminated. The notice contained the essential elements necessary to satisfy due process…*

**Judge Marina Corodemus,** *Talalai v. Cooper Tire & Rubber Co.,* (Sept. 13, 2002) L-008830.00 (N.J. Super. Ct.):

> *Here, the comprehensive bilingual, English and Spanish, court-approved Notice Plan provided by the terms of the settlement meets due process requirements. The Notice Plan used a variety of methods to reach potential class members. For example, short form notices for print media were placed…throughout the United States and in major national consumer publications which include the most widely read publications among Cooper Tire owner demographic groups.*

**Judge Harold Baer, Jr.,** *Thompson v. Metropolitan Life Ins. Co.,* (Sept. 3, 2002) 00 Civ. 5071-HB (S.D.N.Y.):

> *The Court further finds that the Class Notice and Publication Notice provided in the Settlement Agreement are written in plain English and are readily understandable by Class Members. In sum, the Court finds that the proposed notice texts and methodology are reasonable, that they constitute due, adequate and sufficient notice to all persons entitled to be provided with notice, and that they meet the requirements of the Federal Rules of Civil Procedure (including Fed. R. Civ. P. 23(c)(2) and (e)), the United States Constitution (including the Due Process Clause), the Rules of the Court, and any other applicable law.*

**Judge Milton Gunn Shuffield,** *Scott v. Blockbuster Inc.,* (Jan. 22, 2002) D 162-535 (Tex. Jud. Dist. Ct.) ultimately withstood challenge to Court of Appeals of Texas. *Peters v. Blockbuster* 65 S.W.3d 295, 307 (Tex. App.-Beaumont, 2001):

> *In order to maximize the efficiency of the notice, a professional concern, Hilsoft Notifications, was retained. This Court concludes that the notice campaign was the best practicable, reasonably calculated, under all the circumstances, to apprise interested parties of the settlement and afford them an opportunity to present their objections…The notice campaign was highly successful and effective, and it more than satisfied the due process and state law requirements for class notice.*

**Judge Marina Corodemus,** *Talalai v. Cooper Tire & Rubber Co.,* (Oct. 30, 2001) MID-L-8839-00-MT (N.J. Super. Ct.):

> *The parties have crafted a notice program which satisfies due process requirements without reliance on an unreasonably burdensome direct notification process…The form of the notice is reasonably calculated to apprise class members of their rights. The notice program is specifically designed to reach a substantial percentage of the putative settlement class members.*

**Judge Marina Corodemus,** *Talalai v. Cooper Tire & Rubber Co.,* (Oct. 29, 2001) L-8830-00-MT (N.J. Super. Ct.):

> *I saw the various bar graphs for the different publications and the different media dissemination, and I think that was actually the clearest bar graph I've ever seen in my life…it was very clear of the time periods that you were doing as to each publication and which media you were doing over what market time, so I think that was very clear.*

**Judge Stuart R. Pollak,** *Microsoft I-V Cases,* (Apr. 1, 2001) J.C.C.P. CJC-00-004106 (Cal. Super. Ct.):

> *[C]oncerning dissemination of class notice; and I have reviewed the materials that have been submitted on that subject and basically I'm satisfied. I think it's amazing if you're really getting 80 percent coverage. That's very reassuring. And the papers that you submitted responded to a couple things that had been mentioned before and I am satisfied with all that.*

**Judge Stuart R. Pollak,** *Microsoft I-V Cases,* (Mar. 30, 2001) J.C.C.P. 4106 (Cal. Super. Ct.):

> *Plaintiffs and Defendant Microsoft Corporation have submitted a joint statement in support of their request that the Court approve the plan for dissemination of class action notice and proposed forms of notice, and amend the class definition. The Court finds that the forms of notice to Class members attached hereto as Exhibits A and B fairly and adequately inform the Class members of their rights concerning this litigation. The Court further finds that the methods for dissemination of notice are the fairest and best practicable under the circumstances, and comport with due process requirements.*



**LEGAL NOTICE CASES**

Hilsoft has served as a notice expert for planning, implementation and/or analysis in the following partial list of cases:

| | |
|---|---|
| *Andrews v. MCI (900 Number Litigation)* | S.D. Ga., No. CV 191-175 |
| *Harper v. MCI (900 Number Litigation)* | S.D. Ga., No. CV 192-134 |
| *In re Bausch & Lomb Contact Lens Litigation* | N.D. Ala., No. 94-C-1144-WW |
| *In re Ford Motor Co. Vehicle Paint Litigation* | E.D. La., MDL 1063 |
| *Castano v. Am. Tobacco* | E.D. La., No. CV 94-1044 |
| *Cox v. Shell Oil (Polybutylene Pipe Litigation)* | Tenn. Ch., No. 18,844 |
| *In re Amino Acid Lysine Antitrust Litigation* | N.D. Ill., MDL No. 1083 |
| *In re Dow Corning Corp. (Breast Implant Bankruptcy)* | E.D. Mich., No. 95-20512-11-AJS |
| *Kunhel v. CNA Ins. Companies* | N.J. Super. Ct., No. ATL-C-0184-94 |
| *In re Factor Concentrate Blood Prods. Litigation (Hemophiliac HIV)* | N.D. Ill., MDL No. 986 |
| *In re Ford Ignition Switch Prods. Liability Litigation* | D. N.J., No. 96-CV-3125 |
| *Jordan v. A.A. Friedman (Non-Filing Ins. Litigation)* | M.D. Ga., No. 95-52-COL |
| *Kalhammer v. First USA (Credit Card Litigation)* | Cal. Cir. Ct., No. C96-45632010-CAL |
| *Navarro-Rice v. First USA (Credit Card Litigation)* | Ore. Cir. Ct., No. 9709-06901 |
| *Spitzfaden v. Dow Corning (Breast Implant Litigation)* | La. D. Ct., No. 92-2589 |
| *Robinson v. Marine Midland (Finance Charge Litigation)* | N.D. Ill., No. 95 C 5635 |
| *McCurdy v. Norwest Fin. Alabama* | Ala. Cir. Ct., No. CV-95-2601 |
| *Johnson v. Norwest Fin. Alabama* | Ala. Cir. Ct., No. CV-93-PT-962-S |
| *In re Residential Doors Antitrust Litigation* | E.D. Pa., MDL No. 1039 |
| *Barnes v. Am. Tobacco Co. Inc.* | E.D. Pa., No. 96-5903 |
| *Small v. Lorillard Tobacco Co. Inc.* | N.Y. Super. Ct., No. 110949/96 |
| *Naef v. Masonite Corp (Hardboard Siding Litigation)* | Ala. Cir. Ct., No. CV-94-4033 |
| *In re Synthroid Mktg. Litigation* | N.D. Ill., MDL No. 1182 |
| *Raysick v. Quaker State Slick 50 Inc.* | D. Tex., No. 96-12610 |
| *Castillo v. Mike Tyson (Tyson v. Holyfield Bout)* | N.Y. Super. Ct., No. 114044/97 |
| *Avery v. State Farm Auto. Ins. (Non-OEM Auto Parts)* | Ill. Cir. Ct., No. 97-L-114 |



| | |
|---|---|
| *Walls v. The Am. Tobacco Co. Inc.* | N.D. Okla., No. 97-CV-218 |
| *Tempest v. Rainforest Café (Securities Litigation)* | D. Minn., No. 98-CV-608 |
| *Stewart v. Avon Prods. (Securities Litigation)* | E.D. Pa., No. 98-CV-4135 |
| *Goldenberg v. Marriott PLC Corp (Securities Litigation)* | D. Md., No. PJM 95-3461 |
| *Delay v. Hurd Millwork (Building Products Litigation)* | Wash. Super. Ct., No. 97-2-07371-0 |
| *Gutterman v. Am. Airlines (Frequent Flyer Litigation)* | Ill. Cir. Ct., No. 95CH982 |
| *Hoeffner v. The Estate of Alan Kenneth Vieira (Un-scattered Cremated Remains Litigation)* | Cal. Super. Ct., No. 97-AS 02993 |
| *In re Graphite Electrodes Antitrust Litigation* | E.D. Pa., MDL No. 1244 |
| *In re Silicone Gel Breast Implant Prods. Liability Litigation, Altrichter v. INAMED* | N.D. Ala., MDL No. 926 |
| *St. John v. Am. Home Prods. Corp. (Fen/Phen Litigation)* | Wash. Super. Ct., No. 97-2-06368 |
| *Crane v. Hackett Assocs. (Securities Litigation)* | E.D. Pa., No. 98-5504 |
| *In re Holocaust Victims Assets Litigation (Swiss Banks)* | E.D.N.Y., No. CV-96-4849 |
| *McCall v. John Hancock (Settlement Death Benefits)* | N.M. Cir. Ct., No. CV-2000-2818 |
| *Williams v. Weyerhaeuser Co. (Hardboard Siding Litigation)* | Cal. Super. Ct., No. CV-995787 |
| *Kapustin v. YBM Magnex Int'l Inc. (Securities Litigation)* | E.D. Pa., No. 98-CV-6599 |
| *Leff v. YBM Magnex Int'l Inc. (Securities Litigation)* | E.D. Pa., No. 95-CV-89 |
| *In re PRK/LASIK Consumer Litigation* | Cal. Super. Ct., No. CV-772894 |
| *Hill v. Galaxy Cablevision* | N.D. Miss., No. 1:98CV51-D-D |
| *Scott v. Am. Tobacco Co. Inc.* | La. D. Ct., No. 96-8461 |
| *Jacobs v. Winthrop Financial Associates (Securities Litigation)* | D. Mass., No. 99-CV-11363 |
| *Int'l Comm'n on Holocaust Era Ins. Claims – Worldwide Outreach Program* | Former Secretary of State Lawrence Eagleburger Commission |
| *Bownes v. First USA Bank (Credit Card Litigation)* | Ala. Cir. Ct., No. CV-99-2479-PR |
| *Whetman v. IKON (ERISA Litigation)* | E.D. Pa., No. 00-87 |
| *Mangone v. First USA Bank (Credit Card Litigation)* | Ill. Cir. Ct., No. 99AR672a |
| *In re Babcock and Wilcox Co. (Asbestos Related Bankruptcy)* | E.D. La., No. 00-10992 |
| *Barbanti v. W.R. Grace and Co. (Zonolite / Asbestos Litigation)* | Wash. Super. Ct., No. 00201756-6 |
| *Brown v. Am. Tobacco* | Cal. Super. Ct., No. J.C.C.P. 4042,711400 |



| | |
|---|---|
| *Wilson v. Servier Canada Inc. (Canadian Fen/Phen Litigation)* | Ont. Super. Ct., No. 98-CV-158832 |
| *In re Texaco Inc. (Bankruptcy)* | S.D.N.Y. No. 87 B 20142, No. 87 B 20143, No. 87 B 20144 |
| *Olinde v. Texaco (Bankruptcy, Oil Lease Litigation)* | M.D. La., No. 96-390 |
| *Gustafson v. Bridgestone/Firestone, Inc. (Recall Related Litigation)* | S.D. Ill., No. 00-612-DRH |
| *In re Bridgestone/Firestone Tires Prods. Liability Litigation* | S.D. Ind., MDL No. 1373 |
| *Gaynoe v. First Union Corp. (Credit Card Litigation)* | N.C. Super. Ct., No. 97-CVS-16536 |
| *Carson v. Daimler Chrysler Corp. (Fuel O-Rings Litigation)* | W.D. Tenn., No. 99-2896 TU A |
| *Providian Credit Card Cases* | Cal. Super. Ct., No. J.C.C.P. 4085 |
| *Fields v. Great Spring Waters of Am., Inc. (Bottled Water Litigation)* | Cal. Super. Ct., No. 302774 |
| *Sanders v. Great Spring Waters of Am., Inc. (Bottled Water Litigation)* | Cal. Super. Ct., No. 303549 |
| *Sims v. Allstate Ins. Co. (Diminished Auto Value Litigation)* | Ill. Cir. Ct., No. 99-L-393A |
| *Peterson v. State Farm Mutual Auto. Ins. Co. (Diminished Auto Value Litigation)* | Ill. Cir. Ct., No. 99-L-394A |
| *Microsoft I-V Cases (Antitrust Litigation Mirroring Justice Dept.)* | Cal. Super. Ct., No. J.C.C.P. 4106 |
| *Westman v. Rogers Family Funeral Home, Inc. (Remains Handling Litigation)* | Cal. Super. Ct., No. C-98-03165 |
| *Rogers v. Clark Equipment Co.* | Ill. Cir. Ct., No. 97-L-20 |
| *Garrett v. Hurley State Bank (Credit Card Litigation)* | Miss. Cir. Ct., No. 99-0337 |
| *Ragoonanan v. Imperial Tobacco Ltd. (Firesafe Cigarette Litigation)* | Ont. Super. Ct., No. 00-CV-183165 CP |
| *Dietschi v. Am. Home Prods. Corp. (PPA Litigation)* | W.D. Wash., No. C01-0306L |
| *Dimitrios v. CVS, Inc. (PA Act 6 Litigation)* | Pa. C.P., No. 99-6209 |
| *Jones v. Hewlett-Packard Co. (Inkjet Cartridge Litigation)* | Cal. Super. Ct., No. 302887 |
| *In re Tobacco Cases II (California Tobacco Litigation)* | Cal. Super. Ct., No. J.C.C.P. 4042 |
| *Scott v. Blockbuster, Inc. (Extended Viewing Fees Litigation)* | 136th Tex. Jud. Dist., No. D 162-535 |
| *Anesthesia Care Assocs. v. Blue Cross of Cal.* | Cal. Super. Ct., No. 986677 |
| *Ting v. AT&T (Mandatory Arbitration Litigation)* | N.D. Cal., No. C-01-2969-BZ |
| *In re W.R. Grace & Co. (Asbestos Related Bankruptcy)* | Bankr. D. Del., No. 01-01139-JJF |
| *Talalai v. Cooper Tire & Rubber Co. (Tire Layer Adhesion Litigation)* | N.J. Super. Ct.,, No. MID-L-8839-00 MT |



| | |
|---|---|
| *Kent v. Daimler Chrysler Corp. (Jeep Grand Cherokee Park-to-Reverse Litigation)* | N.D. Cal., No. C01-3293-JCS |
| *Int'l Org. of Migration – German Forced Labour Compensation Programme* | Geneva, Switzerland |
| *Madsen v. Prudential Federal Savings & Loan (Homeowner's Loan Account Litigation)* | 3rd Jud. Dist. Ct. Utah, No. C79-8404 |
| *Bryant v. Wyndham Int'l., Inc. (Energy Surcharge Litigation)* | Cal. Super. Ct., No. GIC 765441, No. GIC 777547 |
| *In re USG Corp. (Asbestos Related Bankruptcy)* | Bankr. D. Del., No. 01-02094-RJN |
| *Thompson v. Metropolitan Life Ins. Co. (Race Related Sales Practices Litigation)* | S.D.N.Y., No. 00-CIV-5071 |
| *Ervin v. Movie Gallery Inc. (Extended Viewing Fees)* | Tenn. Ch., No. CV-13007 |
| *Peters v. First Union Direct Bank (Credit Card Litigation)* | M.D. Fla., No. 8:01-CV-958-T-26 TBM |
| *National Socialist Era Compensation Fund* | Republic of Austria |
| *In re Baycol Litigation* | D. Minn., MDL No. 1431 |
| *Claims Conference–Jewish Slave Labour Outreach Program* | German Government Initiative |
| *Wells v. Chevy Chase Bank (Credit Card Litigation)* | Md. Cir. Ct., No. C-99-000202 |
| *Walker v. Rite Aid of PA, Inc. (PA Act 6 Litigation)* | C.P. Pa., No. 99-6210 |
| *Myers v. Rite Aid of PA, Inc. (PA Act 6 Litigation)* | C.P. Pa., No. 01-2771 |
| *In re PA Diet Drugs Litigation* | C.P. Pa., No. 9709-3162 |
| *Harp v. Qwest Communications (Mandatory Arbitration Lit.)* | Ore. Circ. Ct., No. 0110-10986 |
| *Tuck v. Whirlpool Corp. & Sears, Roebuck & Co. (Microwave Recall Litigation)* | Ind. Cir. Ct., No. 49C01-0111-CP-002701 |
| *Allison v. AT&T Corp. (Mandatory Arbitration Litigation)* | 1st Jud. D.C. N.M., No. D-0101-CV-20020041 |
| *Kline v. The Progressive Corp.* | Ill. Cir. Ct., No. 01-L-6 |
| *Baker v. Jewel Food Stores, Inc. & Dominick's Finer Foods, Inc. (Milk Price Fixing)* | Ill. Cir. Ct., No. 00-L-9664 |
| *In re Columbia/HCA Healthcare Corp. (Billing Practices Litigation)* | M.D. Tenn., MDL No. 1227 |
| *Foultz v. Erie Ins. Exchange (Auto Parts Litigation)* | C.P. Pa., No. 000203053 |
| *Soders v. General Motors Corp. (Marketing Initiative Litigation)* | C.P. Pa., No. CI-00-04255 |
| *Nature Guard Cement Roofing Shingles Cases* | Cal. Super. Ct., No. J.C.C.P. 4215 |
| *Curtis v. Hollywood Entm't Corp. (Additional Rental Charges)* | Wash. Super. Ct., No. 01-2-36007-8 |
| *Defrates v. Hollywood Entm't Corp.* | Ill. Cir. Ct., No. 02L707 |



| | |
|---|---|
| ***Pease v. Jasper Wyman & Son, Merrill Blueberry Farms Inc., Allen's Blueberry Freezer Inc. & Cherryfield Foods Inc.*** | Me. Super. Ct., No. CV-00-015 |
| ***West v. G&H Seed Co. (Crawfish Farmers Litigation)*** | 27th Jud. D. Ct. La., No. 99-C-4984-A |
| ***Linn v. Roto-Rooter Inc. (Miscellaneous Supplies Charge)*** | C.P. Ohio, No. CV-467403 |
| ***McManus v. Fleetwood Enter., Inc. (RV Brake Litigation)*** | D. Ct. Tex., No. SA-99-CA-464-FB |
| ***Baiz v. Mountain View Cemetery (Burial Practices)*** | Cal. Super. Ct., No. 809869-2 |
| ***Stetser v. TAP Pharm. Prods, Inc. & Abbott Laboratories (Lupron Price Litigation)*** | N.C. Super. Ct., No. 01-CVS-5268 |
| ***Richison v. Am. Cemwood Corp. (Roofing Durability Settlement)*** | Cal. Super. Ct., No. 005532 |
| ***Cotten v. Ferman Mgmt. Servs. Corp.*** | 13th Jud. Cir. Fla., No. 02-08115 |
| ***In re Pittsburgh Corning Corp. (Asbestos Related Bankruptcy)*** | Bankr. W.D. Pa., No. 00-22876-JKF |
| ***Mostajo v. Coast Nat'l Ins. Co.*** | Cal. Super. Ct., No. 00 CC 15165 |
| ***Friedman v. Microsoft Corp. (Antitrust Litigation)*** | Ariz. Super. Ct., No. CV 2000-000722 |
| ***Multinational Outreach - East Germany Property Claims*** | Claims Conference |
| ***Davis v. Am. Home Prods. Corp. (Norplant Contraceptive Litigation)*** | D. La., No. 94-11684 |
| ***Walker v. Tap Pharmaceutical Prods., Inc. (Lupron Price Litigation)*** | N.J. Super. Ct., No. CV CPM-L-682-01 |
| ***Munsey v. Cox Communications (Late Fee Litigation)*** | Civ. D. La., No. Sec. 9, 97 19571 |
| ***Gordon v. Microsoft Corp. (Antitrust Litigation)*** | 4th Jud. D. Ct. Minn., No. 00-5994 |
| ***Clark v. Tap Pharmaceutical Prods., Inc.*** | 5th Dist. App. Ct. Ill., No. 5-02-0316 |
| ***Fisher v. Virginia Electric & Power Co.*** | E.D. Va., No. 3:02-CV-431 |
| ***Mantzouris v. Scarritt Motor Group, Inc.*** | M.D. Fla., No. 8:03-CV-0015-T-30-MSS |
| ***Johnson v. Ethicon, Inc. (Product Liability Litigation)*** | W. Va. Cir. Ct., No. 01-C-1530, 1531, 1533, No. 01-C-2491 to 2500 |
| ***Schlink v. Edina Realty Title*** | 4th Jud. D. Ct. Minn., No. 02-018380 |
| ***Tawney v. Columbia Natural Res. (Oil & Gas Lease Litigation)*** | W. Va. Cir. Ct., No. 03-C-10E |
| ***White v. Washington Mutual, Inc. (Pre-Payment Penalty Litigation)*** | 4th Jud. D. Ct. Minn., No. CT 03-1282 |
| ***Acacia Media Techs. Corp. v. Cybernet Ventures Inc., (Patent Infringement Litigation)*** | C.D. Cal., No. SACV03-1803 |
| ***Bardessono v. Ford Motor Co. (15 Passenger Vans)*** | Wash. Super. Ct., No. 32494 |
| ***Gardner v. Stimson Lumber Co. (Forestex Siding Litigation)*** | Wash. Super. Ct., No. 00-2-17633-3SEA |



| | |
|---|---|
| *Poor v. Sprint Corp. (Fiber Optic Cable Litigation)* | Ill. Cir. Ct., No. 99-L-421 |
| *Thibodeau v. Comcast Corp.* | E.D. Pa., No. 04-CV-1777 |
| *Cazenave v. Sheriff Charles C. Foti (Strip Search Litigation)* | E.D. La., No. 00-CV-1246 |
| *National Assoc. of Police Orgs., Inc. v. Second Chance Body Armor, Inc. (Bullet Proof Vest Litigation)* | Mich. Cir. Ct., No. 04-8018 |
| *Nichols v. SmithKline Beecham Corp. (Paxil)* | E.D. Pa., No. 00-6222 |
| *Yacout v. Federal Pacific Electric Co. (Circuit Breaker)* | N.J. Super. Ct., No. MID-L-2904-97 |
| *Lewis v. Bayer AG (Baycol)* | 1st Jud. Dist. Ct. Pa., No. 002353 |
| *In re Educ. Testing Serv. PLT 7-12 Test Scoring Litigation* | E.D. La., MDL No. 1643 |
| *Stefanyshyn v. Consol. Indus. Corp. (Heat Exchanger)* | Ind. Super. Ct., No. 79 D 01-9712-CT-59 |
| *Barnett v. Wal-Mart Stores, Inc.* | Wash. Super. Ct., No. 01-2-24553-8 |
| *In re Serzone Prods. Liability Litigation* | S.D. W. Va., MDL No. 1477 |
| *Ford Explorer Cases* | Cal. Super. Ct., No. J.C.C.P. 4226 & 4270 |
| *In re Solutia Inc. (Bankruptcy)* | S.D.N.Y., No. 03-17949 |
| *In re Lupron Marketing & Sales Practices Litigation* | D. Mass., MDL No. 1430 |
| *Morris v. Liberty Mutual Fire Ins. Co.* | D. Okla., No. CJ-03-714 |
| *Bowling, et al. v. Pfizer Inc. (Bjork-Shiley Convexo-Concave Heart Valve)* | S.D. Ohio, No. C-1-91-256 |
| *Thibodeaux v. Conoco Philips Co.* | D. La., No. 2003-481 |
| *Morrow v. Conoco Inc.* | D. La., No. 2002-3860 |
| *Tobacco Farmer Transition Program* | U.S. Dept. of Agric. |
| *Perry v. Mastercard Int'l Inc.* | Ariz. Super. Ct., No. CV2003-007154 |
| *Brown v. Credit Suisse First Boston Corp.* | C.D. La., No. 02-13738 |
| *In re Unum Provident Corp.* | D. Tenn., No. 1:03-CV-1000 |
| *In re Ephedra Prods. Liability Litigation* | D.N.Y., MDL No. 1598 |
| *Chesnut v. Progressive Casualty Ins. Co.* | Ohio C.P., No. 460971 |
| *Froeber v. Liberty Mutual Fire Ins. Co.* | Ore. Cir. Ct., No. 00C15234 |
| *Luikart v. Wyeth Am. Home Prods. (Hormone Replacement)* | W. Va. Cir. Ct., No. 04-C-127 |
| *Salkin v. MasterCard Int'l Inc. (Pennsylvania)* | Pa. C.P., No. 2648 |
| *Rolnik v. AT&T Wireless Servs., Inc.* | N.J. Super. Ct., No. L-180-04 |



| | |
|---|---|
| *Singleton v. Hornell Brewing Co. Inc. (Arizona Ice Tea)* | Cal. Super. Ct., BC No. 288 754 |
| *Becherer v. Qwest Commc'ns Int'l, Inc.* | Ill. Cir. Ct., No. 02-L140 |
| *Clearview Imaging v. Progressive Consumers Ins. Co.* | Fla. Cir. Ct., No. 03-4174 |
| *Mehl v. Canadian Pacific Railway, Ltd* | D.N.D., No. A4-02-009 |
| *Murray v. IndyMac Bank. F.S.B* | N.D. Ill., No. 04 C 7669 |
| *Gray v. New Hampshire Indemnity Co., Inc.* | Ark. Cir. Ct., No. CV-2002-952-2-3 |
| *George v. Ford Motor Co.* | M.D. Tenn., No. 3:04-0783 |
| *Allen v. Monsanto Co.* | W. Va. Cir. Ct., No. 041465 |
| *Carter v. Monsanto Co.* | W. Va. Cir. Ct., No. 00-C-300 |
| *Carnegie v. Household Int'l, Inc.* | N. D. Ill., No. 98-C-2178 |
| *Daniel v. AON Corp.* | Ill. Cir. Ct., 99 CH 11893 |
| *In re Royal Ahold Securities and "ERISA" Litigation* | D. Md., MDL No. 1539 |
| *In re Pharmaceutical Industry Average Wholesale Price Litigation* | D. Mass., MDL No. 1456 |
| *Meckstroth v. Toyota Motor Sales, U.S.A., Inc.* | 24th Jud. D. Ct. La., No. 583-318 |
| *Walton v. Ford Motor Co.* | Cal. Super. Ct., No. SCVSS 126737 |
| *Hill v. State Farm Mutual Auto Ins. Co.* | Cal. Super. Ct., BC No. 194491 |
| *First State Orthopaedics et al. v. Concentra, Inc., et al.* | E.D. Pa. No. 2:05-CV-04951 |
| *Sauro v. Murphy Oil USA, Inc.* | E.D. La., No. 05-4427 |
| *In re High Sulfur Content Gasoline Prods. Liability Litigation* | E.D. La., MDL No. 1632 |
| *Homeless Shelter Compensation Program* | City of New York |
| *Rosenberg v. Academy Collection Service, Inc.* | E.D. Pa., No. 04-CV-5585 |
| *Chapman v. Butler & Hosch, P.A.* | 2nd Jud. Cir. Fla., No. 2000-2879 |
| *In re Vivendi Universal, S.A. Securities Litigation* | S.D.N.Y., No. 02-CIV-5571 |
| *Desportes v. American General Assurance Co.* | Ga. Super. Ct., No. SU-04-CV-3637 |
| *In re: Propulsid Products Liability Litigation* | E.D. La., MDL No. 1355 |
| *Baxter v. The Attorney General of Canada (In re Residential Schools Class Action Litigation)* | Ont. Super. Ct., No. 00-CV-192059 CP |
| *McNall v. Mastercard Int'l, Inc. (Currency Conversion Fees)* | 13th Tenn. Jud. Dist. Ct., No. CT-002506-03 |
| *Lee v. Allstate* | Ill. Cir. Ct., No. 03 LK 127 |



| | |
|---|---|
| *Turner v. Murphy Oil USA, Inc.* | E.D. La., No. 2:05-CV-04206 |
| *Carter v. North Central Life Ins. Co.* | Ga. Super. Ct., No. SU-2006-CV-3764-6 |
| *Harper v. Equifax* | E.D. Pa., No. 2:04-CV-03584-TON |
| *Beasley v. Hartford Insurance Co. of the Midwest* | Ark. Cir. Ct., No. CV-2005-58-1 |
| *Springer v. Biomedical Tissue Services, LTD (Human Tissue Litigation)* | Ind. Cir. Ct., No. 1:06-CV-00332 |
| *Spence v. Microsoft Corp. (Antitrust Litigation)* | Wis. Cir. Ct., No. 00-CV-003042 |
| *Pennington v. The Coca Cola Co. (Diet Coke)* | Mo. Cir. Ct., No. 04-CV-208580 |
| *Sunderman v. Regeneration Technologies, Inc. (Human Tissue Litigation)* | S.D. Ohio, No. 1:06-CV-075 |
| *Splater v. Thermal Ease Hydronic Systems, Inc.* | Wash. Super. Ct., No. 03-2-33553-3-SEA |
| *Peyroux v. The United States of America (New Orleans Levee Breech)* | E.D. La., No. 06-2317 |
| *Chambers v. DaimlerChrysler Corp. (Neon Head Gaskets)* | N.C. Super. Ct., No. 01:CVS-1555 |
| *Ciabattari v. Toyota Motor Sales, U.S.A., Inc. (Sienna Run Flat Tires)* | N.D. Cal., No. C-05-04289 |
| *In re Bridgestone Securities Litigation* | M.D. Tenn., No. 3:01-CV-0017 |
| *In re Mutual Funds Investment Litigation (Market Timing)* | D. Md., MDL No. 1586 |
| *Accounting Outsourcing v. Verizon Wireless* | M.D. La., No. 03-CV-161 |
| *Hensley v. Computer Sciences Corp.* | Ark. Cir. Ct., No. CV-2005-59-3 |
| *Peek v. Microsoft Corporation* | Ark. Cir. Ct., No. CV-2006-2612 |
| *Reynolds v. The Hartford Financial Services Group, Inc.* | D. Ore., No. CV-01-1529 |
| *Schwab v. Philip Morris USA, Inc.* | E.D.N.Y., No. CV-04-1945 |
| *Zarebski v. Hartford Insurance Co. of the Midwest* | Ark. Cir. Ct., No. CV-2006-409-3 |
| *In re Parmalat Securities Litigation* | S.D.N.Y., MDL No. 1653 |
| *Beasley v. The Reliable Life Insurance Co.* | Ark. Cir. Ct., No. CV-2005-58-1 |
| *Sweeten v. American Empire Insurance Company* | Ark. Cir. Ct., No. 2007-154-3 |
| *Govt. Employees Hospital Assoc. v. Serono Int., S.A.* | D. Mass., No. 06-CA-10613 |
| *Gunderson v. Focus Healthcare Management, Inc.* | 14th Jud. D. Ct. La., No. 2004-2417-D |
| *Gunderson v. F.A. Richard & Associates, Inc., et al.* | 14th Jud. D. Ct. La., No. 2004-2417-D |
| *Perez v. Manor Care of Carrollwood* | 13th Jud. Cir. Fla., No. 06-00574-E |



| | |
|---|---|
| *Pope v. Manor Care of Carrollwood* | 13th Jud. Cir. Fla., No. 06-01451-B |
| *West v. Carfax, Inc.* | Ohio C.P., No. 04-CV-1898 |
| *Hunsucker v. American Standard Ins. Co. of Wisconsin* | Ark. Cir. Ct., No. CV-2007-155-3 |
| *In re Conagra Peanut Butter Products Liability Litigation* | N.D. Ga., MDL No. 1845 |
| *The People of the State of CA v. Universal Life Resources (Cal DOI v. CIGNA)* | Cal. Super. Ct., No. GIC838913 |
| *Burgess v. Farmers Insurance Co., Inc.* | D. Okla., No. CJ-2001-292 |
| *Grays Harbor v. Carrier Corporation* | W.D. Wash., No. 05-05437 |
| *Perrine v. E.I. Du Pont De Nemours & Co.* | W. Va. Cir. Ct., No. 04-C-296-2 |
| *In re Alstom SA Securities Litigation* | S.D.N.Y., No. 03-CV-6595 |
| *Brookshire Bros. v. Chiquita (Antitrust)* | S.D. Fla., No. 05-CIV-21962 |
| *Hoorman v. SmithKline Beecham* | Ill. Cir. Ct., No. 04-L-715 |
| *Santos v. Government of Guam (Earned Income Tax Credit)* | D. Guam, No. 04-00049 |
| *Johnson v. Progressive* | Ark. Cir. Ct., No. CV-2003-513 |
| *Bond v. American Family Insurance Co.* | D. Ariz., No. CV06-01249 |
| *In re SCOR Holding (Switzerland) AG Litigation (Securities)* | S.D.N.Y., No. 04-cv-7897 |
| *Shoukry v. Fisher-Price, Inc. (Toy Safety)* | S.D.N.Y., No. 07-cv-7182 |
| *In re: Guidant Corp. Plantable Defibrillators Prod's Liab. Litigation* | D. Minn., MDL No. 1708 |
| *Clark v. Pfizer, Inc. (Neurontin)* | C.P. Pa., No. 9709-3162 |
| *Angel v. U.S. Tire Recovery (Tire Fire)* | W. Va. Cir. Ct., No. 06-C-855 |
| *In re TJX Companies Retail Security Breach Litigation* | D. Mass., MDL No. 1838 |
| *Webb v. Liberty Mutual Insurance Co.* | Ark. Cir. Ct., No. CV-2007-418-3 |
| *Shaffer v. Continental Casualty Co. (Long Term Care Ins.)* | C.D. Cal., No. V06-2235 |
| *Palace v. DaimlerChrysler (Defective Neon Head Gaskets)* | Ill. Cir. Ct., No. 01-CH-13168 |
| *Lockwood v. Certegy Check Services, Inc. (Stolen Financial Data)* | M.D. Fla., No. 8:07-cv-1434 |
| *Sherrill v. Progressive Northwestern Ins. Co.* | 18th D. Ct. Mont., No. DV-03-220 |
| *Gunderson v. F.A. Richard & Assocs., Inc. (AIG)* | 14th Jud. D. Ct. La., No. 2004-2417-D |
| *Jones v. Dominion Resources Services, Inc.* | S.D. W. Va., No. 2:06-cv-00671 |
| *Gunderson v. F.A. Richard & Assocs., Inc. (Wal-Mart)* | 14th Jud. D. Ct. La., No. 2004-2417-D |

| *In re Trans Union Corp. Privacy Litigation* | N.D. Ill., MDL 1350 |
|---|---|
| *Gudo v. The Administrator of the Tulane Ed. Fund* | La. D. Ct., No. 2007-C-1959 |
| *Guidry v. American Public Life Insurance Co.* | 14th Jud. D. Ct. La., No. 2008-3465 |
| *McGee v. Continental Tire North America* | D.N.J., No. 2:06-CV-06234 |
| *Sims v. Rosedale Cemetery Co.* | W. Va. Cir. Ct., No. 03-C-506 |
| *Gunderson v. F.A. Richard & Assocs., Inc. (Amerisafe)* | 14th Jud. D. Ct. La., No. 2004-002417 |
| *In re Katrina Canal Breaches Consolidated Litigation* | E.D. La., No. 05-4182 |
| *In re Department of Veterans Affairs (VA) Data Theft Litigation* | D.D.C., MDL No. 1796 |
| *Dolen v. ABN AMRO Bank N.V. (Callable CD's)* | Ill. Cir. Ct., No. 01-L-454 and No. 01-L-493 |
| *Pavlov v. CNA (Long Term Care Insurance)* | N.D. Ohio, No. 5:07cv2580 |
| *Steele v. Pergo( Flooring Products)* | D. Ore., No. 07-CV-01493-BR |
| *Opelousas Trust Authority v. Summit Consulting* | 27th Jud. D. Ct. La., No. 07-C-3737-B |
| *Little v. Kia Motors America, Inc. (Braking Systems)* | N.J. Super. Ct., No. UNN-L-0800-01 |
| *Boone v. City of Philadelphia (Prisoner Strip Search)* | E.D. Pa., No. 05-CV-1851 |
| *In re Countrywide Customer Data Breach Litigation* | W.D. Ky., MDL No. 1998 |
| *Miller v. Basic Research (Weight-loss Supplement)* | D. Utah, No. 2:07-cv-00871 |
| *Gunderson v. F.A. Richard & Assocs., Inc. (Cambridge)* | 14th Jud. D. Ct. La., No. 2004-002417 |
| *Weiner v. Snapple Beverage Corporation* | S.D.N.Y., No. 07-CV-08742 |
| *Holk v. Snapple Beverage Corporation* | D.N.J., No. 3:07-CV-03018 |
| *Coyle v. Hornell Brewing Co. (Arizona Iced Tea)* | D.N.J., No. 08-CV-2797 |
| *In re Heartland Data Security Breach Litigation* | S.D. Tex., MDL No. 2046 |
| *Satterfield v. Simon & Schuster, Inc. (Text Messaging)* | N.D. Cal., No. 06-CV-2893 |
| *Schulte v. Fifth Third Bank (Overdraft Fees)* | N.D. Ill., No. 1:09-CV-06655 |
| *Trombley v. National City Bank (Overdraft Fees)* | D.D.C., No. 1:10-CV-00232 as part of MDL 2036 (S.D. Fla.) |
| *Vereen v. Lowe's Home Centers (Defective Drywall)* | Ga. Super. Ct., No. SU10-CV-2267B |
| *Mathena v. Webster Bank, N.A. (Overdraft Fees)* | D. Conn, No. 3:10-cv-01448 as part MDL 2036 (S.D. Fla.) |
| *Delandro v. County of Allegheny (Prisoner Strip Search)* | W.D. Pa., No. 2:06-cv-00927 |
| *Gunderson v. F.A. Richard & Assocs., Inc. (First Health)* | 14th Jud. D. Ct. La., No. 2004-002417 |



| | |
|---|---|
| *Williams v. Hammerman & Gainer, Inc. (Hammerman)* | 27th Jud. D. Ct. La., No. 11-C-3187-B |
| *Williams v. Hammerman & Gainer, Inc. (Risk Management)* | 27th Jud. D. Ct. La., No. 11-C-3187-B |
| *Williams v. Hammerman & Gainer, Inc. (SIF Consultants)* | 27th Jud. D. Ct. La., No. 11-C-3187-B |
| *Gwiazdowski v. County of Chester (Prisoner Strip Search)* | E.D. Pa., No. 2:08cv4463 |
| *Williams v. S.I.F. Consultants (CorVel Corporation)* | 27th Jud. D. Ct. La., No. 09-C-5244-C |
| *Sachar v. Iberiabank Corporation (Overdraft Fees)* | S.D. Fla., MDL 2036 |
| *LaCour v. Whitney Bank (Overdraft Fees)* | M.D. Fla., No. 8:11cv1896 |
| *Lawson v. BancorpSouth (Overdraft Fees)* | W.D. Ark., No. 1:12cv1016 |
| *McKinley v. Great Western Bank (Overdraft Fees)* | S.D. Fla., MDL No. 2036 |
| *Wolfgeher v. Commerce Bank (Overdraft Fees)* | S.D. Fla., MDL No. 2036 |
| *Harris v. Associated Bank (Overdraft Fees)* | S.D. Fla., MDL No. 2036 |
| *Case v. Bank of Oklahoma (Overdraft Fees)* | S.D. Fla., MDL No. 2036 |
| *Nelson v. Rabobank, N.A. (Overdraft Fees)* | Cal. Super. Ct., No. RIC 1101391 |
| *Fontaine v. Attorney General of Canada (Stirland Lake and Cristal Lake Residential Schools)* | Ont. Super. Ct., No. 00-CV-192059 CP |
| *Opelousas General Hospital Authority v. FairPay Solutions* | 27th Jud. D. Ct. La., No. 12-C-1599-C |
| *Marolda v. Symantec Corporation (Software Upgrades)* | N.D. Cal., No. 3:08-cv-05701 |
| *In re Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010—Economic and Property Damages Settlement* | E.D. La., MDL No. 2179 |
| *In re Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010—Medical Benefits Settlement* | E.D. La., MDL No. 2179 |
| *Vodanovich v. Boh Brothers Construction (Hurricane Katrina Levee Breaches)* | E.D. La., No. 05-cv-4191 |
| *Gessele et al. v. Jack in the Box, Inc.* | D. Ore., No. 3:10-cv-960 |
| *RBS v. Citizens Financial Group, Inc. (Overdraft Fees)* | S.D. Fla., MDL No. 2036 |
| *In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Mastercard & Visa) – 2013 & 2019 Notice Programs* | E.D.N.Y., MDL No. 1720 |
| *Saltzman v. Pella Corporation (Building Products)* | N.D. Ill., No. 06-cv-4481 |
| *In re Zurn Pex Plumbing, Products Liability Litigation* | D. Minn., MDL No. 1958 |
| *Blahut v. Harris, N.A. (Overdraft Fees)* | S.D. Fla., MDL No. 2036 |
| *Eno v. M & I Marshall & Ilsley Bank (Overdraft Fees)* | S.D. Fla., MDL No. 2036 |



| | |
|---|---|
| *Casayuran v. PNC Bank (Overdraft Fees)* | S.D. Fla., MDL No. 2036 |
| *Anderson v. Compass Bank (Overdraft Fees)* | S.D. Fla., MDL No. 2036 |
| *Evans, et al. v. TIN, Inc. (Environmental)* | E.D. La. No. 2:11-cv-02067 |
| *Opelousas General Hospital Authority v. Qmedtrix Systems, Inc.* | 27th Jud. D. Ct. La., No. 12-C-1599-C |
| *Williams v. SIF Consultants of Louisiana, Inc. et al.* | 27th Jud. D. Ct. La., No. 09-C-5244-C |
| *Miner v. Philip Morris Companies, Inc. et al.* | Ark. Cir. Ct., No. 60CV03-4661 |
| *Fontaine v. Attorney General of Canada (Mistassini Hostels Residential Schools)* | Qué. Super. Ct., No. 500-06-000293-056 & No. 550-06-000021-056 (Hull) |
| *Glube et al. v. Pella Corporation et al. (Building Products)* | Ont. Super. Ct., No. CV-11-4322294-00CP |
| *Yarger v. ING Bank* | D. Del., No. 11-154-LPS |
| *Price v. BP Products North America* | N.D. Ill, No. 12-cv-06799 |
| *National Trucking Financial Reclamation Services, LLC et al. v. Pilot Corporation et al.* | E.D. Ark., No. 4:13-cv-00250 |
| *Johnson v. Community Bank, N.A. et al. (Overdraft Fees)* | M.D. Pa., No. 3:12-cv-01405 |
| *Rose v. Bank of America Corporation, et al. (TCPA)* | N.D. Cal., No. 11-cv-02390 |
| *McGann, et al., v. Schnuck Markets, Inc. (Data Breach)* | Mo. Cir. Ct., No. 1322-CC00800 |
| *Simmons v. Comerica Bank, N.A. (Overdraft Fees)* | S.D. Fla., MDL No. 2036 |
| *George Raymond Williams, M.D., Orthopedic Surgery, a Professional Medical, LLC, et al. v. Bestcomp, Inc., et al.* | 27th Jud. D. Ct. La., No. 09-C-5242-B |
| *Simpson v. Citizens Bank* (Overdraft Fees) | E.D. Mich, No. 2:12-cv-10267 |
| *In re Plasma-Derivative Protein Therapies Antitrust Litigation* | N.D. Ill, No. 09-CV-7666 |
| *In re Dow Corning Corporation (Breast Implants)* | E.D. Mich., No. 00-X-0005 |
| *Mello et al v. Susquehanna Bank (Overdraft Fees)* | S.D. Fla., MDL No. 2036 |
| *Wong  et al. v. Alacer Corp. (Emergen-C)* | Cal. Super. Ct., No. CGC-12-519221 |
| *In re American Express Anti-Steering Rules Antitrust Litigation (II)* (Italian Colors Restaurant) | E.D.N.Y., 11-MD-2221, MDL No. 2221 |
| *Costello v. NBT Bank (Overdraft Fees)* | Sup. Ct. Del Cnty., N.Y., No. 2011-1037 |
| *Gulbankian et al. v. MW Manufacturers, Inc.* | D. Mass., No. 10-CV-10392 |
| *Hawthorne v. Umpqua Bank (Overdraft Fees)* | N.D. Cal., No. 11-cv-06700 |
| *Smith v. City of New Orleans* | Civil D. Ct., Parish of Orleans, La., No. 2005-05453 |



| | |
|---|---|
| *Adkins et al. v. Nestlé Purina PetCare Company et al.* | N.D. Ill., No. 1:12-cv-02871 |
| *Scharfstein v. BP West Coast Products, LLC* | Ore. Cir., County of Multnomah, No. 1112-17046 |
| *Given v. Manufacturers and Traders Trust Company a/k/a M&T Bank (Overdraft Fees)* | S.D. Fla., MDL No. 2036 |
| *In re MI Windows and Doors Products Liability Litigation (Building Products)* | D. S.C., MDL No. 2333 |
| *Childs et al. v. Synovus Bank, et al. (Overdraft Fees)* | S.D. Fla., MDL No. 2036 |
| *Steen v. Capital One, N.A. (Overdraft Fees)* | E.D. La., No. 2:10-cv-01505 as part of S.D. Fla., MDL No. 2036 |
| *Kota of Sarasota, Inc. v. Waste Management Inc. of Florida* | 12th Jud. Cir. Ct., Sarasota Cnty, Fla., No. 2011-CA-008020NC |
| *In re Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010—Economic and Property Damages Settlement  (Claim Deadline Notice)* | E.D. La., MDL No. 2179 |
| *Dorothy Williams d/b/a Dot's Restaurant v. Waste Away Group, Inc.* | Cir. Ct., Lawrence Cnty, Ala., No. 42-cv-2012- 900001.00 |
| *In re: Energy Future Holdings Corp., et al. (Asbestos Claims Bar Notice)* | Bankr. D. Del., No. 14-10979 |
| *Gattinella v. Michael Kors (USA), Inc., et al.* | S.D.N.Y., No. 14-civ-5731 |
| *Kerry T. Thibodeaux, M.D. (A Professional Medical Corporation) v. American Lifecare, Inc.* | 27th Jud. D. Ct. La., No. 13-C-3212 |
| *Russell Minoru Ono v. Head Racquet Sports USA* | C.D.Cal., No. 2:13-cv-04222 |
| *Opelousas General Hospital Authority v. PPO Plus, L.L.C., et al.* | 27th Jud. D. Ct. La., No. 13-C-5380 |
| *In re: Shop-Vac Marketing and Sales Practices Litigation* | M.D. Pa., MDL No. 2380 |
| *In re: Caterpillar, Inc. C13 and C15 Engine Products Liability Litigation* | D. N.J., MDL No. 2540 |
| *In Re: Citrus Canker Litigation* | 11th Jud. Cir., Fla., No. 03-8255 CA 13 |
| *Whitton v. Deffenbaugh Industries, Inc., et al.*<br>*Gary, LLC v. Deffenbaugh Industries, Inc., et al.* | D. Kan., No. 2:12-cv-02247<br>D. Kan., No. 2:13-cv-2634 |
| *Swift v. BancorpSouth Bank (Overdraft Fees)* | N.D. Fla., No. 1:10-cv-00090 as part of MDL 2036 (S.D. Fla.) |
| *Forgione v. Webster Bank N.A. (Overdraft Fees)* | Sup. Ct. Conn., No. X10-UWY-CV-12-6015956-S |
| *Small v. BOKF, N.A.* | D. Col., No. 13-cv-01125 |
| *Anamaria Chimeno-Buzzi & Lakedrick Reed v. Hollister Co. & Abercrombie & Fitch Co.* | S.D. Fla., No. 14-cv-23120 |
| *In Re:  Lithium Ion Batteries Antitrust Litigation* | N.D. Cal., MDL No. 2420, 4:13-MD-02420 |



| | |
|---|---|
| *MSPA Claims 1, LLC v. IDS Property Casualty Insurance Company* | 11th Jud. Cir. Fla, No. 15-27940-CA-21 |
| *Glaske v. Independent Bank Corporation (Overdraft Fees)* | Cir. Ct. Mich., No. 13-009983-CZ |
| *In re: HSBC Bank USA, N.A., Checking Account Overdraft Litigation* | Sup. Ct. N.Y., No. 650562/11 |
| *In re: Volkswagen "Clean Diesel" Marketing, Sales Practices and Product Liability Litigation (Bosch)* | N.D. Cal., MDL No. 2672 |
| *Hawkins v. First Tennessee Bank, N.A., et al. (Overdraft Fees)* | 13th Jud. Cir. Tenn., No. CT-004085-11 |
| *Greater Chautauqua Federal Credit Union v. Kmart Corp., et al. (Data Breach)* | N.D. Ill., No. 1:15-cv-02228 |
| *Bias v. Wells Fargo & Company, et al. (Broker's Price Opinions)* | N.D. Cal., No 4:12-cv-00664 |
| *Klug v. Watts Regulator Company (Product Liability)* | D. Neb., No. 8:15-cv-00061 |
| *Ratzlaff et al. v. BOKF, NA d/b/a Bank of Oklahoma, et al. (Overdraft Fees)* | Dist. Ct. Okla., No. CJ-2015-00859 |
| *Morton v. Greenbank (Overdraft Fees)* | 20th Jud. Dist. Tenn., No. 11-135-IV |
| *Jacobs, et al. v. Huntington Bancshares Inc., et al. (FirstMerit Overdraft Fees)* | Ohio C.P., No. 11CV000090 |
| *Farnham v. Caribou Coffee Company, Inc. (TCPA)* | W.D. Wis., No. 16-cv-00295 |
| *Gottlieb v. Citgo Petroleum Corporation (TCPA)* | S.D. Fla., No. 9:16-cv-81911 |
| *McKnight et al. v. Uber Technologies, Inc. et al.* | N.D. Cal., No 3:14-cv-05615 |
| *Lewis v. Flue-Cured Tobacco Cooperative Stabilization Corporation (n/k/a United States Tobacco Cooperative, Inc.)* | N.C. Gen. Ct of Justice, Sup. Ct. Div., No. 05 CVS 188, No. 05 CVS 1938 |
| *T.A.N. v. PNI Digital Media, Inc.* | S.D. GA., No. 2:16-cv-132 |
| *In re: Syngenta Litigation* | 4th Jud. Dist. Minn., No. 27-CV-15-3785 |
| *The Financial Oversight and Management Board for Puerto Rico as representative of Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy)* | D. Puerto Rico, No. 17-04780 |
| *Reilly v. Chipotle Mexican Grill, Inc.* | S.D. Fla., No. 1:15-cv-23425 |
| *Ma et al. v. Harmless Harvest Inc. (Coconut Water)* | E.D.N.Y., No. 2:16-cv-07102 |
| *Mahoney v TT of Pine Ridge, Inc.* | S.D. Fla., No. 9:17-cv-80029 |
| *Sobiech v. U.S. Gas & Electric, Inc., i/t/d/b/a Pennsylvania Gas & Electric, et al.* | E.D. Penn., No. 2:14-cv-04464 |
| *Alexander M. Rattner v. Tribe App., Inc., and Kenneth Horsley v. Tribe App., Inc.,* | S.D. Fla., No. 1:17-cv-21344 and No. 1:17-cv-23111 |



| | |
|---|---|
| *Gordon, et al. v. Amadeus IT Group, S.A., et al.* | S.D.N.Y. No. 1:15-cv-05457 |
| *Masson v. Tallahassee Dodge Chrysler Jeep, LLC (TCPA)* | S.D. Fla., No. 1:17-cv-22967 |
| *Orlander v. Staples, Inc.* | S.D. NY, No. 13-CV-0703 |
| *Larey v. Allstate Property and Casualty Insurance Company* | W.D. Kan., No. 4:14-cv-04008 |
| *Larson v. John Hancock Life Insurance Company (U.S.A.)* | Cal. Sup. Court, County of Alameda, No. RG16 813803 |
| *Alaska Electrical Pension Fund, et al. v. Bank of America N.A et al. (ISDAfix Instruments)* | S.D.N.Y., No. 14-cv-7126 |
| *Falco et al. v. Nissan North America, Inc. et al. (Engine – CA & WA)* | C.D. Cal., No. 2:13-cv-00686 |
| *Pantelyat, et al v. Bank of America, N.A. et al. (Overdraft/Uber)* | S.D.N.Y., No. 16-cv-08964 |
| *In re: Parking Heaters Antitrust Litigation* | E.D.N.Y., No. 15-MC-0940 |
| *Wallace, et al, v. Monier Lifetile LLC, et al.* | Sup. Ct. Cal., No. SCV-16410 |
| *In re: Windsor Wood Clad Window Products Liability Litigation* | E.D. Wis., MDL No. 16-MD-02688 |
| *Farrell v. Bank of America, N.A. (Overdraft)* | S.D. Cal., No. 3:16-cv-00492 |
| *Hale v. State Farm Mutual Automobile Insurance Company, et al.* | S.D. Ill., No. 12-cv-0660 |
| *Callaway v. Mercedes-Benz USA, LLC (Seat Heaters)* | C.D. Cal., No. 8:14-cv-02011 |
| *Poseidon Concepts Corp. et al. (Canadian Securities Litigation)* | Ct. of QB of Alberta, No. 1301-04364 |
| *In re: Takata Airbag Products Liability Litigation (OEMs – BMW, Mazda, Subaru, Toyota, Honda, and Nissan)* | S.D. Fla, MDL No. 2599 |
| *Watson v. Bank of America Corporation et al.; Bancroft-Snell et al. v. Visa Canada Corporation et al.; Bakopanos v. Visa Canada Corporation et al.; Macaronies Hair Club and Laser Center Inc. operating as Fuze Salon v. BofA Canada Bank et al.; Hello Baby Equipment Inc. v. BofA Canada Bank and others (Visa and Mastercard Canadian Interchange Fees)* | Sup. Ct. of B.C., No. VLC-S-S-112003; Ontario Sup. Ct., No. CV-11-426591; Sup. Ct. of Quebec, No. 500-06-00549-101; Ct. of QB of Alberta, No. 1203-18531; Ct. of QB of Saskatchewan, No. 133 of 2013 |
| *Vergara, et al., v. Uber Technologies, Inc. (TCPA)* | N.D. Ill., No. 1:15-CV-06972 |
| *Surrett et al. v. Western Culinary Institute, et al.* | Ore. Cir., County of Multnomah, No. 0803-03530 |
| *Underwood v. Kohl's Department Stores, Inc., et al.* | E.D. Penn., No. 2:15-cv-00730 |
| *Ajose et al. v. Interline Brands Inc. (Plumbing Fixtures)* | M.D. Tenn., No. 3:14-cv-01707 |
| *Gergetz v. Telenav (TCPA)* | N.D. Cal., No. 5:16-cv-4261 |
| *Raffin v. Medicredit, Inc., et al.* | C.D. Cal., No 15-cv-4912 |



| | |
|---|---|
| *First Impressions Salon, Inc. et al. v. National Milk Producers Federation, et al.* | S.D. Ill., No. 3:13-cv-00454 |
| *Abante Rooter and Plumbing v. Pivotal Payments Inc., d/b/a/ Capital Processing Network and CPN) (TCPA)* | N.D. Cal., No. 3:16-cv-05486 |
| *Dipuglia v. US Coachways, Inc. (TCPA)* | S.D. Fla., No. 1:17-cv-23006 |
| *Knapper v. Cox Communications* | D. Ariz., No. 2:17-cv-00913 |
| *Martin v. Trott (MI - Foreclosure)* | E.D. Mich., No. 2:15-cv-12838 |
| *Cowen v. Lenny & Larry's Inc.* | N.D. Ill., No. 1:17-cv-01530 |
| *Al's Pals Pet Card, LLC, et al v. Woodforest National Bank, N.A., et al.* | S.D. Tex., No. 4:17-cv-3852 |
| *In Re: Community Health Systems, Inc. Customer Data Security Breach Litigation* | N.D. Ala., MDL No. 2595, 2:15-CV-222 |
| *Tashica Fulton-Green et al. v. Accolade, Inc.* | E.D. Penn., No. 2:18-cv-00274 |
| *37 Besen Parkway, LLC v. John Hancock Life Insurance Company (U.S.A.)* | S.D.N.Y., No. 15-cv-9924 |
| *Stahl v. Bank of the West* | Sup. Ct. Cal., No. BC673397 |
| *Parsons v. Kimpton Hotel & Restaurant Group, LLC (Data Breach)* | N.D. Cal., No. 3:16-cv-05387 |
| *Waldrup v. Countrywide* | C.D. Cal., No. 2:13-cv-08833 |
| *In re: Valley Anesthesiology Consultants, Inc. Data Breach Litigation* | Sup. Ct. Cal., No. CV2016-013446 |
| *Naiman v. Total Merchant Services, Inc., et al. (TCPA)* | N.D. Cal., No. 4:17-cv-03806 |
| *In re Dealer Management Systems Antitrust Litigation* | N.D. Ill., MDL No. 2817, No. 18-cv-00864 |
| *In re HP Printer Firmware Update Litigation* | N.D. Cal., No. 5:16-cv-05820 |
| *Zaklit, et al. v. Nationstar Mortgage LLC, et al. (TCPA)* | C.D. Cal., No. 5:15-CV-02190 |
| *Luib v. Henkel Consumer Goods Inc.* | E.D.N.Y., No. 1:17-cv-03021 |
| *Lloyd, et al. v. Navy Federal Credit Union* | S.D. Cal., No. 17-cv-1280 |
| *Waldrup v. Countrywide Financial Corporation, et al.* | C.D. Cal., No. 2:13-cv-08833 |
| *Adlouni v. UCLA Health Systems Auxiliary, et al.* | Sup. Ct. Cal., No. BC589243 |
| *Di Filippo v. The Bank of Nova Scotia, et al. (Gold Market Instrument)* | Ontario Sup. Ct., No. CV-15-543005-00CP & No. CV-16-551067-00CP |
| *McIntosh v. Takata Corporation, et al.; Vitoratos, et al. v. Takata Corporation, et al.; and Hall v. Takata Corporation, et al.* | Ontario Sup Ct., No. CV-16-543833-00CP; Quebec Sup. Ct of Justice, No. 500-06-000723-144; & Court of Queen's Bench for Saskatchewan, No. QBG. 1284 or 2015 |
| *Rabin v. HP Canada Co., et al.* | Quebec Ct., Dist. of Montreal, No. 500-06-000813-168 |
| *Lightsey, et al. v. South Carolina Electric & Gas Company, a Wholly Owned Subsidiary of SCANA, et al.* | Ct. of Com. Pleas., S.C., No. 2017-CP-25-335 |



| | |
|---|---|
| *In re: Comcast Corp. Set-Top Cable Television Box Antitrust Litigation* | E.D. Penn., No. 2:09-md-02034 |
| *Henrikson v. Samsung Electronics Canada Inc.* | Ontario Sup. Ct., No. 2762-16cp |
| *Burrow, et al. v. Forjas Taurus S.A., et al.* | S.D. Fla., No. 1:16-cv-21606 |
| *Waldrup v. Countrywide Financial Corporation, et al.* | C.D. Cal., No. 2:13-cv-08833 |
| *Jackson v. Viking Group* | D. Md., No. 8:18-cv-02356 |
| *Walters v. Target Corp (Overdraft)* | S.D. Cal., No. 3:16-cv-1678 |
| *Skochin et al. v. Genworth Life Insurance Company, et al.* | E.D. Vir., No. 3:19-cv-00049 |
| *Rose et al. v. The Travelers Home and Marine Insurance Company* | E.D. Penn., No. 19-cv-977 |
| *Nelson v. Roadrunner Transportation Systems, Inc. (Data Breach)* | N.D. Ill., No. 1:18-cv-07400 |
| *In re: Renovate America Finance Cases* | Sup. Ct, Cal., County of Riverside, No. RICJCCP4940 |
| *Behfarin v. Pruco Life Insurance Company, et al.* | C.D. Cal., No. 2:17-05290 |
| *Dasher v. RBC Bank (USA) (Overdraft)* | S.D. Fla., No. 1:10-CV-22190, as part MDL 2036 (S.D. Fla.) |
| *In re: FCA US LLC Monostable Electronic Gearshift Litigation* | E.D. Mich., No. MDL No. 2744, 16-md-02744 |
| *Lehman v. Transbay Joint Powers Authority, et al. (Millennium Tower)* | Sup. Ct. of Cal., Cnty of San Fran., No. GCG-16-553758 |
| *Pirozzi, et al. v. Massage Envy Franchising, LLC* | E.D. Mo., No. 4:19-CV- 807 |
| *Cox, et al. v. Ametek, Inc. et al.* *Danielle Trujillo, et al. v. Ametek, Inc. et al (Toxic Leak)* | S.D. Cal., No. 3:17-cv-00597 S.D. Cal., No.3:15-cv-01394 |
| *Lashambae v. Capital One (Overdraft)* | E.D.N.Y, No. 1:2017-cv-06406 |
| *Harris et al. v. Farmers Insurance Exchange and Mid Century Insurance Company* | Sup.Ct Cal., No. BC 579498 |
| *Grayson v. General Electric Company* | D. Conn., No. 3:13-cv-01799 |
| *Elder v. Hilton Worldwide Holdings, Inc.* | N.D. Cal., No. 16-cv-00278 |
| *In Re: Premera Blue Cross Customer Data Security Breach Litigation* | D. Ore., No. 3:15-md-2633 |
| *Lusnak v. Bank of America, N.A.* | C.D. Cal., No. 14-cv-1855 |
| *Kuss v. American HomePatient, Inc. et al.* | M.D. Fla., No. 8:18-cv-2348 |
| *In re: Kaiser Gypsum Company, Inc., el al.* | Bankr. W.D. N.C., No. 16-31602 |
| *Stone et al. v. Porcelana Corona De Mexico, S.A. DE C.V f/k/a Sanitarios Lamosa S.A. DE C.V. a/k/a Vortens* | E.D. Tex., No. 4:17-cv-00001 |
| *In Re Optical Disk Drive Products Antitrust Litigation* | N.D. Cal., No. 3:10-md-2143 |
| *In Re: Volkswagen "Clean Diesel" Marketing, Sales Practices and Products Liability Litigation* | N.D. Cal., MDL No. 2672 |



| | |
|---|---|
| *McKinney-Drobnis, et al. v. Massage Envy Franchising* | N.D. Cal., No. 3:16-cv-6450 |
| *Albrecht v. Oasis Power, LLC d/b/a Oasis Energy* | N.D. Ill., No. 1:18-cv-1061 |
| *Garcia v. Target Corporation (TCPA)* | D. Minn., No. 16-cv-02574 |
| *Liggio v. Apple Federal Credit Union* | E.D. Vir., No. 1:18-cv-01059 |
| *In Re: TD Bank, N.A. Debit Card Overdraft Fee Litigation* | D. S.C, MDL No. 2613, No. 6:15-MN-02613 |
| *Fessler v. Porcelana Corona De Mexico, S.A. DE C.V f/k/a Sanitarios Lamosa S.A. DE C.V. a/k/a Vortens* | E.D. Tex., No. 4:19-cv-00248 |
| *Hyder, et al. v. Consumers County Mutual Insurance Company* | D. Ct. of Travis County Tex., No. D-1-GN-16-000596 |
| *Audet et al. v. Garza et al.* | D. Conn., No. 3:16-cv-00940 |
| *In Re: Disposable Contact Lens Antitrust Litigation* | M.D. Fla., No. 3:15-md-2626 |
| *Coffeng v. Volkswagen Group of America, Inc.,* | N.D. Cal., No. 3:17-cv-01825 |
| *Ciuffitelli, et al. v. Deloitte & Touche LLP, et al.* | D. Ore., No. 3:16-cv-00580 |
| *In Re Wells Fargo Collateral Protection Insurance Litigation* | C.D. Cal., No. 8:17-ML-2797 |
| *Prather v. Wells Fargo Bank, N.A. (TCPA)* | N.D. Ill., No. 1:17-cv-00481 |
| *Wilson et al. v. Volkswagen Group of America, Inc. et al.* | S.D. Fla., No. 17-cv-23033 |
| *Armon et al. v. Washington State University* | Sup. Ct. Wash., No. 17-2-23244-1 SEA (consolidated with No. 17-2-25052-0 SEA) |
| *Burch v. Whirlpool Corporation* | W.D. Mich., No. 1:17-cv-18 |
| *Robinson v. First Hawaiian Bank (Overdraft)* | Cir. Ct. of First Cir. Haw., No. 17-1-0167-01 |
| *Denier, et al. v. Taconic Biosciences, Inc.* | Sup Ct. N.Y., No. 00255851 |

Hilsoft-cv-144



PORTLAND AREA OFFICE     10300 SW ALLEN BLVD     BEAVERTON, OR 97005     T 503-597-7697