**IN THE UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

IN RE BROILER CHICKEN ANTITRUST
LITIGATION,

This Document Relates To:

THE DIRECT PURCHASER PLAINTIFF
ACTION

Case No.: 1:16-cv-08637

The Honorable Thomas M. Durkin

**ORDER GRANTING DIRECT PURCHASER PLAINTIFFS' MOTION FOR FINAL
APPROVAL OF THE SETTLEMENTS WITH DEFENDANTS PILGRIM'S PRIDE
CORP., TYSON FOODS, INC., TYSON CHICKEN, INC., TYSON BREEDERS, INC.,
AND TYSON POULTRY, INC.**

956405.3

This Court has held a hearing on Direct Purchaser Plaintiffs' Motion for Final Approval of the Settlements with Defendants Pilgrim's Pride Corp. ("Pilgrim's"), and Tyson Foods, Inc., Tyson Chicken, Inc., Tyson Breeders, Inc., and Tyson Poultry, Inc. (collectively, "Tyson") ("Motion"). Direct Purchaser Plaintiffs ("Plaintiffs") have entered into Settlement Agreements with Defendants Pilgrim's and Tyson (collectively, "Settling Defendants"). The Court, having reviewed the Motion, its accompanying memorandum and the exhibits thereto, the Settlement Agreements, and all papers filed, hereby finds that the motion should be **GRANTED** as to the settlements with Settling Defendants.

NOW, THEREFORE, IT IS HEREBY ORDERED THAT:

1.      The Court has jurisdiction over the subject matter of this litigation, including the actions within this litigation, and over the parties to the Settlement Agreements, including all members of the Settlement Class (also referred to herein as the "Class") and the Settling Defendants.

2.      For purposes of this Order, except as otherwise set forth herein, the Court adopts and incorporates the definitions contained in the Settlement Agreements.

3.      Pursuant to Fed. R. Civ. P. 23(g), Interim Co-Lead Counsel previously appointed by the Court is appointed as Co-Lead Counsel for the Settlement Class as they have and will fairly and competently represent the interests of the Settlement Class.

4.      Pursuant to Federal Rule of Civil Procedure 23, the Court determines that the following Settlement Class be certified solely for the purposes of the Settlement:

> All persons who purchased Broilers directly from any of the Defendants or any co-conspirator identified in this action, or their respective subsidiaries or affiliates for use or delivery in the United States from at least as early as January 1, 2008 until December 20, 2019. Specifically excluded from the Settlement Class are the Defendants; the officers, directors or employees of any Defendant; any entity in which any Defendant has a controlling interest; and any affiliate, legal

representative, heir or assign of any Defendant. Also excluded from this Settlement Class are any federal, state, or local governmental entities, any judicial officer presiding over this action and the members of his/her immediate family and judicial staff, and any juror assigned to this action.

5.      The Court further finds that the prerequisites to a class action under Rule 23 are satisfied solely for settlement purposes in that: (a) there are hundreds of geographically dispersed class members, making joinder of all members impracticable; (b) there are questions of law and fact common to the class that predominate over individual issues; (c) the claims or defenses of the plaintiffs are typical of the claims or defenses of the Settlement Class; (d) the plaintiffs will fairly and adequately protect the interests of the Settlement Class, and have retained counsel experienced in antitrust class action litigation who have, and will continue to, adequately represent the Settlement Class; (e) common issues of law and fact predominate; and (f) a class action is superior to individual actions.

6.      The Court hereby finally approves the Settlement Agreements and their terms and finds that said Settlements are, in all respects, fair, reasonable and adequate to the Settlement Class pursuant to Rule 23 of the Federal Rules of Civil Procedure and directs consummation of the Settlement Agreements according to their terms and conditions.

7.      This Court hereby dismisses on the merits and with prejudice all Claims in the DPP action against the Settling Defendants, with each party to bear its own costs and fees, including attorneys' fees, except as provided in the Settlement Agreements.

8.      The Releases in the Settlement Agreements are incorporated herein and the Releasing Parties shall, by operation of law, be deemed to have released all Released Parties from the Released Claims.  All entities who are Releasing Parties (as defined in the Settlement Agreements) or who purport to assert claims on behalf of the Releasing Parties are hereby and forever barred and enjoined from commencing, prosecuting, or continuing, against the Released

Parties, in this or any other jurisdiction, any and all claims, causes of action or lawsuits, which they had, have, or in the future may have, arising out of or related to any of the Released Claims as defined in the Settlement Agreements.

9. The Released Parties are hereby and forever released and discharged with respect to any and all claims or causes of action which the Releasing Parties had, have, or in the future may have, arising out of or related to any of the Released Claims as defined in the Settlement Agreements.

10. The notice given to the Settlement Class, including individual notice to all members of the Settlement Class who could be identified through reasonable efforts, was the most effective and practicable under the circumstances. This notice provided due and sufficient notice of the proceedings and of the matters set forth therein, including the proposed settlement, to all persons entitled to such notice, and this notice fully satisfied the requirements of Rules 23(c)(2) and 23(e)(1) of the Federal Rules of Civil Procedure and the requirements of due process.

11. No objections to the Settlements were filed.

12. As set forth in the notice to the Settlement Class, Co-Lead Counsel's pending Motion for Interim Payment of Attorneys' Fees, Reimbursement of Expenses, and Class Representative Incentive Awards filed on April 16, 2021 (ECF No. 4551) shall be decided separately from this Order.

13. Any member of the Settlement Class who failed to timely and validly request to be excluded from the Settlement Class shall be subject to and bound by the provisions of the Settlement Agreements, the Released Claims contained therein, and this Order with respect to all Released Claims, regardless of whether such members of the Class seek or obtain any distribution from the Settlement Fund. Persons/Entities who validly requested to be excluded from the

Settlement Class are listed in **Exhibits A (Pilgrim's Pride)** and **B (Tyson)**, attached hereto. Such persons/entities are not entitled to any recovery from the Settlement Fund. Furthermore, nothing in this Judgment shall be construed as a determination by this Court that any person or entity satisfies the criteria for membership in the Settlement Class merely because they filed a Request for Exclusion.

14.     A list of entities requesting to be excluded from the Settlement Class and who have partial assignments ("Partial Assignees") is set forth in the attached **Exhibit C**. For each such partial assignment for which exclusion from the Class has been requested by the Partial Assignee, Settlement Class Counsel, the Settling Defendants, and the Partial Assignee have reached agreement as to the amount of the assignor Settlement Class Member's purchases for the time period January 1, 2008 through December 20, 2019 that are covered by the partial assignment for the purpose of the Settlements. These agreements have been assembled by the Settlement Administrator and provided to the parties. Claims based on purchases assigned by the Settlement Class member to the Partial Assignee, to the extent consistent with the above-referenced agreements, are excluded from the Settlement Class. Except for the claims of the Partial Assignees, all claims belonging to the Settlement Class members (whether assigned or not) are part of the Class and released through the provisions of the Settlement Agreements and this Order.

15.     Without affecting the finality of this Final Judgment in any way, this Court hereby retains continuing exclusive jurisdiction over: (a) consummation, administration and implementation of the Settlement Agreements and any allocation or distribution to Settlement Class members pursuant to further orders of this Court; (b) disposition of the Settlement Fund; (c) hearing and determining applications by Plaintiffs for attorneys' fees, costs, expenses, and interest; (d) the actions in this litigation until the Final Judgment has become effective and each and every

act agreed to be performed by the parties all have been performed pursuant to the Settlement Agreements; (e) hearing and ruling on any matters relating to any plan of allocation or distribution of proceeds from the Settlements; (f) the parties to the Settlement Agreement for the purpose of enforcing and administering the Settlement Agreements and the releases contemplated by, or executed in connection with the Settlement Agreements; (g) the enforcement of this Final Judgment; and (h) over any suit, action, proceeding, or dispute arising out of or relating to the Settlement Agreements or the applicability of the Settlement Agreements, that cannot be resolved by negotiation and agreement.

16.     The Settling Defendants have served upon the appropriate state officials and the appropriate federal official notice under the Class Action Fairness Act, 28 U.S.C. § 1715 ("CAFA").

17.     The Court finds, pursuant to Rules 54(a) and (b) of the Federal Rules of Civil Procedure, that judgment should be entered and further finds that there is no just reason for delay in the entry of final judgment as to the parties to the Settlement Agreements. Accordingly, the Clerk is hereby directed to enter this Final Judgment forthwith.

**IT IS SO ORDERED.**

DATED:  June 29, 2021            _Thomas M Durkin_

                                HON. THOMAS M. DURKIN

# EXHIBIT A

| | | Exhibit A | |
|---|---|---|---|
| | | **BROILER CHICKEN ANTITRUST LITIGATION**<br>**PILGRIM'S PRIDE OPT-OUT ENTITIES AND AFFILIATES** | |
| **Request ID** | **Date Received** | **Name** | **Request Includes Assigned Claims** |
| 34 | 5/17/2021 | 1035 LINE COMPANY | X |
| 10 | 5/13/2021 | 1ST & FRESH, LLC | X |
| 55 | 5/14/2021 | 210 POLLO PARTNERS, LLC | X |
| 103 | 5/13/2021 | 256 GIFT CARD INC. | X |
| 34 | 5/17/2021 | 3330472 NOVA SCOTIA COMPANY | X |
| 32 | 5/14/2021 | 3535 LV NEWCO, LLC D/B/A THE LINQ HOTEL & CASINO | |
| 24 | 5/17/2021 | A&D OF GREENSBOROUGH, INC. | X |
| 123 | 5/13/2021 | A. M. BRIGGS, INC. | X |
| 78 | 5/14/2021 | A. STEIN MEAT PRODS., INC. | |
| 55 | 5/14/2021 | AA POLLO, INC. | X |
| 48 | 5/17/2021 | ACE FOODS,  INC. | |
| 5 | 5/12/2021 | ACME MARKETS | |
| 121 | 5/14/2021 | ACME MARKETS, INC. | |
| 2 | 5/14/2021 | ACTION MEAT DISTRIBUTORS, INC. | |
| 10 | 5/13/2021 | ACTIVE INDUSTRIAL UNIFORM CO., LLC | X |
| 103 | 5/13/2021 | ADAMS PACKING ASSOCIATION, INC. | X |
| 121 | 5/14/2021 | ADVANTAGE LOGISTICS - SOUTHEAST, INC. | |
| 121 | 5/14/2021 | ADVANTAGE LOGISTICS SOUTHWEST, INC. | |
| 121 | 5/14/2021 | ADVANTAGE LOGISTICS USA EAST L.L.C. | |
| 121 | 5/14/2021 | ADVANTAGE LOGISTICS USA WEST L.L.C. | |
| 3 | 5/14/2021 | AFFILIATED FOODS, INC. | |
| 4 | 5/17/2021 | AHOLD DELHAIZE | X |
| 4 | 5/17/2021 | AHOLD DELHAIZE AMERICA HOLDING, INC. | X |
| 4 | 5/17/2021 | AHOLD DELHAIZE USA, INC. | X |
| 4 | 5/17/2021 | AHOLD USA, INC. | X |
| 18 | 5/14/2021 | AJ'S FINE FOODS | |
| 5 | 5/12/2021 | ALBERTSON'S, INC. | |
| 4 | 5/11/2021 | ALBERTSONS | |
| 5 | 5/12/2021 | ALBERTSONS COMPANIES LLC | |
| 5 | 5/12/2021 | ALBERTSONS COMPANIES, INC. | |
| 121 | 5/14/2021 | ALBERTSON'S INC. | |
| 5 | 5/12/2021 | ALBERTSONS LLC | |
| 10 | 5/13/2021 | ALCATRAZ HOSPITALITY, LLC | X |
| 6 | 5/17/2021 | ALDI, INC. | |
| 7 | 5/14/2021 | ALEX LEE, INC. AND MERCHANTS DISTRIBUTORS, LLC | |
| 125 | 5/17/2021 | AMC (S) PTE. LTD. (SINGAPORE) | X |
| 125 | 5/17/2021 | AMC DOMINICAN REPUBLIC, S.A. (DOMINICAN REPUBLIC) | X |
| 125 | 5/17/2021 | AMC EL SALVADOR, S.A. (EL SALVADOR) | X |
| 125 | 5/17/2021 | AMC HONDURAS, S.A. (HONDURAS) | X |

| | | Exhibit A | |
|---|---|---|---|
| | | **BROILER CHICKEN ANTITRUST LITIGATION**<br>**PILGRIM'S PRIDE OPT-OUT ENTITIES AND AFFILIATES** | |
| **Request ID** | **Date Received** | **Name** | **Request Includes Assigned Claims** |
| 125 | 5/17/2021 | AMC NICARAGUA, S.A. (NICARAGUA) | X |
| 125 | 5/17/2021 | AMCREST CORPORATION (NY) | X |
| 125 | 5/17/2021 | AMCREST FRANCE SARL (FRANCE) | X |
| 121 | 5/14/2021 | AMERICAN COMMERCE CENTERS, INC. | |
| 5 | 5/12/2021 | AMERICAN DRUG STORES COMPANY | |
| 121 | 5/14/2021 | AMERICAN DRUG STORES LLC | |
| 121 | 5/14/2021 | AMERICAN DRUG STORES, INC. | |
| 121 | 5/14/2021 | AMERICAN PROCUREMENT AND LOGISTICS COMPANY LLC | |
| 61 | 5/14/2021 | AMERICAN SEAWAY FOODS | |
| 10 | 5/13/2021 | AMERICAN SNACK & BEVERAGE, LLC | X |
| 121 | 5/14/2021 | AMERICAN STORES COMPANY | |
| 5 | 5/12/2021 | AMERICAN STORES COMPANY | |
| 10 | 5/13/2021 | AMERIPRIDE SERVICES, LLC | X |
| 8 | 5/12/2021 | AMIGOS MEAT & POULTRY, LLC | |
| 8 | 5/12/2021 | AMIGOS MEAT DISTRIBUTORS EAST, LP | |
| 8 | 5/12/2021 | AMIGOS MEAT DISTRIBUTORS WEST, LP | |
| 8 | 5/12/2021 | AMIGOS MEAT DISTRIBUTORS, LP | |
| 9 | 5/15/2021 | AMORY INVESTMENTS LLC | X |
| 24 | 5/17/2021 | ANGLE, INC. | X |
| 10 | 5/13/2021 | ARAMARK | X |
| 10 | 5/13/2021 | ARAMARK AMERICAN FOOD SERVICES, LLC | X |
| 10 | 5/13/2021 | ARAMARK ASIA MANAGEMENT, LLC | X |
| 10 | 5/13/2021 | ARAMARK AVIATION SERVICES LIMITED PARTNERSHIP | X |
| 10 | 5/13/2021 | ARAMARK BUSINESS & INDUSTRY, LLC | X |
| 10 | 5/13/2021 | ARAMARK BUSINESS CENTER, LLC | X |
| 10 | 5/13/2021 | ARAMARK BUSINESS DINING SERVICES OF TEXAS, LLC | X |
| 10 | 5/13/2021 | ARAMARK BUSINESS FACILITIES, LLC | X |
| 10 | 5/13/2021 | ARAMARK CAMPUS, LLC | X |
| 10 | 5/13/2021 | ARAMARK CLEANROOM SERVICES (PUERTO RICO), INC. | X |
| 10 | 5/13/2021 | ARAMARK CONCESSION SERVICES JOINT VENTURE | X |
| 10 | 5/13/2021 | ARAMARK CONFECTION, LLC | X |
| 10 | 5/13/2021 | ARAMARK CONSTRUCTION AND ENERGY SERVICES, LLC; ALT. NAME: ARAMARK ASSET SOLUTIONS | X |
| 10 | 5/13/2021 | ARAMARK CONSTRUCTION SERVICES, INC. | X |
| 10 | 5/13/2021 | ARAMARK CONSUMER DISCOUNT COMPANY | X |
| 10 | 5/13/2021 | ARAMARK CORRECTIONAL SERVICES, LLC | X |
| 10 | 5/13/2021 | ARAMARK DISTRIBUTION SERVICES, LLC | X |
| 10 | 5/13/2021 | ARAMARK EDUCATIONAL GROUP, LLC | X |
| 10 | 5/13/2021 | ARAMARK EDUCATIONAL SERVICES OF TEXAS, LLC | X |

| | | Exhibit A | |
|---|---|---|---|
| | | **BROILER CHICKEN ANTITRUST LITIGATION** <br> **PILGRIM'S PRIDE OPT-OUT ENTITIES AND AFFILIATES** | |
| **Request ID** | **Date Received** | **Name** | **Request Includes Assigned Claims** |
| 10 | 5/13/2021 | ARAMARK EDUCATIONAL SERVICES OF VERMONT, INC. | X |
| 10 | 5/13/2021 | ARAMARK EDUCATIONAL SERVICES, LLC | X |
| 10 | 5/13/2021 | ARAMARK ENTERTAINMENT, LLC | X |
| 10 | 5/13/2021 | ARAMARK EQUIPMENT, LLC | X |
| 10 | 5/13/2021 | ARAMARK FACILITY SERVICES, LLC | X |
| 10 | 5/13/2021 | ARAMARK FHC BUSINESS SERVICES, LLC | X |
| 10 | 5/13/2021 | ARAMARK FHC CAMPUS SERVICES, LLC | X |
| 10 | 5/13/2021 | ARAMARK FHC CORRECTIONAL SERVICES, LLC | X |
| 10 | 5/13/2021 | ARAMARK FHC HEALTHCARE SUPPORT SERVICES, LLC | X |
| 10 | 5/13/2021 | ARAMARK FHC KANSAS, INC. | X |
| 10 | 5/13/2021 | ARAMARK FHC REFRESHMENT SERVICES, LLC | X |
| 10 | 5/13/2021 | ARAMARK FHC SCHOOL SUPPORT SERVICES, LLC | X |
| 10 | 5/13/2021 | ARAMARK FHC SERVICES, LLC | X |
| 10 | 5/13/2021 | ARAMARK FHC SPORTS AND ENTERTAINMENT SERVICES, LLC | X |
| 10 | 5/13/2021 | ARAMARK FHC, LLC | X |
| 10 | 5/13/2021 | ARAMARK FOOD AND SUPPORT SERVICES GROUP, INC. | X |
| 10 | 5/13/2021 | ARAMARK FOOD AND SUPPORT SERVICES GROUP, INC. | X |
| 10 | 5/13/2021 | ARAMARK FOOD SERVICE OF TEXAS, LLC | X |
| 10 | 5/13/2021 | ARAMARK FOOD SERVICE, LLC | X |
| 10 | 5/13/2021 | ARAMARK FSM, LLC | X |
| 10 | 5/13/2021 | ARAMARK GLOBAL, INC. | X |
| 10 | 5/13/2021 | ARAMARK HEALTHCARE SUPPORT SERVICES OF THE VIRGIN ISLANDS, INC. | X |
| 10 | 5/13/2021 | ARAMARK HEALTHCARE SUPPORT SERVICES, LLC | X |
| 10 | 5/13/2021 | ARAMARK INDUSTRIAL SERVICES, LLC | X |
| 10 | 5/13/2021 | ARAMARK INTERMEDIATE HOLDCO CORPORATION | X |
| 10 | 5/13/2021 | ARAMARK JAPAN, LLC | X |
| 10 | 5/13/2021 | ARAMARK LAKEWOOD ASSOCIATES | X |
| 10 | 5/13/2021 | ARAMARK MANAGEMENT SERVICES LIMITED PARTNERSHIP | X |
| 10 | 5/13/2021 | ARAMARK MANAGEMENT, LLC | X |
| 10 | 5/13/2021 | ARAMARK MEXICO GROUP, LLC | X |
| 10 | 5/13/2021 | ARAMARK ORGANIZATIONAL SERVICES, LLC | X |
| 10 | 5/13/2021 | ARAMARK PERSONNEL SERVICES, LLC | X |
| 10 | 5/13/2021 | ARAMARK PROCESSING, LLC | X |
| 10 | 5/13/2021 | ARAMARK QUALIFIED OPPORTUNITY FUND, LLC | X |
| 10 | 5/13/2021 | ARAMARK RAIL SERVICES, LLC | X |
| 10 | 5/13/2021 | ARAMARK RBI, INC. | X |
| 10 | 5/13/2021 | ARAMARK RECEIVABLES, LLC | X |
| 10 | 5/13/2021 | ARAMARK REFRESHMENT GROUP, INC. | X |

| | Exhibit A | | |
|---|---|---|---|
| | **BROILER CHICKEN ANTITRUST LITIGATION**<br>**PILGRIM'S PRIDE OPT-OUT ENTITIES AND AFFILIATES** | | |
| **Request ID** | **Date Received** | **Name** | **Request Includes Assigned Claims** |
| 10 | 5/13/2021 | ARAMARK REFRESHMENT SERVICES OF TAMPA, LLC | X |
| 10 | 5/13/2021 | ARAMARK REFRESHMENT SERVICES, LLC | X |
| 10 | 5/13/2021 | ARAMARK S&E/QCF JOINT VENTURE | X |
| 10 | 5/13/2021 | ARAMARK SCHOOLS FACILITIES, LLC | X |
| 10 | 5/13/2021 | ARAMARK SCHOOLS, LLC | X |
| 10 | 5/13/2021 | ARAMARK SCM, INC. | X |
| 10 | 5/13/2021 | ARAMARK SENIOR LIVING SERVICES, LLC | X |
| 10 | 5/13/2021 | ARAMARK SERVICES OF KANSAS, INC. | X |
| 10 | 5/13/2021 | ARAMARK SERVICES OF PUERTO RICO, INC. | X |
| 10 | 5/13/2021 | ARAMARK SERVICES, INC. | X |
| 10 | 5/13/2021 | ARAMARK SMMS LLC | X |
| 10 | 5/13/2021 | ARAMARK SMMS REAL ESTATE LLC | X |
| 10 | 5/13/2021 | ARAMARK SPORTS AND ENTERTAINMENT GROUP, LLC | X |
| 10 | 5/13/2021 | ARAMARK SPORTS AND ENTERTAINMENT SERVICES OF TEXAS, LLC | X |
| 10 | 5/13/2021 | ARAMARK SPORTS AND ENTERTAINMENT SERVICES, LLC | X |
| 10 | 5/13/2021 | ARAMARK SPORTS FACILITIES, LLC | X |
| 10 | 5/13/2021 | ARAMARK SPORTS, LLC | X |
| 10 | 5/13/2021 | ARAMARK TECHNICAL SERVICES NORTH CAROLINA, INC. | X |
| 10 | 5/13/2021 | ARAMARK TECHNICAL SERVICES OF NEW YORK, LLC | X |
| 10 | 5/13/2021 | ARAMARK TOGWOTEE, LLC | X |
| 10 | 5/13/2021 | ARAMARK TRADEMARK SERVICES, INC. | X |
| 10 | 5/13/2021 | ARAMARK U.S. OFFSHORE SERVICES, LLC | X |
| 10 | 5/13/2021 | ARAMARK UNIFORM & CAREER APPAREL GROUP, INC. | X |
| 10 | 5/13/2021 | ARAMARK UNIFORM & CAREER APPAREL, LLC ALT. NAME: ARAMARK UNIFORM SERVICES; WEARGUARD-CREST | X |
| 10 | 5/13/2021 | ARAMARK UNIFORM MANUFACTURING COMPANY | X |
| 10 | 5/13/2021 | ARAMARK UNIFORM SERVICES (MATCHPOINT) LLC | X |
| 10 | 5/13/2021 | ARAMARK UNIFORM SERVICES (ROCHESTER) LLC | X |
| 10 | 5/13/2021 | ARAMARK UNIFORM SERVICES (SUPPLY CHAIN), LLC | X |
| 10 | 5/13/2021 | ARAMARK UNIFORM SERVICES (SYRACUSE) LLC | X |
| 10 | 5/13/2021 | ARAMARK UNIFORM SERVICES (TEXAS) LLC | X |
| 10 | 5/13/2021 | ARAMARK UNIFORM SERVICES (WEST ADAMS) LLC | X |
| 10 | 5/13/2021 | ARAMARK VENUE SERVICES, INC. | X |
| 10 | 5/13/2021 | ARAMARK WTC, LLC | X |
| 10 | 5/13/2021 | ARAMARK/GIACOMETTI JOINT VENTURE | X |
| 10 | 5/13/2021 | ARAMARK/GLOBETROTTERS, LLC | X |
| 10 | 5/13/2021 | ARAMARK/GM CONCESSIONS JOINT VENTURE | X |
| 10 | 5/13/2021 | ARAMARK/GOURMET HE-1, LLC | X |
| 10 | 5/13/2021 | ARAMARK/GOURMET HE-2, LLC | X |

| | | Exhibit A | |
| --- | --- | --- | --- |
| | | **BROILER CHICKEN ANTITRUST LITIGATION**<br>**PILGRIM'S PRIDE OPT-OUT ENTITIES AND AFFILIATES** | |
| Request ID | Date Received | Name | Request Includes Assigned Claims |
| 10 | 5/13/2021 | ARAMARK/HART LYMAN ENTERTAINMENT, LLC | X |
| 10 | 5/13/2021 | ARAMARK/HF COMPANY | X |
| 10 | 5/13/2021 | ARAMARK/HMS, LLC | X |
| 10 | 5/13/2021 | ARAMARK/MARTIN'S STADIUM CONCESSION SERVICES OPACY JOINT VENTURE | X |
| 10 | 5/13/2021 | ARAMARK/QHC LLC | X |
| 10 | 5/13/2021 | ARAMARK/SFS JOINT VENTURE | X |
| 10 | 5/13/2021 | ARAMARK-CHUGACH ALASKA SERVICES, LLC | X |
| 10 | 5/13/2021 | ARAMARK-CLARKSVILLE CLUB, INC. | X |
| 10 | 5/13/2021 | ARAMARK-FINCO OF TEXAS, LLC | X |
| 10 | 5/13/2021 | ARAMARK-GOURMET DPS, LLC | X |
| 10 | 5/13/2021 | ARAMARK-KWAME OF ST. LOUIS, LLC | X |
| 10 | 5/13/2021 | ARAMARK-SFS HEALTHCARE JV L.L.C. | X |
| 55 | 5/14/2021 | ARCADIA INVESTMENT, INC. | X |
| 121 | 5/14/2021 | ARDEN HILLS 2003 LLC | |
| 24 | 5/17/2021 | ARRINGTON ENTERPRISES, INC. | X |
| 61 | 5/14/2021 | ASF MEAT | |
| 11 | 5/14/2021 | ASSOCIATED FOOD STORES, INC. | |
| 121 | 5/14/2021 | ASSOCIATED GROCERS ACQUISITION COMPANY | |
| 12 | 5/14/2021 | ASSOCIATED GROCERS OF FLORIDA, INC. | |
| 121 | 5/14/2021 | ASSOCIATED GROCERS OF FLORIDA, INC. | |
| 13 | 5/14/2021 | ASSOCIATED GROCERS OF NEW ENGLAND, INC. | |
| 14 | 3/24/2021 | ASSOCIATED GROCERS OF THE SOUTH, INC. | |
| 15 | 5/14/2021 | ASSOCIATED GROCERS, INC. | |
| 125 | 5/17/2021 | ASSOCIATED MERCHANDISING CORPORATION PENSIONSVERWALTUNG GMBH (GERMANY) | X |
| 125 | 5/17/2021 | ASSOCIATED MERCHANDISING KOREA CORPORATION (KOREA) | X |
| 16 | 5/5/2021 | ASSOCIATED WHOLESALE GROCERS, INC. | X |
| 48 | 5/17/2021 | ATLANTA SPORTS CATERING | |
| 24 | 5/17/2021 | ATLANTIC FOOD COMPANY, LLC | X |
| 10 | 5/13/2021 | AVENDRA GAMING, LLC | X |
| 10 | 5/13/2021 | AVENDRA REPLENISHMENT, LLC | X |
| 10 | 5/13/2021 | AVENDRA, LLC | X |
| 55 | 5/14/2021 | AZ POLLO, INC. | X |
| 48 | 5/17/2021 | B&I  CATERING,  LLC | |
| 52 | 5/12/2021 | BAHAMA BREEZE HOLDINGS, LLC | |
| 131 | 5/12/2021 | BAKER'S | |
| 48 | 5/17/2021 | BAMCO  RESTAURANTS OF TEXAS  LLC | |

| | | Exhibit A | |
|---|---|---|---|
| | | **BROILER CHICKEN ANTITRUST LITIGATION**<br>**PILGRIM'S PRIDE OPT-OUT ENTITIES AND AFFILIATES** | |
| Request ID | Date Received | Name | Request Includes Assigned Claims |
| 17 | 5/12/2021 | BARBEQUE INTEGRATED, INC. D/B/A SMOKEY BONES BAR AND FIRE GRILL | X |
| 43 | 5/17/2021 | BARI IMPORTING CORPORATION | |
| 43 | 5/17/2021 | BARI ITALIAN FOODS | |
| 43 | 5/17/2021 | BARI ITALIAN FOODS, INC. | |
| 55 | 5/14/2021 | BAS FOOD SERVICES, INC. | X |
| 18 | 5/14/2021 | BASHAS' DINE | |
| 18 | 5/14/2021 | BASHAS' INC. | |
| 123 | 5/13/2021 | BAUGH SOUTH COOPERATIVE, INC | X |
| 123 | 5/13/2021 | BAUGH SUPPLY CHAIN COOPERATIVE, INC. (AKA BSSC, INC.) | X |
| 123 | 5/13/2021 | BAUGH SUPPLY CHAIN, INC. | X |
| 55 | 5/14/2021 | BBED, INC. | X |
| 24 | 5/17/2021 | BEAR GROUP, INC. | X |
| 48 | 5/17/2021 | BENCHWORKS, INC. | |
| 55 | 5/14/2021 | BENOR ENTERPRISES, INC. | X |
| 19 | 5/14/2021 | BIG Y EXPRESS | |
| 19 | 5/14/2021 | BIG Y FOODS, INC. | |
| 121 | 5/14/2021 | BILLINGS DISTRIBUTION COMPANY, LLC | |
| 121 | 5/14/2021 | BILLINGS EQUIPMENT COMPANY, INC. | |
| 121 | 5/14/2021 | BILLINGS OPERATIONS COMPANY, LLC | |
| 20 | 5/14/2021 | BI-LO | X |
| 20 | 5/14/2021 | BI-LO HOLDING | X |
| 20 | 5/14/2021 | BI-LO HOLDING FINANCE LLC | X |
| 20 | 5/14/2021 | BI-LO LLC | X |
| 20 | 5/14/2021 | BI-LO, LLC | X |
| 49 | 5/11/2021 | BIRDS EYE FOODS INC. | |
| 21 | 5/17/2021 | BISCUITVILLE | |
| 21 | 5/17/2021 | BISCUITVILLE FRESH SOUTHERN | |
| 121 | 5/14/2021 | BISMARK DISTRIBUTION COMPANY, LLC | |
| 121 | 5/14/2021 | BISMARK EQUIPMENT COMPANY, INC. | |
| 121 | 5/14/2021 | BISMARK OPERATIONS COMPANY, LLC | |
| 22 | 5/17/2021 | BJ'S WHOLESALE CLUB | X |
| 22 | 5/17/2021 | BJ'S WHOLESALE CLUB HOLDINGS, INC. | X |
| 121 | 5/14/2021 | BLAINE NORTH 1996 L.L.C. | |
| 91 | 5/14/2021 | BLOOMIN' BRANDS, INC. | X |
| 121 | 5/14/2021 | BLOOMINGTON 1998 L.L.C. | |
| 121 | 5/14/2021 | BLUE NILE ADVERTISING, INC. | |
| 24 | 5/17/2021 | BO BENTON, INC. | X |
| 24 | 5/17/2021 | BO OF TIDEWATER, INC. | X |

| Exhibit A | | | | |
|---|---|---|---|---|
| BROILER CHICKEN ANTITRUST LITIGATION<br>PILGRIM'S PRIDE OPT-OUT ENTITIES AND AFFILIATES | | | | |
| Request ID | Date Received | Name | | Request Includes Assigned Claims |
| 24 | 5/17/2021 | BO SUNLIGHT ENTERPRISES, INC. | | X |
| 24 | 5/17/2021 | BO TIFTON ENTERPRISES, INC. | | X |
| 32 | 5/14/2021 | BOARDWALK REGENCY LLC D/B/A CAESARS ATLANTIC CITY | | |
| 23 | 5/17/2021 | BOB EVANS FARMS | | X |
| 24 | 5/17/2021 | BOJ OF TN, LLC | | X |
| 24 | 5/17/2021 | BOJ OF WNC, LLC | | X |
| 24 | 5/17/2021 | BOJANGLES RESTAURANTS, INC. AND BOJANGLES OPCO, LLC | | X |
| 48 | 5/17/2021 | BON APPETIT  MANAGEMENT CO. | | |
| 48 | 5/17/2021 | BON APPETIT MARYLAND,  LLC | | |
| 91 | 5/14/2021 | BONEFISH GRILL | | X |
| 24 | 5/17/2021 | BO'S HOSPITALITY GROUP, LLC | | X |
| 25 | 5/12/2021 | BOSTON MARKET CORPORATION | | X |
| 24 | 5/17/2021 | BO-TIDE BENNETT'S CREEK OF SUFFOLK, INC. | | X |
| 24 | 5/17/2021 | BO-TIDE HOLLAND, INC. | | X |
| 24 | 5/17/2021 | BO-TIDE LASKIN, INC. | | X |
| 24 | 5/17/2021 | BO-TIDE SOUTHERN, INC. | | X |
| 24 | 5/17/2021 | BO-TIDE VICTORY, INC. | | X |
| 4 | 5/17/2021 | BOTTOM DOLLAR FOOD NORTHEAST, LLC | | X |
| 24 | 5/17/2021 | BOUNTIFUL BO'S, INC. | | X |
| 24 | 5/17/2021 | BO-VENTURES, LLC | | X |
| 24 | 5/17/2021 | BOVILLA, LLC | | X |
| 142 | 5/14/2021 | BOWMAN FOODS, INC. (D/B/A BOWMAN IGA AND BARNWELL IGA) | | |
| 10 | 5/13/2021 | BRAND COFFEE SERVICE, INC. | | X |
| 26 | 5/17/2021 | BRINKER INTERNATIONAL PAYROLL COMPANY, L.P. | | X |
| 27 | 5/17/2021 | BRINKER INTERNATIONAL, INC. | | X |
| 121 | 5/14/2021 | BRISTOL FARMS | | |
| 28 | 5/14/2021 | BROOKSHIRE BROTHERS, INC. | | |
| 29 | 5/14/2021 | BROOKSHIRE GROCERY COMPANY | | |
| 151 | 5/14/2021 | BRUNO'S SUPERMARKETS INCORPORATED | | X |
| 123 | 5/13/2021 | BUCKHEAD MEAT & SEAFOOD OF HOUSTON, INC. | | X |
| 123 | 5/13/2021 | BUCKHEAD MEAT COMPANY | | X |
| 123 | 5/13/2021 | BUCKHEAD MEAT FLORIDA, A DIVISION OF BUCKHEAD MEAT COMPANY | | X |
| 123 | 5/13/2021 | BUCKHEAD MEAT MIDWEST, INC. | | X |
| 123 | 5/13/2021 | BUCKHEAD MEAT NEW JERSEY, A DIVISION OF BUCKHEAD MEAT COMPANY | | X |
| 123 | 5/13/2021 | BUCKHEAD MEAT NORTH CAROLINA, A DIVISION OF BUCKHEAD MEAT COMPANY | | X |
| 123 | 5/13/2021 | BUCKHEAD MEAT OF DALLAS, INC. | | X |
| 123 | 5/13/2021 | BUCKHEAD MEAT OF DENVER, INC. DELAWARE | | X |

| | Exhibit A | | |
|---|---|---|---|
| | **BROILER CHICKEN ANTITRUST LITIGATION**<br>**PILGRIM'S PRIDE OPT-OUT ENTITIES AND AFFILIATES** | | |
| **Request ID** | **Date Received** | **Name** | **Request Includes Assigned Claims** |
| 123 | 5/13/2021 | BUCKHEAD MEAT OF SAN ANTONIO, LP | X |
| 123 | 5/13/2021 | BUCKHEAD MEAT RHODE ISLAND, A DIVISION OF BUCKHEAD MEAT COMPANY | X |
| 83 | 5/14/2021 | BUFFALO BASIC INGREDIENTS, INC. (D/B/A MAPLE LEAF FOODS) | |
| 30 | 5/17/2021 | BUFFALO WILD WINGS | X |
| 121 | 5/14/2021 | BURNSVILLE 1998 L.L.C. | |
| 37 | 5/14/2021 | BUTCHER'S PRIME | |
| 61 | 5/14/2021 | BUTLER REFRIGERATED MEATS | |
| 121 | 5/14/2021 | BUTSON ENTERPRISES OF VERMONT, INC. | |
| 121 | 5/14/2021 | BUTSON'S ENTERPRISES OF MASSACHUSETTS, INC. | |
| 121 | 5/14/2021 | BUTSON'S ENTERPRISES, INC. | |
| 10 | 5/13/2021 | BUYEFFICIENT, LLC | X |
| 123 | 5/13/2021 | BUZZTABLE, INC. | X |
| 48 | 5/17/2021 | C&B HOLDINGS,  LLC | |
| 32 | 5/14/2021 | CAESARS BALTIMORE MANAGEMENT COMPANY, LLC D/B/A HORSESHOE BALTIMORE | |
| 32 | 5/14/2021 | CAESARS ENTERTAINMENT, INC. AND CAESARS ENTERPRISE SERVICES, LLC | |
| 32 | 5/14/2021 | CAESARS RIVERBOAT CASINO, LLC D/B/A HORSESHOE SOUTHERN INDIANA | |
| 34 | 5/17/2021 | CAH CORPORATION | X |
| 24 | 5/17/2021 | CAJUN COUNTRY, INC. | X |
| 24 | 5/17/2021 | CAJUN FOODS OF AMERICA, INC. | X |
| 24 | 5/17/2021 | CAJUN JACK'S LLC | X |
| 33 | 5/17/2021 | CAJUN OPERATING COMPANY D/B/A CHURCH'S CHICKEN | X |
| 123 | 5/13/2021 | CAKE CORPORATION | X |
| 24 | 5/17/2021 | CALHOUN OIL COMPANY, INC. | X |
| 55 | 5/14/2021 | CAL-SIN ENTERPRISES, INC. | X |
| 121 | 5/14/2021 | CAMBRIDGE 2006 L.L.C. | |
| 34 | 5/17/2021 | CAMPBELL ARGENTINA S.A. | X |
| 34 | 5/17/2021 | CAMPBELL COMPANY OF CANADA | X |
| 34 | 5/17/2021 | CAMPBELL EU INVESTMENT COMPANY | X |
| 34 | 5/17/2021 | CAMPBELL FINANCE 2 CORP. | X |
| 34 | 5/17/2021 | CAMPBELL FOODSERVICE COMPANY | X |
| 34 | 5/17/2021 | CAMPBELL HONG KONG LIMITED | X |
| 34 | 5/17/2021 | CAMPBELL INTERNATIONAL HOLDINGS INC. | X |
| 34 | 5/17/2021 | CAMPBELL INVESTMENT COMPANY | X |
| 34 | 5/17/2021 | CAMPBELL JIN BAO TANG, INC. | X |
| 34 | 5/17/2021 | CAMPBELL LUXEMBOURG HOLDINGS S.À R.L. | X |

| | Exhibit A | | |
|---|---|---|---|
| | **BROILER CHICKEN ANTITRUST LITIGATION**<br>**PILGRIM'S PRIDE OPT-OUT ENTITIES AND AFFILIATES** | | |
| **Request ID** | **Date Received** | **Name** | **Request Includes Assigned Claims** |
| 34 | 5/17/2021 | CAMPBELL MFG 1 COMPANY | X |
| 34 | 5/17/2021 | CAMPBELL SALES COMPANY | X |
| 34 | 5/17/2021 | CAMPBELL SOUP ASIA LIMITED | X |
| 34 | 5/17/2021 | CAMPBELL SOUP COMPANY | X |
| 34 | 5/17/2021 | CAMPBELL SOUP DOMINICANA, S.A. | X |
| 34 | 5/17/2021 | CAMPBELL SOUP SUPPLY COMPANY L.L.C. | X |
| 34 | 5/17/2021 | CAMPBELL SWIRE (HK) LTD | X |
| 34 | 5/17/2021 | CAMPBELL SWIRE (XIAMEN) CO LTD | X |
| 34 | 5/17/2021 | CAMPBELL SWIRE EQUIPMENT LEASING LTD | X |
| 34 | 5/17/2021 | CAMPBELL U.S. HOLDINGS, INC. | X |
| 34 | 5/17/2021 | CAMPBELL URBAN RENEWAL CORPORATION | X |
| 34 | 5/17/2021 | CAMPBELL'S DE MEXICO S.A. DE C. V. | X |
| 24 | 5/17/2021 | CAMPBO | X |
| 35 | 5/17/2021 | CAMPERO OF ARKANSAS, LLC. | X |
| 35 | 5/17/2021 | CAMPERO USA CORP. | X |
| 35 | 5/17/2021 | CAMPERO USA CORP. (D/B/A POLLO CAMPERO) | X |
| 34 | 5/17/2021 | CANEB L.L.C. | X |
| 34 | 5/17/2021 | CANFIN HOLDINGS INC. | X |
| 48 | 5/17/2021 | CANTEEN ONE,  INC. | |
| 48 | 5/17/2021 | CANTEEN ONE,  LLC | |
| 10 | 5/13/2021 | CANYONLANDS RAFTING HOSPITALITY, LLC | X |
| 98 | 5/12/2021 | CAPITAL DELIVERY, LTD. | |
| 52 | 5/12/2021 | CAPITAL GRILLE HOLDINGS, INC. | |
| 65 | 5/13/2021 | CAPSTONE LOGISTIC SERVICES, LLC | |
| 36 | 5/12/2021 | CAPTAIN D'S, LLC | X |
| 37 | 5/14/2021 | CARL BUDDIG - SOUTH HOLLAND | |
| 37 | 5/14/2021 | CARL BUDDIG & CO – BEDFORD, | |
| 37 | 5/14/2021 | CARL BUDDIG & CO. | |
| 37 | 5/14/2021 | CARL BUDDIG & COMPANY | |
| 37 | 5/14/2021 | CARL BUDDIG AND COMPANY | |
| 37 | 5/14/2021 | CARL BUDDIG/ASHLAND COLD STORAGE | |
| 91 | 5/14/2021 | CARRABBA'S ITALIAN GRILL | X |
| 5 | 5/12/2021 | CARR-GOTTSTEIN FOODS CO. | |
| 115 | 5/12/2021 | CASCADE FOOD BROKERS, INC. | |
| 38 | 4/20/2021 | CASCADE MEATS | |
| 24 | 5/17/2021 | CB&T AUG, LLC | X |
| 39 | 5/12/2021 | CBOCS DISTRIBUTION, INC. | X |
| 32 | 5/14/2021 | CENTAUR ACQUISITION, LLC D/B/A INDIANA GRAND RACING & CASINO | |
| 40 | 5/14/2021 | CENTRAL GROCERS, INC. | |

| | Exhibit A | | |
|---|---|---|---|
| | **BROILER CHICKEN ANTITRUST LITIGATION**<br>**PILGRIM'S PRIDE OPT-OUT ENTITIES AND AFFILIATES** | | |
| **Request ID** | **Date Received** | **Name** | **Request Includes Assigned Claims** |
| 121 | 5/14/2021 | CENTRALIA HOLDINGS, LLC | |
| 65 | 5/13/2021 | CENTURION BUSINESS GROUP, LLC | |
| 55 | 5/14/2021 | CERRITOS FOOD GROUP, INC. | X |
| 41 | 5/14/2021 | CERTCO, INC. | |
| 121 | 5/14/2021 | CHAMPAIGN DISTRIBUTION COMPANY, LLC | |
| 121 | 5/14/2021 | CHAMPAIGN EQUIPMENT COMPANY, INC. | |
| 121 | 5/14/2021 | CHAMPAIGN OPERATIONS COMPANY, LLC | |
| 121 | 5/14/2021 | CHAMPLIN 2005 L.L.C. | |
| 42 | 5/17/2021 | CHECKERS DRIVE-IN RESTAURANTS, INC. | X |
| 52 | 5/12/2021 | CHEDDAR'S RESTAURANT HOLDING CORP. | |
| 52 | 5/12/2021 | CHEDDAR'S CASUAL CAFE, INC. | |
| 43 | 5/17/2021 | CHENEY BROS., INC. | |
| 43 | 5/17/2021 | CHENEY BROS., INC. | |
| 43 | 5/17/2021 | CHENEY BROTHER, INC- AUTOFAX | |
| 43 | 5/17/2021 | CHENEY BROTHERS | |
| 43 | 5/17/2021 | CHENEY BROTHERS INC | |
| 43 | 5/17/2021 | CHENEY BROTHERS INC N CAROLINA | |
| 43 | 5/17/2021 | CHENEY BROTHERS INC. | |
| 43 | 5/17/2021 | CHENEY BROTHERS INC. OCALA | |
| 43 | 5/17/2021 | CHENEY BROTHERS INC. RIVIERA | |
| 43 | 5/17/2021 | CHENEY BROTHERS PUNTA GORDA | |
| 43 | 5/17/2021 | CHENEY BROTHERS, INC. | |
| 43 | 5/17/2021 | CHENEY BROTHERS-OCALA | |
| 43 | 5/17/2021 | CHENEY BROTHERS-PUNTA GORD | |
| 43 | 5/17/2021 | CHENEY BROTHERS-RIVIERA BE | |
| 43 | 5/17/2021 | CHENEY OFS, INC. DBA GRAND WESTERN | |
| 32 | 5/14/2021 | CHESTER DOWNS AND MARINA, LLC D/B/A HARRAH'S PHILADELPHIA CASINO & RACETRACK | |
| 55 | 5/14/2021 | CHIC POLLO, LLC | X |
| 48 | 5/17/2021 | CHICAGO RESTAURANT PARTNERS,  LLC | |
| 55 | 5/14/2021 | CHICKEN TIME I, LLC | X |
| 55 | 5/14/2021 | CHICKEN TIME II, LLC | X |
| 55 | 5/14/2021 | CHICKEN TIME III, LLC | X |
| 55 | 5/14/2021 | CHICKEN TIME IV, LLC | X |
| 55 | 5/14/2021 | CHICKEN TIME V, LLC | X |
| 55 | 5/14/2021 | CHICKEN TIME VI, LLC | X |
| 44 | 5/17/2021 | CHICK-FIL-A, INC. | X |
| 24 | 5/17/2021 | CHIX & BIX, LLC | X |
| 24 | 5/17/2021 | CHKB, LLC | X |

| | | Exhibit A | |
|---|---|---|---|
| | | **BROILER CHICKEN ANTITRUST LITIGATION**<br>**PILGRIM'S PRIDE OPT-OUT ENTITIES AND AFFILIATES** | |
| **Request ID** | **Date Received** | **Name** | **Request Includes Assigned Claims** |
| 34 | 5/17/2021 | CIRT URBAN RENEWAL CORP. | X |
| 103 | 5/13/2021 | CITRUS ACQUISITION CORPORATION | X |
| 131 | 5/12/2021 | CITY MARKET | |
| 45 | 5/17/2021 | CKE RESTAURANT HOLDINGS | X |
| 94 | 5/17/2021 | CLEARFORK FOODS | |
| 10 | 5/13/2021 | CLIFF HOUSE HOSPITALITY, LLC | X |
| 48 | 5/17/2021 | CMCA CATERING, LLC | |
| 48 | 5/17/2021 | COASTAL FOOD SERVICE, INC. | |
| 55 | 5/14/2021 | COASTAL VALLEY ENTERPRISES, INC. | X |
| 48 | 5/17/2021 | COFFEE DISTRIBUTING CORP. | |
| 98 | 5/12/2021 | COLONEL'S LIMITED, LLC | |
| 46 | 5/14/2021 | COLORADO BOXED BEEF CO. F/K/A CBBC OPCO, LLC | |
| 47 | 5/14/2021 | COLUMBIA MEATS, INC. | |
| 34 | 5/17/2021 | COMERCIALIZADORA CAMPBELL DE GUATEMALA, LIMITADA | X |
| 48 | 5/17/2021 | COMMUNITY LIVING HOLDINGS, LLC | |
| 48 | 5/17/2021 | COMPASS 2K12 SERVICES, LLC | |
| 48 | 5/17/2021 | COMPASS GROUP HOLDINGS (BVI) LIMITED | |
| 48 | 5/17/2021 | COMPASS GROUP NORTH AMERICA INVESTMENTS NO. 2 | |
| 48 | 5/17/2021 | COMPASS GROUP USA, INC. | |
| 48 | 5/17/2021 | COMPASS HE SERVICES, LLC | |
| 48 | 5/17/2021 | COMPASS L V, LLC | |
| 48 | 5/17/2021 | COMPASS LCS, LLC | |
| 48 | 5/17/2021 | COMPASS ND, LLC | |
| 48 | 5/17/2021 | COMPASS ONE, LLC | |
| 48 | 5/17/2021 | COMPASS PARAMOUNT, LLC | |
| 48 | 5/17/2021 | COMPASS TWO, LLC | |
| 49 | 5/11/2021 | CON AGRA | |
| 49 | 5/11/2021 | CON AGRA FOODS | |
| 49 | 5/11/2021 | CON AGRA FOODS RUSSELLVILLE | |
| 49 | 5/11/2021 | CON AGRA FOODS, INC. | |
| 49 | 5/11/2021 | CON AGRA FROZEN FOODS | |
| 49 | 5/11/2021 | CON AGRA FROZEN FOODS 1023 SOUTH 4TH STREET COUNCIL BLUFF, IA 51503 | |
| 49 | 5/11/2021 | CON AGRA FROZEN FOODS 200 N BANQUET DR MARSHALL, MO 65340 | |
| 49 | 5/11/2021 | CON AGRA FROZEN FOODS 3100 EAST MAIN RUSSELLVILLE, AR 72802-9667 | |
| 49 | 5/11/2021 | CON AGRA FROZEN FOODS ATTN: CONNIE YANGNOUVONG 2475 MEADOWBROOK PKWY DULUTH, GA 30096 | |

| | | Exhibit A | |
|---|---|---|---|
| | | **BROILER CHICKEN ANTITRUST LITIGATION**<br>**PILGRIM'S PRIDE OPT-OUT ENTITIES AND AFFILIATES** | |
| Request ID | Date Received | Name | Request Includes Assigned Claims |
| 49 | 5/11/2021 | CON AGRA FROZEN FOODS ATTN: HEATHER MILLER CONAGRA R&D OMAHA, NE 68102 | |
| 49 | 5/11/2021 | CON AGRA FROZEN FOODS CONAGRA ACCOUNTS PAYABLE PO BOX 982192 EL PASO, TX 79998 | |
| 49 | 5/11/2021 | CON AGRA FROZEN FOODS CONAGRA FOODS FSC AP PO BOX 642210 OMAHA, NE 68164 | |
| 49 | 5/11/2021 | CON AGRA FROZEN FOODS CONAGRA FROZEN FOODS 801 DYE MILL ROAD TROY, OH 45373 | |
| 49 | 5/11/2021 | CON AGRA FROZEN FOODS MER#3R01ML 5CON AGRA DRIVE 4455 OMAHA, NE 68102 | |
| 49 | 5/11/2021 | CON AGRA FROZEN FOODS-DNU | |
| 49 | 5/11/2021 | CON AGRA GROCERY PRODUCTS COMPANY 901 STRYKER ST ARCHBOLD, OH 43502 | |
| 49 | 5/11/2021 | CON AGRA GROCERY PRODUCTS COMPANY ATTN: CHERYL FARFALLA-MAILSTOP 90-210 5645 N 90TH STREET OMAHA, NE 68134 | |
| 49 | 5/11/2021 | CON AGRA GROCERY PRODUCTS COMPANY ATTN: SARA MARSH 6 CONAGRA DRIVE OMAHA, NE 68102 | |
| 49 | 5/11/2021 | CON AGRA GROCERY PRODUCTS COMPANY GROCERY PRODUCTS DIVISION 30 MARR ST MILTON, PA 17647 | |
| 49 | 5/11/2021 | CON AGRA GROCERY PRODUCTS COMPANY PO BOX 642210 OMAHA, NE 68164 | |
| 49 | 5/11/2021 | CONAGRA | |
| 49 | 5/11/2021 | CONAGRA - OMAHA | |
| 49 | 5/11/2021 | CONAGRA - TRENTON | |
| 49 | 5/11/2021 | CONAGRA - TRENTON - DNU/USE 17312 | |
| 49 | 5/11/2021 | CONAGRA ACCOUNTS PAYABLE | |
| 49 | 5/11/2021 | CONAGRA BRANDS INC. - MACON | |
| 49 | 5/11/2021 | CONAGRA BRANDS INC. - RUSSELLVILLE | |
| 49 | 5/11/2021 | CONAGRA BRANDS INC. - TRENTON | |
| 49 | 5/11/2021 | CONAGRA BRANDS, INC. | |
| 49 | 5/11/2021 | CONAGRA BRANDS, INC. - ARCHBOLD | |
| 49 | 5/11/2021 | CONAGRA BRANDS, INC. - MACON | |
| 49 | 5/11/2021 | CONAGRA BRANDS, INC. - RUSSELLVILLE | |
| 49 | 5/11/2021 | CONAGRA BRANDS, INC. - TRENTON | |
| 49 | 5/11/2021 | CONAGRA BRANDS, INC. AND PINNACLE FOODS, INC. | |
| 49 | 5/11/2021 | CONAGRA FOODS | |
| 49 | 5/11/2021 | CONAGRA FOODS -  DNU/USE 173120 | |
| 49 | 5/11/2021 | CONAGRA FOODS -  PINNACLE | |
| 49 | 5/11/2021 | CONAGRA FOODS -  TROY | |

| | Exhibit A | | | |
|---|---|---|---|---|
| | BROILER CHICKEN ANTITRUST LITIGATION PILGRIM'S PRIDE OPT-OUT ENTITIES AND AFFILIATES | | | |
| Request ID | Date Received | Name | | Request Includes Assigned Claims |
| 49 | 5/11/2021 | CONAGRA FOODS - CUSTOM FOODS | | |
| 49 | 5/11/2021 | CON-AGRA FOODS BFCAP | | |
| 49 | 5/11/2021 | CONAGRA FOODS BSC | | |
| 49 | 5/11/2021 | CONAGRA FOODS BSC A/P | | |
| 49 | 5/11/2021 | CONAGRA FOODS BSC AP | | |
| 49 | 5/11/2021 | CONAGRA FOODS EBS AP | | |
| 49 | 5/11/2021 | CONAGRA FOODS INC | | |
| 49 | 5/11/2021 | CONAGRA FROZEN FDS*AUTOFAX* | | |
| 49 | 5/11/2021 | CONAGRA FROZEN FOODS | | |
| 49 | 5/11/2021 | CONAGRA GROCERY PRODUCTS | | |
| 48 | 5/17/2021 | CONCIERGE CONSULTING SERVICES,  LLC | | |
| 55 | 5/14/2021 | CONCORD POLLO, INC. | | X |
| 48 | 5/17/2021 | CONVENIENCE FOODS INTERNATIONAL,  INC. | | |
| 48 | 5/17/2021 | CONVENTION HOSPITALITY PARTNERS | | |
| 121 | 5/14/2021 | COON RAPIDS 2002 L.L.C. | | |
| 131 | 5/12/2021 | COPPS FOOD CENTER | | |
| 48 | 5/17/2021 | COREWORKS,  LLC | | |
| 32 | 5/14/2021 | CORNER INVESTMENT COMPANY, LLC D/B/A THE CROMWELL | | |
| 55 | 5/14/2021 | CORONA POLLO, LLC | | X |
| 10 | 5/13/2021 | CORPORATE COFFEE SYSTEMS LLC | | X |
| 48 | 5/17/2021 | COSMOPOLITAN  CATERING,  LLC | | |
| 50 | 5/14/2021 | COSTCO WHOLESALE CORPORATION | | |
| 51 | 5/12/2021 | CRACKER BARREL OLD COUNTRY STORE, INC. | | X |
| 61 | 5/14/2021 | CRANBERRY GREAT LAKES COLD STORAGE | | |
| 10 | 5/13/2021 | CRATER LAKE HOSPITALITY, LLC | | X |
| 144 | 5/13/2021 | CROSS BORDER TRADE, LLC | | |
| 48 | 5/17/2021 | CROTHALL FACILITIES MANAGEMENT INC. | | |
| 48 | 5/17/2021 | CROTHALL HEALTHCARE INC. | | |
| 48 | 5/17/2021 | CROTHALL SERVICES CANADA,  INC. | | |
| 48 | 5/17/2021 | CROTHALL SERVICES GROUP | | |
| 121 | 5/14/2021 | CROWN GROCERS, INC. | | |
| 34 | 5/17/2021 | CSC BRANDS LP | | X |
| 34 | 5/17/2021 | CSC INSIGHTS, INC. | | X |
| 34 | 5/17/2021 | CSC STANDARDS, INC. | | X |
| 121 | 5/14/2021 | CUB FOODS, INC. | | |
| 121 | 5/14/2021 | CUB STORES, LLC | | |
| 48 | 5/17/2021 | CULINART GROUP,  INC. | | |
| 48 | 5/17/2021 | CULINART OF CALIFORNIA,  INC. | | |
| 48 | 5/17/2021 | CULINART,  INC. | | |

| | Exhibit A | | |
|---|---|---|---|
| | **BROILER CHICKEN ANTITRUST LITIGATION**<br>**PILGRIM'S PRIDE OPT-OUT ENTITIES AND AFFILIATES** | | |
| **Request ID** | **Date Received** | **Name** | **Request Includes Assigned Claims** |
| 48 | 5/17/2021 | CURFEWBELL | |
| 48 | 5/17/2021 | CURIOLOGY, LLC | |
| 49 | 5/11/2021 | CUSTOM FOOD PRODUCTS C/O CONAGRA FOOD | |
| 48 | 5/17/2021 | CUSTOM MANAGEMENT CORPORATION OF PENNSYLVANIA | |
| 48 | 5/17/2021 | CUYAHOGA DINING SERVICES, INC. | |
| 22 | 5/17/2021 | CVC BEACON LP | X |
| 10 | 5/13/2021 | D.G. MAREN II, INC. | X |
| 52 | 5/12/2021 | DARDEN | |
| 52 | 5/12/2021 | DARDEN CORPORATION | |
| 52 | 5/12/2021 | DARDEN DIRECT DISTRIBUTION, INC. | |
| 28 | 5/14/2021 | DAVID'S SUPERMARKETS, INC. | |
| 65 | 5/13/2021 | DAVIS CREEK MEAT & SEAFOOD | |
| 125 | 5/17/2021 | DAYTON CREDIT COMPANY (MN) | X |
| 125 | 5/17/2021 | DAYTON DEVELOPMENT COMPANY (MN) | X |
| 125 | 5/17/2021 | DBC, LLC (AK) | X |
| 143 | 5/14/2021 | DEARBORN MARKET | |
| 115 | 5/12/2021 | DEL MAR ACQUISITION INC. | |
| 115 | 5/12/2021 | DEL MAR HOLDING LLC | |
| 4 | 5/17/2021 | DELHAIZE AMERICA DISTRIBUTION, LLC | X |
| 4 | 5/17/2021 | DELHAIZE AMERICA, LLC | X |
| 10 | 5/13/2021 | DELICIOUS ON WEST STREET LLC | X |
| 24 | 5/17/2021 | DELMARVA BOJOS, LLC | X |
| 10 | 5/13/2021 | DELSAC VIII, LLC | X |
| 98 | 5/12/2021 | DEPZZA, INC. | |
| 32 | 5/14/2021 | DESERT PALACE LLC D/B/A CAESARS PALACE | |
| 55 | 5/14/2021 | DESERT POLLO, INC. | X |
| 34 | 5/17/2021 | DFKA LTD. | X |
| 34 | 5/17/2021 | DIAMOND OF EUROPE GMBH | X |
| 131 | 5/12/2021 | DILLON | |
| 131 | 5/12/2021 | DILLON COMPANIES, INC. | |
| 83 | 5/14/2021 | DIVERSIFIED DAIRY PRODUCTS, INC. | |
| 123 | 5/13/2021 | DOERLE FOOD SERVICE, A DIVISION OF SYSCO USA II, LLC | X |
| 5 | 5/12/2021 | DOMINICK'S | |
| 5 | 5/12/2021 | DOMINICK'S FINER FOODS, LLC | |
| 54 | 5/12/2021 | DOMINO'S NATIONAL ADVERTISING FUND INC. | |
| 54 | 5/12/2021 | DOMINO'S PIZZA DISTRIBUTION LLC | |
| 54 | 5/12/2021 | DOMINO'S PIZZA FRANCHISING LLC | |
| 54 | 5/12/2021 | DOMINO'S PIZZA INT'L PAYROLL SERVICES, INC. | |
| 54 | 5/12/2021 | DOMINO'S PIZZA INT'L, INC. | |

| | | Exhibit A | |
|---|---|---|---|
| | | **BROILER CHICKEN ANTITRUST LITIGATION**<br>**PILGRIM'S PRIDE OPT-OUT ENTITIES AND AFFILIATES** | |
| Request ID | Date Received | Name | Request Includes Assigned Claims |
| 54 | 5/12/2021 | DOMINO'S PIZZA LLC | |
| 54 | 5/12/2021 | DOMINO'S PIZZA MASTER ISSUER LLC | |
| 54 | 5/12/2021 | DOMINO'S PIZZA PMC | |
| 54 | 5/12/2021 | DOMINO'S PIZZA, INC. | |
| 54 | 5/12/2021 | DOMINO'S, INC. | |
| 10 | 5/13/2021 | DOYON/ARAMARK DENALI NATIONAL PARK CONCESSION JOINT VENTURE | X |
| 24 | 5/17/2021 | DRIVE IN USA, LLC | X |
| 55 | 5/14/2021 | DURANGO FOODS, INC. | X |
| 123 | 5/13/2021 | DUST BOWL CITY, LLC | X |
| 121 | 5/14/2021 | EAGAN 2008 L.L.C. | |
| 121 | 5/14/2021 | EAGAN 2014 L.L.C. | |
| 24 | 5/17/2021 | EAST COAST QUALITY FOODS, LLC | X |
| 121 | 5/14/2021 | EASTERN BEVERAGES, INC. | |
| 121 | 5/14/2021 | EASTERN REGION MANAGEMENT, LLC | |
| 52 | 5/12/2021 | EDDIE V'S HOLDINGS, LLC | |
| 18 | 5/14/2021 | EDDIE'S COUNTRY STORE | |
| 34 | 5/17/2021 | EDS INVESTMENTS, LLC | X |
| 125 | 5/17/2021 | EIGHTH STREET DEVELOPMENT COMPANY (MN) | X |
| 55 | 5/14/2021 | EL POLLO LOCO | X |
| 56 | 4/5/2021 | EMA FOODS | |
| 24 | 5/17/2021 | EMMER, INC. | X |
| 123 | 5/13/2021 | EMPYR INCORPORATED | X |
| 123 | 5/13/2021 | ENCLAVE INSURANCE COMPANY | X |
| 123 | 5/13/2021 | ENCLAVE PARKWAY ASSOCIATION, INC. | X |
| 123 | 5/13/2021 | ENCLAVE PROPERTIES, LLC | X |
| 55 | 5/14/2021 | EPL VENTURES, LLC | X |
| 64 | 5/17/2021 | ET GOLDEN VENTURES, LLC (DBA LOLA'S HANDCRAFTED KITCHEN) | X |
| 65 | 5/13/2021 | ETTLINE EXPRESS, LLC | |
| 65 | 5/13/2021 | ETTLINE FOODS CORPORATION | |
| 48 | 5/17/2021 | EUREST SERVICES,  INC. | |
| 123 | 5/13/2021 | EUROPEAN IMPORTS, INC. | X |
| 10 | 5/13/2021 | EVERSAFE SERVICES, LLC | X |
| 48 | 5/17/2021 | EVERSOURCE LLC | |
| 5 | 5/12/2021 | EXTREME VALUE | |
| 5 | 5/12/2021 | EXTREME VALUE CENTERS | |
| 142 | 5/14/2021 | F&T FOODS, INC. (D/B/A KINGSTREE IGA) | |
| 55 | 5/14/2021 | F. MAK, INC. | X |
| 55 | 5/14/2021 | FAIRVAX ENTERPRISES, INC. | X |

| | | Exhibit A | |
|---|---|---|---|
| | | **BROILER CHICKEN ANTITRUST LITIGATION**<br>**PILGRIM'S PRIDE OPT-OUT ENTITIES AND AFFILIATES** | |
| **Request ID** | **Date Received** | **Name** | **Request Includes Assigned Claims** |
| 48 | 5/17/2021 | FAME FOOD MANAGEMENT, INC. | |
| 57 | 5/14/2021 | FAREWAY STORES, INC. | |
| 121 | 5/14/2021 | FARGO DISTRIBUTION COMPANY, LLC | |
| 121 | 5/14/2021 | FARGO EQUIPMENT COMPANY, INC. | |
| 121 | 5/14/2021 | FARGO OPERATIONS COMPANY, LLC | |
| 24 | 5/17/2021 | FDY, INC. | X |
| 58 | 5/13/2021 | FEESERS | X |
| 58 | 5/13/2021 | FEESER'S FOOD DISTRIBUTORS | X |
| 58 | 5/13/2021 | FEESERS INC. | X |
| 58 | 5/13/2021 | FEESERS, INC. | X |
| 121 | 5/14/2021 | FF ACQUISITION, L.L.C. | |
| 59 | 5/12/2021 | FIC RESTAURANTS INC. D/B/A FRIENDLY'S RESTAURANT | |
| 99 | 5/12/2021 | FIESTA RESTAURANT GROUP, INC. | X |
| 10 | 5/13/2021 | FILTERFRESH COFFEE SERVICE, LLC | X |
| 10 | 5/13/2021 | FILTERFRESH FRANCHISE GROUP, LLC | X |
| 10 | 5/13/2021 | FINE HOST HOLDINGS, LLC | X |
| 95 | 5/17/2021 | FIV, LLC | X |
| 32 | 5/14/2021 | FLAMINGO LAS VEGAS OPERATING COMPANY, LLC D/B/A FLAMINGO LAS VEGAS | |
| 91 | 5/14/2021 | FLEMING'S PRIME STEAKHOUSE | X |
| 48 | 5/17/2021 | FLIK INTERNATIONAL  CORP | |
| 48 | 5/17/2021 | FLIK ONE,  LLC | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA AUGUSTA IGA | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA BLYTHEWOOD IGA | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA CAMDEN IGA | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA CHERAW IGA | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA CHESTER IGA | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA CONWAY IGA | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA DARLINGTON IGA | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA EUTAWVILLE IGA | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA FLOCO CORP CENTER | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA GASTON IGA | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA GILBERT IGA | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA HADDENS IGA (LOUISVILLE) | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA HADDENS IGA (WADLEY) | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA HADDENS IGA (WRENS) | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA HARTSVILLE IGA | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA HOLLY HILL IGA | |

| | Exhibit A | | | |
|---|---|---|---|---|
| | BROILER CHICKEN ANTITRUST LITIGATION PILGRIM'S PRIDE OPT-OUT ENTITIES AND AFFILIATES | | | |
| Request ID | Date Received | Name | | Request Includes Assigned Claims |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA JOHNSTON IGA | | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA KERSHAW IGA | | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA KJ'S MKT IGA - HARLEM | | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA KJ'S MKT IGA - HEPHZIBAH | | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA KJ'S MKT IGA- BARNYARD | | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA KJ'S MKT IGA-AYNOR | | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA KJ'S MKT IGA-BATESBURG | | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA KJ'S MKT IGA-CLAUSSEN | | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA KJ'S MKT IGA-DILLON | | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA KJ'S MKT IGA-EBENEZER | | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA KJ'S MKT IGA-GROVETOWN | | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA KJ'S MKT IGA-JOHNSONVILLE | | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA KJ'S MKT IGA-LAKE CITY | | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA KJ'S MKT IGA-QUINBY | | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA KJ'S MKT IGA-ST ANDREWS RD | | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA KJ'S MKT IGA-SYLVANIA | | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA KJ'S MKT IGA-THOMSON | | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA KJ'S MKT IGA-WAYNESBORO | | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA KJ'S MKT IGA-WINNSBORO | | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA LATTA IGA | | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA LORIS IGA | | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA MANNING IGA | | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA PAGELAND IGA | | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA PAMPLICO IGA | | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA SANDERSVILLE IGA | | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA SANTEE IGA | | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA ST STEPHEN IGA | | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA TABOR CITY IGA | | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA TURBEVILLE IGA | | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA WHITEVILLE IGA | | |
| 24 | 5/17/2021 | FLORIDA CHICKEN & BISCUITS, LLC | | X |
| 52 | 5/12/2021 | FLORIDA SE, LLC | | |
| 131 | 5/12/2021 | FMJ, INC. | | |
| 55 | 5/14/2021 | FMJJ, INC. | | X |
| 60 | 5/17/2021 | FOCUS BRANDS LLC | | X |
| 131 | 5/12/2021 | FOOD 4 LESS | | |
| 131 | 5/12/2021 | FOOD 4 LESS HOLDINGS, INC. | | |
| 18 | 5/14/2021 | FOOD CITY | | |
| 4 | 5/17/2021 | FOOD LION, LLC | | X |

| Exhibit A | | | | |
|---|---|---|---|---|
| BROILER CHICKEN ANTITRUST LITIGATION PILGRIM'S PRIDE OPT-OUT ENTITIES AND AFFILIATES | | | | |
| Request ID | Date Received | Name | | Request Includes Assigned Claims |
| 48 | 5/17/2021 | FOOD WORKS OF MEXICO,  S.  DE R.L. | | |
| 48 | 5/17/2021 | FOOD WORKS OF MEXICO,  S.  DE R.L. | | |
| 48 | 5/17/2021 | FOOD WORKS SERVICES OF MEXICO,  S.  DE R.L. | | |
| 48 | 5/17/2021 | FOOD WORKS SERVICES OF MEXICO,  S.  DE R.L. | | |
| 121 | 5/14/2021 | FOODARAMA LLC | | |
| 48 | 5/17/2021 | FOODBUY,  LLC | | |
| 48 | 5/17/2021 | FOODBUY,  LLC | | |
| 111 | 5/12/2021 | FOODMAXX | | |
| 121 | 5/14/2021 | FOREST LAKE 2000 L.L.C. | | |
| 24 | 5/17/2021 | FRAZIER SERVICE COMPANY, LLC | | X |
| 131 | 5/12/2021 | FRED MEYER | | |
| 131 | 5/12/2021 | FRED MEYER JEWELERS, INC. | | |
| 131 | 5/12/2021 | FRED MEYER STORES, INC. | | |
| 131 | 5/12/2021 | FRED MEYER, INC. | | |
| 123 | 5/13/2021 | FREEDMAN MEATS, INC. | | X |
| 123 | 5/13/2021 | FREEDMAN-KB, INC. | | X |
| 10 | 5/13/2021 | FREEDOM FERRY SERVICES, LLC | | X |
| 151 | 5/14/2021 | FRESCO Y MAS | | X |
| 19 | 5/14/2021 | FRESH ACRES MARKET | | |
| 29 | 5/14/2021 | FRESH BY BROOKSHIRE'S | | |
| 61 | 5/14/2021 | FRESH FOODS MANUFACTURING | | |
| 123 | 5/13/2021 | FRESHPOINT ARIZONA, INC. | | X |
| 123 | 5/13/2021 | FRESHPOINT ATLANTA, INC. | | X |
| 123 | 5/13/2021 | FRESHPOINT CALIFORNIA, INC. | | X |
| 123 | 5/13/2021 | FRESHPOINT CENTRAL CALIFORNIA, INC. | | X |
| 123 | 5/13/2021 | FRESHPOINT CENTRAL FLORIDA, INC. | | X |
| 123 | 5/13/2021 | FRESHPOINT CONNECTICUT. LLC | | X |
| 123 | 5/13/2021 | FRESHPOINT DALLAS, INC. | | X |
| 123 | 5/13/2021 | FRESHPOINT DENVER, INC. | | X |
| 123 | 5/13/2021 | FRESHPOINT LAS VEGAS, INC. | | X |
| 123 | 5/13/2021 | FRESHPOINT NORTH CAROLINA, INC. | | X |
| 123 | 5/13/2021 | FRESHPOINT NORTH FLORIDA, INC. | | X |
| 123 | 5/13/2021 | FRESHPOINT OKLAHOMA CITY, LLC | | X |
| 123 | 5/13/2021 | FRESHPOINT POMPANO REAL ESTATE, LLC | | X |
| 123 | 5/13/2021 | FRESHPOINT SAN FRANCISCO, INC. | | X |
| 123 | 5/13/2021 | FRESHPOINT SOUTH FLORIDA, INC. | | X |
| 123 | 5/13/2021 | FRESHPOINT SOUTH TEXAS, INC | | X |
| 123 | 5/13/2021 | FRESHPOINT SOUTHERN CALIFORNIA, INC. | | X |
| 123 | 5/13/2021 | FRESHPOINT TOMATO, LLC | | X |

| | | Exhibit A | |
|---|---|---|---|
| | | **BROILER CHICKEN ANTITRUST LITIGATION**<br>**PILGRIM'S PRIDE OPT-OUT ENTITIES AND AFFILIATES** | |
| **Request ID** | **Date Received** | **Name** | **Request Includes Assigned Claims** |
| 123 | 5/13/2021 | FRESHPOINT, INC. | X |
| 121 | 5/14/2021 | FRIDLEY 1998 L.L.C. | |
| 131 | 5/12/2021 | FRY'S | |
| 123 | 5/13/2021 | G&S REAL ESTATE, INC. | X |
| 24 | 5/17/2021 | GALATEN FOODS, LLC | X |
| 115 | 5/12/2021 | GALLY INVESTMENTS S DE R.L. DE C.V. | |
| 24 | 5/17/2021 | GANESH PROPERTIES, INC. | X |
| 5 | 5/12/2021 | GENUARDI' | |
| 5 | 5/12/2021 | GENUARDI'S FAMILY MARKETS LP | |
| 24 | 5/17/2021 | GEORGIA FOODS, LLC | X |
| 131 | 5/12/2021 | GERBES | |
| 65 | 5/13/2021 | GFS BRANDS, INC. | |
| 65 | 5/13/2021 | GFS CENTRAL STATES LLC | |
| 65 | 5/13/2021 | GFS MARKETPLACE NORTH AMERICA, LLC | |
| 65 | 5/13/2021 | GFS TRANSPORT EAST, LLC | |
| 65 | 5/13/2021 | GFS TRANSPORT, LLC | |
| 4 | 5/17/2021 | GIANT BRANDS, LLC | X |
| 61 | 5/14/2021 | GIANT EAGLE, INC. | |
| 4 | 5/17/2021 | GIANT FOOD STORES, LLC | X |
| 4 | 5/17/2021 | GIANT FOOD, LLC | X |
| 4 | 5/17/2021 | GIANT MARTIN'S | X |
| 4 | 5/17/2021 | GIANT OF MARYLAND, LLC | X |
| 62 | 5/17/2021 | GIBSON, GRECO & WOOD, LTD. | X |
| 24 | 5/17/2021 | GILBO, LLC | X |
| 123 | 5/13/2021 | GILCHRIST & SOAMES HOLDINGS CORPORATION | X |
| 123 | 5/13/2021 | GILCHRIST & SOAMES, INC. | X |
| 10 | 5/13/2021 | GLACIER BAY NATIONAL PARK AND PRESERVE CONCESSIONS, LLC | X |
| 65 | 5/13/2021 | GLAZIER FOODS COMPANY | |
| 10 | 5/13/2021 | GLEN CANYON RAFTING HOSPITALITY, LLC | X |
| 125 | 5/17/2021 | GLENDALE WEST, LLC (CA) | X |
| 144 | 5/13/2021 | GLOBAL SOURCING INC. | |
| 48 | 5/17/2021 | GLV RESTAURANT MANAGEMENT ASSOCIATES,  LLC | |
| 52 | 5/12/2021 | GMRI, INC. | |
| 24 | 5/17/2021 | GOBO, INC. | X |
| 24 | 5/17/2021 | GOBO2, INC. | X |
| 63 | 5/17/2021 | GOLDEN CORRAL CORPORATION | X |
| 64 | 5/17/2021 | GOLDEN FRANCHISING CORPORATION (DBA GOLDEN CHICK) | X |
| 64 | 5/17/2021 | GOLDEN TREE RESTAURANTS | X |
| 64 | 5/17/2021 | GOLDEN TREE RESTAURANTS, LLC | X |

| Exhibit A | | | | |
|---|---|---|---|---|
| BROILER CHICKEN ANTITRUST LITIGATION PILGRIM'S PRIDE OPT-OUT ENTITIES AND AFFILIATES | | | | |
| Request ID | Date Received | Name | | Request Includes Assigned Claims |
| 10 | 5/13/2021 | GOOD UNCLE SERVICES, LLC | | X |
| 65 | 5/13/2021 | GORDON FOOD SERVICE | | |
| 65 | 5/13/2021 | GORDON FOOD SERVICE | | |
| 65 | 5/13/2021 | GORDON FOOD SERVICE COMPANY | | |
| 65 | 5/13/2021 | GORDON FOOD SERVICE COMPANY, INC. | | |
| 65 | 5/13/2021 | GORDON FOOD SERVICE STORE | | |
| 65 | 5/13/2021 | GORDON FOOD SERVICE STORE LLC | | |
| 65 | 5/13/2021 | GORDON FOOD SERVICE, INC. | | |
| 65 | 5/13/2021 | GORDON FOOD SERVICE, LLC | | |
| 65 | 5/13/2021 | GORDON FOODSERVICE | | |
| 65 | 5/13/2021 | GORDON MARKETPLACE SUB, LLC | | |
| 65 | 5/13/2021 | GORDON RESTAURANT MARKET LLC | | |
| 10 | 5/13/2021 | GOURMET ARAMARK SERVICES, LLC | | X |
| 48 | 5/17/2021 | GOURMET DINING, LLC | | |
| 32 | 5/14/2021 | GRAND CASINOS OF BILOXI, LLC D/B/A HARRAH'S GULF COAST | | |
| 43 | 5/17/2021 | GRAND WESTERN | | |
| 43 | 5/17/2021 | GRAND WESTERN BRANDS INC | | |
| 43 | 5/17/2021 | GRAND WESTERN BRANDS, INC. | | |
| 61 | 5/14/2021 | GREAT LAKES COLD STORAGE | | |
| 22 | 5/17/2021 | GREEN EQUITY INVESTORS SIDE V, L.P. | | X |
| 22 | 5/17/2021 | GREEN EQUITY INVESTORS V, L.P. | | X |
| 66 | 5/14/2021 | GREENVILLE MEATS, INC. | | |
| 102 | 5/14/2021 | GREENWISE MARKET | | |
| 55 | 5/14/2021 | GRILLED CHOICE FOODS, INC. | | X |
| 121 | 5/14/2021 | GROCERS CAPITAL COMPANY | | |
| 10 | 5/13/2021 | GUARANTY ENERGY GROUP 1981 | | X |
| 123 | 5/13/2021 | GUEST PACKAGING, LLC | | X |
| 80 | 5/13/2021 | H J HEINZ | | |
| 80 | 5/13/2021 | H J HEINZ CO | | |
| 80 | 5/13/2021 | H J HEINZ CO, A/P VENDOR 21228 | | |
| 48 | 5/17/2021 | H&H CATERING, L.P. | | |
| 48 | 5/17/2021 | H&H CATERING, L.P. | | |
| 24 | 5/17/2021 | H&S FOODS, LLC | | X |
| 80 | 5/13/2021 | H.J. HEINZ CO. | | |
| 80 | 5/13/2021 | H.J. HEINZ COMPANY L.P. | | |
| 65 | 5/13/2021 | HALPERNS' | | |
| 65 | 5/13/2021 | HALPERNS' STEAK & SEAFOOD | | |
| 65 | 5/13/2021 | HALPERNS' STEAK AND SEAFOOD COMPANY LLC | | |
| 65 | 5/13/2021 | HALPERNS' STEAK AND SEAFOOD OF PUERTO RICO LLC | | |

| | Exhibit A | | | |
|---|---|---|---|---|
| | **BROILER CHICKEN ANTITRUST LITIGATION**<br>**PILGRIM'S PRIDE OPT-OUT ENTITIES AND AFFILIATES** | | | |
| **Request ID** | **Date Received** | **Name** | | **Request Includes Assigned Claims** |
| 67 | 5/12/2021 | HAMILTON MEAT, LLC | | |
| 67 | 5/12/2021 | HAMILTON MEAT, LLC D/B/A HAMILTON MEATS & PROVISIONS | | |
| 4 | 5/17/2021 | HANNAFORD BROTHERS CO. | | X |
| 4 | 5/17/2021 | HANNAFORD SUPERMARKETS | | X |
| 55 | 5/14/2021 | HARBOR COAST INVESTMENTS, INC. | | X |
| 32 | 5/14/2021 | HARRAH'S | | |
| 32 | 5/14/2021 | HARRAH'S ARIZONA CORPORATION D/B/A HARRAH'S AK-CHIN HOTEL & CASINO | | |
| 32 | 5/14/2021 | HARRAH'S ATLANTIC CITY OPERATING COMPANY, LLC D/B/A HARRAH'S RESORT ATLANTIC CITY | | |
| 32 | 5/14/2021 | HARRAH'S BOSSIER CITY INVESTMENT COMPANY, LLC D/B/A HARRAH'S LOUISIANA DOWNS | | |
| 32 | 5/14/2021 | HARRAH'S ILLINOIS LLC D/B/A HARRAH'S JOLIET CASINO HOTEL | | |
| 32 | 5/14/2021 | HARRAH'S LAS VEGAS, LLC D/B/A HARRAH'S CASINO HOTEL, LAS VEGAS | | |
| 32 | 5/14/2021 | HARRAH'S LAUGHLIN, LLC D/B/A HARRAH'S LAUGHLIN | | |
| 32 | 5/14/2021 | HARRAH'S NC CASINO COMPANY, LLC D/B/A HARRAH'S CHEROKEE | | |
| 32 | 5/14/2021 | HARRAH'S NORTH KANSAS CITY LLC D/B/A HARRAH'S KANSAS CITY | | |
| 131 | 5/12/2021 | HARRIS TEETER | | |
| 131 | 5/12/2021 | HARRIS TEETER, INC. | | |
| 131 | 5/12/2021 | HARRIS TEETER, LLC | | |
| 10 | 5/13/2021 | HARRISON CONFERENCE ASSOCIATES, LLC | | X |
| 10 | 5/13/2021 | HARRISON CONFERENCE SERVICES OF NORTH CAROLINA, LLC | | X |
| 10 | 5/13/2021 | HARRY M. STEVENS, INC. OF NEW JERSEY | | X |
| 10 | 5/13/2021 | HARRY M. STEVENS, INC. OF PENN. | | X |
| 10 | 5/13/2021 | HARRY M. STEVENS, LLC | | X |
| 68 | 5/12/2021 | HARVEST MEAT COMPANY, INC. | | |
| 68 | 5/12/2021 | HARVEST MEAT COMPANY, INC. D/B/A HARVEST FOOD DISTRIBUTORS | | |
| 151 | 5/14/2021 | HARVEYS | | X |
| 32 | 5/14/2021 | HARVEYS BR MANAGEMENT COMPANY, INC. D/B/A HORSESHOE COUNCIL BLUFFS | | |
| 32 | 5/14/2021 | HARVEYS IOWA MANAGEMENT COMPANY, LLC D/B/A HARRAH'S COUNCIL BLUFFS CASINO AND HOTEL | | |
| 32 | 5/14/2021 | HARVEYS TAHOE MANAGEMENT COMPANY, LLC D/B/A HARVEYS RESORT HOTEL CASINO | | |
| 121 | 5/14/2021 | HASTINGS 2002 L.L.C. | | |
| 121 | 5/14/2021 | HAZELWOOD DISTRIBUTION COMPANY, INC. | | |
| 121 | 5/14/2021 | HAZELWOOD DISTRIBUTION HOLDINGS, INC. | | |
| 32 | 5/14/2021 | HCAL, LLC D/B/A HARRAH'S RESORT SOUTHERN CALIFORNIA | | |
| 131 | 5/12/2021 | HEALTHY OPTIONS, INC. | | |

| | Exhibit A | | |
|---|---|---|---|
| | **BROILER CHICKEN ANTITRUST LITIGATION**<br>**PILGRIM'S PRIDE OPT-OUT ENTITIES AND AFFILIATES** | | |
| **Request ID** | **Date Received** | **Name** | **Request Includes Assigned Claims** |
| 64 | 5/17/2021 | HEFF'S BURGERS FRANCHISING, LLC (DBA HEFF'S BURGERS) | X |
| 80 | 5/13/2021 | HEINZ | |
| 80 | 5/13/2021 | HEINZ FROZEN FOOD | |
| 80 | 5/13/2021 | HEINZ FROZEN FOOD COMPANY - DNU | |
| 80 | 5/13/2021 | HEINZ FROZEN FOODS | |
| 80 | 5/13/2021 | HEINZ NORTH AMERICA | |
| 80 | 5/13/2021 | HEINZ U.S.A. | |
| 55 | 5/14/2021 | HENSHA BELL, INC. | X |
| 55 | 5/14/2021 | HENSHA-H, INC. | X |
| 48 | 5/17/2021 | HHP-MMS JV1, LLC | |
| 93 | 5/17/2021 | HIBACHI-SAN, INC. | X |
| 80 | 5/13/2021 | HJ HEINZ COMPANY L. P PO BOX 57 PITTSBURG, PA 15230 | |
| 32 | 5/14/2021 | HOOSIER PARK, LLC D/B/A HARRAH'S HOOSIER PARK RACING & CASINO | |
| 69 | 5/17/2021 | HOOTERS OF AMERICA, LLC | X |
| 121 | 5/14/2021 | HOPKINS DISTRIBUTION COMPANY, LLC | |
| 121 | 5/14/2021 | HOPKINS EQUIPMENT COMPANY, INC. | |
| 121 | 5/14/2021 | HOPKINS OPERATIONS COMPANY, LLC | |
| 121 | 5/14/2021 | HORNBACHER'S, INC. | |
| 32 | 5/14/2021 | HORSESHOE ENTERTAINMENT D/B/A HORSESHOE BOSSIER CITY | |
| 32 | 5/14/2021 | HORSESHOE HAMMOND, LLC D/B/A HORSESHOE CASINO HAMMOND | |
| 40 | 5/14/2021 | HOWARD SAMUELS AS TRUSTEE IN BANKRUPTCY FOR CENTRAL GROCERS, INC. | |
| 10 | 5/13/2021 | HPSI PURCHASING SERVICES LLC | X |
| 70 | 5/17/2021 | HUDDLE HOUSE, INC. | |
| 48 | 5/17/2021 | HUDSON YARDS CATERING LLC | |
| 24 | 5/17/2021 | HUFFBO, LLC | X |
| 24 | 5/17/2021 | HWY 17 BO OC, LLC | X |
| 74 | 5/12/2021 | HYCO RESTAURANT SUPPLY CO., INC. | |
| 71 | 5/12/2021 | HY-VEE | X |
| 70 | 5/12/2021 | HY-VEE, INC. | X |
| 72 | 5/17/2021 | INDEPENDENT PURCHASING COOPERATIVE | X |
| 55 | 5/14/2021 | INLAND FOODS, LLC | X |
| 10 | 5/13/2021 | INSTITUTIONAL PROCESSING SERVICES LLC | X |
| 48 | 5/17/2021 | INTER PACIFIC MANAGEMENT,  INC. | |
| 121 | 5/14/2021 | INTERNATIONAL DISTRIBUTORS GRAND BAHAMA LIMITED | |
| 121 | 5/14/2021 | INVER GROVE HEIGHTS 2001  L.L.C. | |
| 123 | 5/13/2021 | IOWA PREMIUM, LLC | X |
| 73 | 5/14/2021 | IRA HIGDON GROCERY COMPANY, INC. | |

| | | Exhibit A | |
|---|---|---|---|
| | | **BROILER CHICKEN ANTITRUST LITIGATION**<br>**PILGRIM'S PRIDE OPT-OUT ENTITIES AND AFFILIATES** | |
| Request ID | Date Received | Name | Request Includes Assigned Claims |
| 125 | 5/17/2021 | ITC SALES AND PROCUREMENT, LLC (MN) | X |
| 151 | 5/14/2021 | J.H. HARVEY CO., LLC | X |
| 64 | 5/17/2021 | JALEPENO TREE OPERATING, LLC (DBA THE JALAPENO TREE) | X |
| 131 | 5/12/2021 | JAY C FOOD STORES | |
| 32 | 5/14/2021 | JAZZ CASINO COMPANY, L.L.C. D/B/A HARRAH'S NEW ORLEANS CASINO | |
| 64 | 5/17/2021 | JCBH FRANCHISING, LLC (JC'S BURGER HOUSE AND JC'S BURGER BAR) | X |
| 24 | 5/17/2021 | JENIEL, LLC | X |
| 5 | 5/12/2021 | JERSEYMAID MILK PRODUCTS | |
| 144 | 5/13/2021 | JET.COM INC. | |
| 74 | 5/12/2021 | JETRO ACCEPTANCE, LLC | |
| 74 | 5/12/2021 | JETRO CASH & CARRY ENTERPRISES, INC. | |
| 74 | 5/12/2021 | JETRO CASH AND CARRY ENTERPRISES, LLC | |
| 74 | 5/12/2021 | JETRO HOLDINGS, INC. | |
| 74 | 5/12/2021 | JETRO HOLDINGS, LLC | |
| 74 | 5/12/2021 | JETRO JMDH HOLDINGS, INC. | |
| 74 | 5/12/2021 | JETRO LOV, INC | |
| 74 | 5/12/2021 | JETRO MANAGEMENT AND DEVELOPMENT CORP. | |
| 74 | 5/12/2021 | JETRO MIDATLANTIC, INC. | |
| 74 | 5/12/2021 | JETRO RDNY CORP. | |
| 74 | 5/12/2021 | JETRO RDNY LLC | |
| 74 | 5/12/2021 | JETRO WHOLESALE BEER CORP. | |
| 5 | 5/12/2021 | JEWEL FOOD STORES | |
| 121 | 5/14/2021 | JEWEL FOOD STORES | |
| 5 | 5/12/2021 | JEWEL FOODS | |
| 5 | 5/12/2021 | JEWEL FOODS, INC. | |
| 121 | 5/14/2021 | JEWEL FOODS, INC. | |
| 58 | 5/13/2021 | JF FEESER | X |
| 83 | 5/14/2021 | JH WATTLES, INC. D/B/A WILLOWBROOK FARMS | |
| 75 | 5/17/2021 | JOHN SOULES ACQUISITIONS LLC | X |
| 76 | 5/17/2021 | JOHN SOULES FOODS, INC. | |
| 34 | 5/17/2021 | JOSEPH CAMPBELL COMPANY | X |
| 55 | 5/14/2021 | JPA HOLDINGS, LLC | X |
| 74 | 5/12/2021 | JRD HOLDINGS, INC. | |
| 74 | 5/12/2021 | JRD HOLDINGS, LLC | |
| 74 | 5/12/2021 | JRD IMC, LLC | |
| 74 | 5/12/2021 | JRD UNICO, INC. | |
| 131 | 5/12/2021 | JUNIOR FOOD STORES OF WEST FLORIDA, INC. | |
| 55 | 5/14/2021 | KA-MOA, LLC | X |

| | Exhibit A | | |
|---|---|---|---|
| | **BROILER CHICKEN ANTITRUST LITIGATION**<br>**PILGRIM'S PRIDE OPT-OUT ENTITIES AND AFFILIATES** | | |
| **Request ID** | **Date Received** | **Name** | **Request Includes Assigned Claims** |
| 121 | 5/14/2021 | KEATHERLY, INC. | |
| 55 | 5/14/2021 | KEEPIN' IT GRILL LLC, SERIES I, A SEPARATE SERIES | X |
| 55 | 5/14/2021 | KEEPIN' IT GRILL LLC, SERIES II, A SEPARATE SERIES | X |
| 55 | 5/14/2021 | KEEPIN' IT GRILL LLC, SERIES III, A SEPARATE SERIES | X |
| 55 | 5/14/2021 | KEEPIN' IT GRILL LLC, SERIES IV, A SEPARATE SERIES | X |
| 55 | 5/14/2021 | KEEPIN' IT GRILL LLC, SERIES V, A SEPARATE SERIES | X |
| 121 | 5/14/2021 | KELTSCH BROS., INC. | |
| 131 | 5/12/2021 | KESSEL | |
| 131 | 5/12/2021 | KESSEL FOOD MARKETS, INC. | |
| 77 | 5/17/2021 | KFC CORPORATION | |
| 24 | 5/17/2021 | KICK'N CHICKEN, LLC | X |
| 48 | 5/17/2021 | KIJIK/ESS, LLC | |
| 86 | 5/13/2021 | KINEXO, INC. | |
| 78 | 5/14/2021 | KING SOLOMON FOODS, INC. | |
| 131 | 5/12/2021 | KING SOOPERS | |
| 37 | 5/14/2021 | KINGSFORD BBQ MEATS | |
| 79 | 5/14/2021 | KJ 2019 HOLDINGS, LLC | |
| 142 | 5/14/2021 | KJ PHARMACY, INC. (D/B/A KJ PHARMACY-LAKE CITY AND KJ PHARMACY-CLAUSSEN) | |
| 80 | 5/13/2021 | KRAFT | |
| 80 | 5/13/2021 | KRAFT FOOD GROUP COMPANY | |
| 80 | 5/13/2021 | KRAFT FOODS | |
| 80 | 5/13/2021 | KRAFT FOODS - COLUMBIA | |
| 80 | 5/13/2021 | KRAFT FOODS - DAVENPORT | |
| 80 | 5/13/2021 | KRAFT FOODS - MADISON | |
| 80 | 5/13/2021 | KRAFT FOODS (SSC-KHQ) | |
| 80 | 5/13/2021 | KRAFT FOODS GLOBAL INC | |
| 80 | 5/13/2021 | KRAFT FOODS GLOBAL, INC. | |
| 80 | 5/13/2021 | KRAFT FOODS GROUP INC. | |
| 80 | 5/13/2021 | KRAFT FOODS GROUP, INC | |
| 80 | 5/13/2021 | KRAFT FOODS GROUP, INC. | |
| 80 | 5/13/2021 | KRAFT FOODS INC | |
| 80 | 5/11/2021 | KRAFT HEINZ | |
| 80 | 5/13/2021 | KRAFT HEINZ | |
| 80 | 5/13/2021 | KRAFT HEINZ CO. | |
| 80 | 5/13/2021 | KRAFT HEINZ COMPANY | |
| 80 | 5/13/2021 | KRAFT HEINZ COMPANY - COLUMBIA | |
| 80 | 5/13/2021 | KRAFT HEINZ COMPANY - DAVENPORT | |
| 80 | 5/13/2021 | KRAFT HEINZ COMPANY - KIRKSVILLE | |

| | Exhibit A | | |
|---|---|---|---|
| | **BROILER CHICKEN ANTITRUST LITIGATION**<br>**PILGRIM'S PRIDE OPT-OUT ENTITIES AND AFFILIATES** | | |
| **Request ID** | **Date Received** | **Name** | **Request Includes Assigned Claims** |
| 80 | 5/13/2021 | KRAFT HEINZ COMPANY - MADISON | |
| 80 | 5/13/2021 | KRAFT HEINZ COMPANY - NEWBERRY | |
| 131 | 5/12/2021 | KRGP INC. | |
| 81 | 5/17/2021 | KRISPY KRUNCHY FOODS, LLC | |
| 131 | 5/12/2021 | KROGER | |
| 131 | 5/12/2021 | KROGER LIMITED PARTNERSHIP I | |
| 131 | 5/12/2021 | KROGER TEXAS L.P. | |
| 82 | 4/5/2021 | L HART, INC. | |
| 10 | 5/13/2021 | L&N UNIFORM SUPPLY, LLC | X |
| 55 | 5/14/2021 | L.A. TASTY FOOD, INC. | X |
| 125 | 5/17/2021 | LAFAYETTE NOMINEE OWNER, LLC (DE) | X |
| 10 | 5/13/2021 | LAKE TAHOE CRUISES, LLC | X |
| 121 | 5/14/2021 | LAKEVILLE 2014 L.L.C. | |
| 115 | 5/12/2021 | LAMCP CAPITAL, LLC | |
| 10 | 5/13/2021 | LANDY TEXTILE RENTAL SERVICES, LLC | X |
| 83 | 5/14/2021 | LATINA BOULEVARD FOODS, LLC | |
| 48 | 5/17/2021 | LEARFIELD LEVY FOODSERVICE,  LLC | |
| 55 | 5/14/2021 | LEEMAR ENTERPRISES, INC. | X |
| 64 | 5/17/2021 | LENPAR OPERATIONS, LLC (DBA FIRESIDE PIES) | X |
| 48 | 5/17/2021 | LEVY (EVENTS) LIMITED PARTNERSHIP | |
| 48 | 5/17/2021 | LEVY (IP) LIMITED PARTNERSHIP | |
| 48 | 5/17/2021 | LEVY FOOD SERVICE LIMITED PARTNERSHIP | |
| 48 | 5/17/2021 | LEVY GP CORPORATION | |
| 48 | 5/17/2021 | LEVY HOLDINGS GP,  INC. | |
| 48 | 5/17/2021 | LEVY ILLINOIS LIMITED PARTNERSHIP | |
| 48 | 5/17/2021 | LEVY KANSAS,  LLC | |
| 48 | 5/17/2021 | LEVY LA CONCESSIONS,  LLC | |
| 48 | 5/17/2021 | LEVY MARYLAND,  LLC | |
| 48 | 5/17/2021 | LEVY OKLAHOMA,  INC. | |
| 48 | 5/17/2021 | LEVY PREMIUM FOODSERVICE LIMITED PARTNERSHIP | |
| 48 | 5/17/2021 | LEVY PREMIUM FOODSERVICE LIMITED PARTNERSHIP FOOD SERVICES MANAGEMENT BY MGR,  LLC | |
| 48 | 5/17/2021 | LEVY PREMIUM FOODSERVICE,  L.L.C. | |
| 48 | 5/17/2021 | LEVY PROM GOLF,  LLC | |
| 48 | 5/17/2021 | LEVY R&H LIMITED PARTNERSHIP | |
| 48 | 5/17/2021 | LEVY RESTAURANT LIMITED PARTNERSHIP | |
| 48 | 5/17/2021 | LEVY RESTAURANT LIMITED PARTNERSHIP | |
| 48 | 5/17/2021 | LEVY WORLD LIMITED PARTNERSHIP | |
| 10 | 5/13/2021 | LIBERTY ISLANDS HOSPITALITY, LLC | X |

| | Exhibit A | | |
|---|---|---|---|
| | **BROILER CHICKEN ANTITRUST LITIGATION**<br>**PILGRIM'S PRIDE OPT-OUT ENTITIES AND AFFILIATES** | | |
| **Request ID** | **Date Received** | **Name** | **Request Includes Assigned Claims** |
| 10 | 5/13/2021 | LIFEWORKS RESTAURANT GROUP, LLC | X |
| 55 | 5/14/2021 | LILEND INTERNATIONAL, INC. | X |
| 65 | 5/13/2021 | LIMSON TRADING, INC. | |
| 55 | 5/14/2021 | LISTO WAY GROUP, LLC | X |
| 121 | 5/14/2021 | LITHIA SPRINGS HOLDINGS, LLC | |
| 80 | 5/13/2021 | LOUIS RICH CO. KRAFT FOODS GLOBAL, INC. | |
| 7 | 5/14/2021 | LOWE'S FOOD STORES, INC. | |
| 5 | 5/12/2021 | LUCERNE FOODS, INC. | |
| 111 | 5/12/2021 | LUCKY SUPERMARKETS | |
| 55 | 5/14/2021 | LUGO POLLOS, INC. | X |
| 55 | 5/14/2021 | LUGO'S ENTERPRISES, INC. | X |
| 9 | 5/15/2021 | MAINES FUNDING CORPORATION ("MFC") | X |
| 9 | 5/15/2021 | MAINES PAPER & FOOD SERVICE - CHICAGO, INC. ("MPFS-CHICAGO") | X |
| 9 | 5/15/2021 | MAINES PAPER & FOOD SERVICE - DALLAS, INC. ("MPFS-DALLAS") | X |
| 9 | 5/15/2021 | MAINES PAPER & FOOD SERVICE - GREAT LAKES, INC. ("MPFS-GREAT LAKES") | X |
| 9 | 5/15/2021 | MAINES PAPER & FOOD SERVICE - MARYLAND, INC. ("MPFS-MD") | X |
| 9 | 5/15/2021 | MAINES PAPER & FOOD SERVICE - MID-ATLANTIC, INC. ("MPFS-MID-ATLANTIC") | X |
| 9 | 5/15/2021 | MAINES PAPER & FOOD SERVICE - NEW ENGLAND, INC. ("MPFS-NE") | X |
| 9 | 5/15/2021 | MAINES PAPER & FOOD SERVICE - NY METRO, INC. ("MPFS-NY") | X |
| 9 | 5/15/2021 | MAINES PAPER & FOOD SERVICE - OHIO, INC. ("MPFS-OH") | X |
| 9 | 5/15/2021 | MAINES PAPER & FOOD SERVICE - TENNESSEE, INC. ("MPFS-TN") | X |
| 9 | 5/15/2021 | MAINES PAPER & FOOD SERVICE - WORCESTER, INC. ("MPFS-WORCESTER") | X |
| 9 | 5/15/2021 | MAINES PAPER & FOOD SERVICE, INC. ("MPFS") (DBA PRODUCE EXPRESS; DBA MAINES FOOD & PARTY WAREHOUSE) | X |
| 121 | 5/14/2021 | MAPLEWOOD EAST 1996 L.L.C. | |
| 131 | 5/12/2021 | MARIANO'S FRESH MARKET | |
| 95 | 5/17/2021 | MARIE CALENDAR PIE SHOPS, LLC | X |
| 129 | 5/14/2021 | MARKET 32 | |
| 129 | 5/14/2021 | MARKET BISTRO | |
| 121 | 5/14/2021 | MARKET COMPANY, LTD. | |
| 121 | 5/14/2021 | MARKET IMPROVEMENT COMPANY | |
| 111 | 5/12/2021 | MAXXVALUE FOODS | |
| 48 | 5/17/2021 | MAZZONE HOSPITALITY,  LLC | |
| 95 | 5/17/2021 | MC WHOLESALERS, LLC | X |
| 86 | 5/13/2021 | MCCARTY-HULL CIGAR COMPANY, INC. | |
| 85 | 5/12/2021 | MCDONALD'S CORPORATION | X |

| Exhibit A | | | |
|---|---|---|---|
| BROILER CHICKEN ANTITRUST LITIGATION<br>PILGRIM'S PRIDE OPT-OUT ENTITIES AND AFFILIATES | | | |
| Request ID | Date Received | Name | Request Includes Assigned Claims |
| 85 | 5/12/2021 | MCDONALD'S RESTAURANTS OF ALABAMA, INC. | X |
| 85 | 5/12/2021 | MCDONALD'S RESTAURANTS OF ALASKA, INC. | X |
| 85 | 5/12/2021 | MCDONALD'S RESTAURANTS OF ARIZONA, INC. | X |
| 85 | 5/12/2021 | MCDONALD'S RESTAURANTS OF ARKANSAS, INC. | X |
| 85 | 5/12/2021 | MCDONALD'S RESTAURANTS OF CALIFORNIA, INC. | X |
| 85 | 5/12/2021 | MCDONALD'S RESTAURANTS OF COLORADO, INC. | X |
| 85 | 5/12/2021 | MCDONALD'S RESTAURANTS OF CONNECTICUT, INC. | X |
| 85 | 5/12/2021 | MCDONALD'S RESTAURANTS OF DELAWARE, INC. | X |
| 85 | 5/12/2021 | MCDONALD'S RESTAURANTS OF FLORIDA, INC. | X |
| 85 | 5/12/2021 | MCDONALD'S RESTAURANTS OF GEORGIA, INC. | X |
| 85 | 5/12/2021 | MCDONALD'S RESTAURANTS OF HAWAII, INC. | X |
| 85 | 5/12/2021 | MCDONALD'S RESTAURANTS OF IDAHO, INC. | X |
| 85 | 5/12/2021 | MCDONALD'S RESTAURANTS OF ILLINOIS, INC. | X |
| 85 | 5/12/2021 | MCDONALD'S RESTAURANTS OF INDIANA, INC. | X |
| 85 | 5/12/2021 | MCDONALD'S RESTAURANTS OF IOWA, INC. | X |
| 85 | 5/12/2021 | MCDONALD'S RESTAURANTS OF KANSAS, INC. | X |
| 85 | 5/12/2021 | MCDONALD'S RESTAURANTS OF KENTUCKY, INC. | X |
| 85 | 5/12/2021 | MCDONALD'S RESTAURANTS OF LOUISIANA, INC. | X |
| 85 | 5/12/2021 | MCDONALD'S RESTAURANTS OF MAINE, INC. | X |
| 85 | 5/12/2021 | MCDONALD'S RESTAURANTS OF MARYLAND, INC. | X |
| 85 | 5/12/2021 | MCDONALD'S RESTAURANTS OF MASSACHUSETTS, INC. | X |
| 85 | 5/12/2021 | MCDONALD'S RESTAURANTS OF MICHIGAN, INC. | X |
| 85 | 5/12/2021 | MCDONALD'S RESTAURANTS OF MINNESOTA, INC. | X |
| 85 | 5/12/2021 | MCDONALD'S RESTAURANTS OF MISSISSIPPI, INC. | X |
| 85 | 5/12/2021 | MCDONALD'S RESTAURANTS OF MISSOURI, INC. | X |
| 85 | 5/12/2021 | MCDONALD'S RESTAURANTS OF MONTANA, INC. | X |
| 85 | 5/12/2021 | MCDONALD'S RESTAURANTS OF NEBRASKA, INC. | X |
| 85 | 5/12/2021 | MCDONALD'S RESTAURANTS OF NEVADA, INC. | X |
| 85 | 5/12/2021 | MCDONALD'S RESTAURANTS OF NEW HAMPSHIRE, INC. | X |
| 85 | 5/12/2021 | MCDONALD'S RESTAURANTS OF NEW JERSEY, INC. | X |
| 85 | 5/12/2021 | MCDONALD'S RESTAURANTS OF NEW MEXICO, INC. | X |
| 85 | 5/12/2021 | MCDONALD'S RESTAURANTS OF NEW YORK, INC. | X |
| 85 | 5/12/2021 | MCDONALD'S RESTAURANTS OF NORTH CAROLINA, INC. | X |
| 85 | 5/12/2021 | MCDONALD'S RESTAURANTS OF NORTH DAKOTA, INC. | X |
| 85 | 5/12/2021 | MCDONALD'S RESTAURANTS OF OHIO, INC. | X |
| 85 | 5/12/2021 | MCDONALD'S RESTAURANTS OF OKLAHOMA, INC. | X |
| 85 | 5/12/2021 | MCDONALD'S RESTAURANTS OF OREGON, INC. | X |
| 85 | 5/12/2021 | MCDONALD'S RESTAURANTS OF PENNSYLVANIA, INC. | X |
| 85 | 5/12/2021 | MCDONALD'S RESTAURANTS OF RHODE ISLAND, INC. | X |

| | Exhibit A | | | |
|---|---|---|---|---|
| | **BROILER CHICKEN ANTITRUST LITIGATION** **PILGRIM'S PRIDE OPT-OUT ENTITIES AND AFFILIATES** | | | |
| **Request ID** | **Date Received** | **Name** | | **Request Includes Assigned Claims** |
| 85 | 5/12/2021 | MCDONALD'S RESTAURANTS OF SOUTH CAROLINA, INC. | | X |
| 85 | 5/12/2021 | MCDONALD'S RESTAURANTS OF SOUTH DAKOTA, INC. | | X |
| 85 | 5/12/2021 | MCDONALD'S RESTAURANTS OF TENNESSEE, INC. | | X |
| 85 | 5/12/2021 | MCDONALD'S RESTAURANTS OF TEXAS, INC. | | X |
| 85 | 5/12/2021 | MCDONALD'S RESTAURANTS OF UTAH, INC. | | X |
| 85 | 5/12/2021 | MCDONALD'S RESTAURANTS OF VERMONT, INC. | | X |
| 85 | 5/12/2021 | MCDONALD'S RESTAURANTS OF VIRGINIA, INC. | | X |
| 85 | 5/12/2021 | MCDONALD'S RESTAURANTS OF WASHINGTON, INC. | | X |
| 85 | 5/12/2021 | MCDONALD'S RESTAURANTS OF WEST VIRGINIA, INC. | | X |
| 85 | 5/12/2021 | MCDONALD'S RESTAURANTS OF WISCONSIN, INC. | | X |
| 85 | 5/12/2021 | MCDONALD'S RESTAURANTS OF WYOMING, INC. | | X |
| 85 | 5/12/2021 | MCDONALD'S USA, LLC | | X |
| 95 | 5/17/2021 | MCID, INC. | | X |
| 86 | 4/23/2021 | MCLANE COMPANY, INC. | | |
| 86 | 5/13/2021 | MCLANE EXPRESS, INC. D/B/A C.D. HARTNETT COMPANY | | |
| 86 | 5/13/2021 | MCLANE FOODSERVICE DISTRIBUTION, INC. F/K/A MEADOWBROOK MEAT COMPANY, INC. | | |
| 86 | 5/13/2021 | MCLANE FOODSERVICE, INC. | | |
| 43 | 5/17/2021 | MEAT & SEAFOOD SOLUTIONS LLC | | |
| 43 | 5/17/2021 | MEAT & SEAFOOD SOLUTIONS, LLC | | |
| 43 | 5/17/2021 | MEAT AND SEAFOOD SOLUTIONS | | |
| 87 | 5/14/2021 | MEIJER, INC. AND MEIJER DISTRIBUTION, INC. | | |
| 55 | 5/14/2021 | MENLO PARK, LLC | | X |
| 131 | 5/12/2021 | METRO MARKET | | |
| 123 | 5/13/2021 | METROPOLITAN POULTRY, A DIVISION OF A. M. BRIGGS | | X |
| 55 | 5/14/2021 | MIK FOOD INCORPORATED | | X |
| 88 | 4/2/2021 | MILLER POULTRY | | |
| 55 | 5/14/2021 | MIYAMOTO INVESTMENT, INC. | | X |
| 55 | 5/14/2021 | MLXX, LLC | | X |
| 121 | 5/14/2021 | MONTICELLO 1998 L.L.C. | | |
| 121 | 5/14/2021 | MORAN FOODS, INC. | | |
| 102 | 5/14/2021 | MORNING SONG LLC | | |
| 48 | 5/17/2021 | MORRISON INVESTMENT COMPANY, INC. | | |
| 48 | 5/17/2021 | MORRISON MANAGEMENT SPECIALISTS, INC. | | |
| 48 | 5/17/2021 | MORRISON'S HEALTH CARE OF TEXAS, INC. | | |
| 48 | 5/17/2021 | MORRISON'S CUSTOM MANAGEMENT CORPORATION OF PENNSYLVANIA | | |
| 24 | 5/17/2021 | MOUNTAIN FOOD SERVICES, LLC | | X |

| | | Exhibit A | |
|---|---|---|---|
| | | **BROILER CHICKEN ANTITRUST LITIGATION**<br>**PILGRIM'S PRIDE OPT-OUT ENTITIES AND AFFILIATES** | |
| Request ID | Date Received | Name | Request Includes Assigned Claims |
| 9 | 5/15/2021 | MPFS LIQUIDATING TRUST, ACTING BY AND THROUGH ADVISORY TRUST GROUP, LLC | X |
| 24 | 5/17/2021 | MSR RESTAURANTS, LLC | X |
| 10 | 5/13/2021 | MUIR WOODS HOSPITALITY, LLC | X |
| 10 | 5/13/2021 | MYASSISTANT, INC. | X |
| 52 | 5/12/2021 | N AND D RESTAURANTS, LLC | |
| 55 | 5/14/2021 | NABI ENTERPRISES, INC | X |
| 121 | 5/14/2021 | NAFTA INDUSTRIES CONSOLIDATED, INC. | |
| 121 | 5/14/2021 | NAFTA INDUSTRIES, LTD. | |
| 55 | 5/14/2021 | NAPA POLLO, INC. | X |
| 119 | 5/14/2021 | NASH-FINCH COMPANY | |
| 10 | 5/13/2021 | NATIONAL MALL HOSPITALITY, LLC | X |
| 121 | 5/14/2021 | NC&T SUPERMARKETS, INC. | |
| 89 | 5/13/2021 | NESTLE | |
| 89 | 5/13/2021 | NESTLE ACCOUNT PAYABLE | |
| 89 | 5/13/2021 | NESTLE ACCOUNTS PAYABLE | |
| 89 | 5/13/2021 | NESTLE CANADA INC | |
| 89 | 5/13/2021 | NESTLE PIZZA DIVISION | |
| 89 | 5/13/2021 | NESTLE PURINA PETCARE | |
| 89 | 5/13/2021 | NESTLE PURINA PETCARE ACCTS PAYABLE | |
| 89 | 5/13/2021 | NESTLE PURINA PETCARE CO | |
| 89 | 5/13/2021 | NESTLE PURINA PETCARE COMPANY | |
| 89 | 5/13/2021 | NESTLE PURINA PETCARE GLOB RES | |
| 89 | 5/13/2021 | NESTLE REFRIG FOODS V#84999 | |
| 89 | 5/13/2021 | NESTLE USA | |
| 89 | 5/13/2021 | NESTLE USA #105 | |
| 89 | 5/13/2021 | NESTLE USA #105 6661 DIXIE HWY, SUITE #4 LOUISVILLE, KY 40258 | |
| 89 | 5/13/2021 | NESTLE USA INC | |
| 89 | 5/13/2021 | NESTLE USA PO BOX 5805 TROY, MI 48007-5805 | |
| 89 | 5/11/2021 | NESTLE USA, INC. AND NESTLE PURINA PETCARE COMPANY | |
| 89 | 5/13/2021 | NESTLE USA, INC. V #138753 | |
| 89 | 5/13/2021 | NESTLE USA-CLEVELAND | |
| 89 | 5/13/2021 | NESTLE USA-GAFFNEY | |
| 89 | 5/13/2021 | NESTLE USA-LITTLE CHUTE | |
| 89 | 5/13/2021 | NESTLE USA-MILLARD | |
| 89 | 5/13/2021 | NESTLE USA-MT STERLING | |
| 89 | 5/13/2021 | NESTLE USA-SOLON | |
| 89 | 5/13/2021 | NESTLE USA-SPRINGVILLE | |
| 121 | 5/14/2021 | NEVADA BOND INVESTMENT CORP. | |

| | Exhibit A | | | |
|---|---|---|---|---|
| | BROILER CHICKEN ANTITRUST LITIGATION<br>PILGRIM'S PRIDE OPT-OUT ENTITIES AND AFFILIATES | | | |
| Request ID | Date Received | Name | | Request Includes Assigned Claims |
| 5 | 5/12/2021 | NEW ALBERTSON'S INC. | | |
| 121 | 5/14/2021 | NEW ALBERTSON'S, INC. | | |
| 55 | 5/14/2021 | NEW ERA ENTERPRISES, LLC | | X |
| 24 | 5/17/2021 | NEW GENERATIONS FOODS, LLC | | X |
| 48 | 5/17/2021 | NEWPORT FOOD SERVICE,  INC. | | |
| 123 | 5/13/2021 | NEWPORT MEAT NORTHERN CALIFORNIA, INC. | | X |
| 123 | 5/13/2021 | NEWPORT MEAT OF NEVADA, INC. | | X |
| 123 | 5/13/2021 | NEWPORT MEAT PACIFIC NORTHWEST, INC. | | X |
| 123 | 5/13/2021 | NEWPORT MEAT SOUTHERN CALIFORNIA, INC. | | X |
| 55 | 5/14/2021 | NGC FOODS, INC. | | X |
| 90 | 5/14/2021 | NICHOLAS & CO., INC. | | |
| 55 | 5/14/2021 | NOR-CAL CHICKEN, INC. | | X |
| 55 | 5/14/2021 | NORTH HOLLYWOOD INVESTMENT, INC. | | X |
| 10 | 5/13/2021 | NORTH RIM HOSPITALITY, LLC | | X |
| 123 | 5/13/2021 | NORTH STAR HOLDING CORPORATION | | X |
| 123 | 5/13/2021 | NORTH STAR SEAFOOD ACQUISITION CORPORATION | | X |
| 123 | 5/13/2021 | NORTH STAR SEAFOOD, LLC | | X |
| 65 | 5/13/2021 | NORTH TRADING & LOGISTICS, LLC | | |
| 121 | 5/14/2021 | NORTHFIELD 2002 L.L.C. | | |
| 121 | 5/14/2021 | OGLESBY DISTRIBUTION COMPANY, LLC | | |
| 121 | 5/14/2021 | OGLESBY EQUIPMENT COMPANY, INC. | | |
| 121 | 5/14/2021 | OGLESBY OPERATIONS COMPANY, LLC | | |
| 61 | 5/14/2021 | OK GROCERY | | |
| 10 | 5/13/2021 | OLD TIME COFFEE CO. | | X |
| 37 | 5/14/2021 | OLD WISCONSIN SAUSAGE, INC. (AKA OLD WISCONSIN) | | |
| 103 | 5/13/2021 | OLDEMARK LLC | | X |
| 52 | 5/12/2021 | OLIVE GARDEN HOLDINGS, LLC | | |
| 52 | 5/12/2021 | OLIVE GARDEN OF TEXAS, LLC | | |
| 10 | 5/13/2021 | OLYMPIC PENINSULA HOSPITALITY, LLC | | X |
| 55 | 5/14/2021 | OM SHIVAY, INC. | | X |
| 24 | 5/17/2021 | ONE BO OC, LLC | | X |
| 48 | 5/17/2021 | ORLANDO FOODSERVICE PARTNERS | | |
| 80 | 5/13/2021 | OSCAR MAYER - DAVENPORT | | |
| 80 | 5/13/2021 | OSCAR MAYER - MADISON | | |
| 80 | 5/13/2021 | OSCAR MAYER / COLUMBIA FOODS | | |
| 80 | 5/13/2021 | OSCAR MAYER DAVENPORT | | |
| 80 | 5/13/2021 | OSCAR MAYER MADISON | | |
| 91 | 5/14/2021 | OSI RESTAURANT PARTNERS, LLC | | X |
| 91 | 5/14/2021 | OUTBACK STEAKHOUSE | | X |

| | Exhibit A | | |
|---|---|---|---|
| | **BROILER CHICKEN ANTITRUST LITIGATION** **PILGRIM'S PRIDE OPT-OUT ENTITIES AND AFFILIATES** | | |
| **Request ID** | **Date Received** | **Name** | **Request Includes Assigned Claims** |
| 10 | 5/13/2021 | OVERALL LAUNDRY SERVICES, LLC | X |
| 131 | 5/12/2021 | OWEN'S | |
| 95 | 5/17/2021 | P&MC'S HOLDINGS CORP. | X |
| 92 | 5/14/2021 | PACIFIC FOOD DISTRIBUTORS, INC. | |
| 5 | 5/12/2021 | PAK 'N SAVE FOODS | |
| 123 | 5/13/2021 | PALISADES RANCH, INC. | X |
| 93 | 5/17/2021 | PANDA EXPRESS DENVER, INC. | X |
| 93 | 5/17/2021 | PANDA EXPRESS, INC. | X |
| 93 | 5/17/2021 | PANDA INN, INC. | X |
| 93 | 5/17/2021 | PANDA RESTAURANT GROUP, INC. | X |
| 98 | 5/12/2021 | PAPA JOHN'S INTERNATIONAL, INC. | |
| 98 | 5/12/2021 | PAPA JOHN'S PIZZA, LTD. | |
| 98 | 5/12/2021 | PAPA JOHN'S USA, INC. | |
| 10 | 5/13/2021 | PARADISE HORNBLOWER, LLC | X |
| 32 | 5/14/2021 | PARBALL NEWCO, LLC D/B/A BALLY'S LAS VEGAS | |
| 144 | 5/13/2021 | PARCEL, INC. | |
| 32 | 5/14/2021 | PARIS LAS VEGAS OPERATING COMPANY, LLC D/B/A PARIS LAS VEGAS | |
| 48 | 5/17/2021 | PARK CONCESSION MANAGEMENT,  LLC | |
| 48 | 5/17/2021 | PARLAY SOLUTIONS,  LLC | |
| 43 | 5/17/2021 | PATE DAWSON | |
| 43 | 5/17/2021 | PATE DAWSON CO | |
| 43 | 5/17/2021 | PATE DAWSON COMPANY | |
| 43 | 5/17/2021 | PATE DAWSON COMPANY-ATLANT | |
| 43 | 5/17/2021 | PATE DAWSON COMPANY-GOLDSB | |
| 43 | 5/17/2021 | PATE DAWSON COMP-STATESVIL | |
| 43 | 5/17/2021 | PATE DAWSON INC | |
| 43 | 5/17/2021 | PATE-DAWSON CO INC | |
| 43 | 5/17/2021 | PATE-DAWSON COMPANY, INC. | |
| 94 | 5/17/2021 | PATTERSON BROS. MEAT CO., INC. | |
| 94 | 5/17/2021 | PATTERSON FOOD PROCESSORS | |
| 94 | 5/17/2021 | PATTERSON FOODS, LLC | |
| 94 | 5/17/2021 | PATTERSON LOGISTICS, LLC | |
| 94 | 5/17/2021 | PATTERSON TMP OPERATING, LLC | |
| 5 | 5/12/2021 | PAVILIONS | |
| 5 | 5/12/2021 | PAVILIONS PLACE | |
| 131 | 5/12/2021 | PAY LESS SUPER MARKETS | |
| 35 | 5/17/2021 | PC OF NEW JERSEY, LLC. | X |
| 48 | 5/17/2021 | PCHI  CATERING,  LLC | |
| 43 | 5/17/2021 | PDNC, LLC | |

| | | Exhibit A | |
|---|---|---|---|
| | | **BROILER CHICKEN ANTITRUST LITIGATION**<br>**PILGRIM'S PRIDE OPT-OUT ENTITIES AND AFFILIATES** | |
| Request ID | Date Received | Name | Request Includes Assigned Claims |
| 4 | 5/17/2021 | PEAPOD, LLC | X |
| 55 | 5/14/2021 | PEG/LION, LLC | X |
| 55 | 5/14/2021 | PENSAR BIG, INC. | X |
| 34 | 5/17/2021 | PEPPERIDGE FARM, INCORPORATED | X |
| 71 | 5/12/2021 | PERISHABLE DISTRIBUTORS OF IOWA, LTD. | X |
| 95 | 5/17/2021 | PERKINS & MARIE CALENDAR'S HOLDING, LLC ("COMPANY") | X |
| 95 | 5/17/2021 | PERKINS & MARIE CALENDAR'S, LLC | X |
| 95 | 5/17/2021 | PERKINS LLC | X |
| 95 | 5/17/2021 | PERKINS LLC ("DESIGNEE") | X |
| 65 | 5/13/2021 | PERKINS PAPER, LLC | |
| 55 | 5/14/2021 | PETALUMA CHICKEN, INC. | X |
| 96 | 5/17/2021 | PETSMART | |
| 48 | 5/17/2021 | PFM KANSAS, INC. | |
| 55 | 5/14/2021 | PH POLLO, INC | X |
| 10 | 5/13/2021 | PHILADELPHIA BALLPARK CONCESSION JOINT VENTURE | X |
| 32 | 5/14/2021 | PHWLV, LLC D/B/A PLANET HOLLYWOOD RESORT AND CASINO | |
| 131 | 5/12/2021 | PICK 'N SAVE | |
| 97 | 5/14/2021 | PIGGLY WIGGLY ALABAMA DISTRIBUTING CO., INC. | |
| 49 | 5/11/2021 | PINNACLE FOOD | |
| 49 | 5/11/2021 | PINNACLE FOOD BROKERS, INC. | |
| 49 | 5/11/2021 | PINNACLE FOOD CORPORATION | |
| 49 | 5/11/2021 | PINNACLE FOODS | |
| 49 | 5/11/2021 | PINNACLE FOODS 121 WOODCREST ROAD CHERRY HILL, NJ 08003 | |
| 49 | 5/11/2021 | PINNACLE FOODS CORP FAC 07 | |
| 49 | 5/11/2021 | PINNACLE FOODS EL PASO CONAGRA ACCOUNTS PAYABLE EL PASO, TX 79998 | |
| 49 | 5/11/2021 | PINNACLE FOODS FINANCE LLC | |
| 49 | 5/11/2021 | PINNACLE FOODS GROUP | |
| 49 | 5/11/2021 | PINNACLE FOODS GROUP INC (DO NOT MAIL) | |
| 49 | 5/11/2021 | PINNACLE FOODS GROUP LLC | |
| 49 | 5/11/2021 | PINNACLE FOODS GROUP LLC-5 | |
| 49 | 5/11/2021 | PINNACLE FOODS GROUP LLC-A | |
| 49 | 5/11/2021 | PINNACLE FOODS GROUP LLC-D | |
| 49 | 5/11/2021 | PINNACLE FOODS GROUP LLC-F | |
| 49 | 5/11/2021 | PINNACLE FOODS GROUP LLC-N | |
| 49 | 5/11/2021 | PINNACLE FOODS GROUP LLC-V | |
| 49 | 5/11/2021 | PINNACLE FOODS GROUP, LLC | |
| 49 | 5/11/2021 | PINNACLE FOODS HENNINGSEN | |
| 49 | 5/11/2021 | PINNACLE FOODS INC. | |

| Exhibit A | | | | |
|---|---|---|---|---|
| BROILER CHICKEN ANTITRUST LITIGATION PILGRIM'S PRIDE OPT-OUT ENTITIES AND AFFILIATES | | | | |
| Request ID | Date Received | Name | | Request Includes Assigned Claims |
| 37 | 5/14/2021 | PITMASTER'S PRIDE | | |
| 98 | 5/12/2021 | PJ DENVER, LLC | | |
| 98 | 5/12/2021 | PJ FOOD SERVICE, INC. | | |
| 98 | 5/12/2021 | PJ HOLDINGS, LLC | | |
| 98 | 5/12/2021 | PJ MINNESOTA, LLC | | |
| 98 | 5/12/2021 | PJ NORTH GEORGIA, LLC | | |
| 55 | 5/14/2021 | PLAZA FOODS, INC. | | X |
| 34 | 5/17/2021 | PLUM, PBC | | X |
| 121 | 5/14/2021 | PLYMOUTH 1998 L.L.C. | | |
| 95 | 5/17/2021 | PMCI PROMOTIONS, LLC | | X |
| 55 | 5/14/2021 | POCO LOCOS, LLC | | X |
| 35 | 5/17/2021 | POLLO CAMPERO OF CALIFORNIA, LLC. | | X |
| 35 | 5/17/2021 | POLLO CAMPERO OF FLORIDA, LLC. | | X |
| 35 | 5/17/2021 | POLLO CAMPERO OF ILLINOIS, LLC. | | X |
| 35 | 5/17/2021 | POLLO CAMPERO OF LOUISIANA, LLC. | | X |
| 35 | 5/17/2021 | POLLO CAMPERO OF MA, LLC. | | X |
| 35 | 5/17/2021 | POLLO CAMPERO OF MARYLAND, LLC. | | X |
| 35 | 5/17/2021 | POLLO CAMPERO OF NEW YORK, LLC. | | X |
| 35 | 5/17/2021 | POLLO CAMPERO OF NORTH CAROLINA, LLC. | | X |
| 35 | 5/17/2021 | POLLO CAMPERO OF RHODE ISLAND, LLC. | | X |
| 35 | 5/17/2021 | POLLO CAMPERO OF TEXAS, LLC. | | X |
| 35 | 5/17/2021 | POLLO CAMPERO OF VIRGINIA, LLC. | | X |
| 99 | 5/12/2021 | POLLO FRANCHISE, INC. | | X |
| 55 | 5/14/2021 | POLLO KING, INC. | | X |
| 55 | 5/14/2021 | POLLO MILLS, LLC | | X |
| 99 | 5/12/2021 | POLLO OPERATIONS, INC. | | X |
| 55 | 5/14/2021 | POLLO WEST CORP. | | X |
| 100 | 5/13/2021 | POULTRY PRODUCTS | | |
| 100 | 5/13/2021 | POULTRY PRODUCTS COMPANY LLC | | |
| 100 | 5/13/2021 | POULTRY PRODUCTS COMPANY OF CONNECTICUT LLC | | |
| 100 | 5/13/2021 | POULTRY PRODUCTS COMPANY OF CONNECTICUT, INC. | | |
| 100 | 5/13/2021 | POULTRY PRODUCTS COMPANY OF NEW ENGLAND LLC | | |
| 100 | 5/13/2021 | POULTRY PRODUCTS COMPANY OF NEW ENGLAND, INC. | | |
| 100 | 5/13/2021 | POULTRY PRODUCTS COMPANY, INC. | | |
| 100 | 5/13/2021 | POULTRY PRODUCTS NORTHEAST | | |
| 100 | 5/13/2021 | POULTRY PRODUCTS OF CONNECTICUT LLC | | |
| 100 | 5/13/2021 | POULTRY PRODUCTS OF CONNECTICUT, INC. | | |
| 100 | 5/13/2021 | POULTRY PRODUCTS OF MAINE LLC | | |
| 100 | 5/13/2021 | POULTRY PRODUCTS OF MAINE, INC. | | |

| | Exhibit A | | |
|---|---|---|---|
| | **BROILER CHICKEN ANTITRUST LITIGATION** **PILGRIM'S PRIDE OPT-OUT ENTITIES AND AFFILIATES** | | |
| **Request ID** | **Date Received** | **Name** | **Request Includes Assigned Claims** |
| 55 | 5/14/2021 | POYO, INC. | X |
| 125 | 5/17/2021 | PP&E, LLC (TX) | X |
| 100 | 5/13/2021 | PPNE | |
| 101 | 5/17/2021 | PRATERS LLC | |
| 98 | 5/12/2021 | PREFERRED MARKETING SOLUTIONS, INC. | |
| 121 | 5/14/2021 | PREFERRED PRODUCTS, INC. | |
| 129 | 5/14/2021 | PRICE CHOPPER SUPERMARKETS | |
| 143 | 5/14/2021 | PRICE RITE | |
| 100 | 5/13/2021 | PRIME SOURCE FOOD | |
| 100 | 5/13/2021 | PRIME SOURCE FOODS | |
| 100 | 5/13/2021 | PRIME SOURCE FOODS (FORMERLY POULTRY PRODUCTS NORTHEAST) | |
| 100 | 5/13/2021 | PRIME SOURCE PURCHASING | |
| 48 | 5/17/2021 | PRODINE, INC. | |
| 48 | 5/17/2021 | PROFESSIONAL SPORTS CATERING, LLC | |
| 54 | 5/12/2021 | PROGRESSIVE FOOD SOLUTIONS LLC | |
| 144 | 5/13/2021 | PROJECT FRANKLIN, LLC | |
| 102 | 5/14/2021 | PUBLIX SUPER MARKETS, INC. | |
| 24 | 5/17/2021 | PW FOODS, LLC | X |
| 131 | 5/12/2021 | QFC | |
| 103 | 5/13/2021 | QSCC CANADA, INC. | X |
| 48 | 5/17/2021 | QUALITY FOOD MANAGEMENT, INC. | |
| 103 | 5/13/2021 | QUALITY IS OUR RECIPE, LLC | X |
| 103 | 5/13/2021 | QUALITY SUPPLY CHAIN CO-OP, INC. | X |
| 104 | 5/17/2021 | QUIRCH FOODS CARIBBEAN, LLC F/K/A QUIRCH FOODS CARIBBEAN, INC. | X |
| 104 | 5/17/2021 | QUIRCH FOODS SOUTHEAST, LLC F/K/A QUIRCH FOODS SOUTHEAST, INC. | X |
| 104 | 5/17/2021 | QUIRCH FOODS, LLC F/K/A QUIRCH FOODS CO. | X |
| 105 | 4/5/2021 | R&D MARKETING | |
| 48 | 5/17/2021 | RA PATINA MANAGEMENT, LLC | |
| 48 | 5/17/2021 | RA PATINA, LLC | |
| 48 | 5/17/2021 | RA TENNIS CORP. | |
| 48 | 5/17/2021 | RAC HOLDINGS CORP. | |
| 55 | 5/14/2021 | RAFMAR & SONS ENTERPRICES, INC. | X |
| 131 | 5/12/2021 | RALPHS | |
| 131 | 5/12/2021 | RALPHS GROCERY COMPANY | |
| 89 | 5/13/2021 | RALSTON PURINA | |
| 89 | 5/13/2021 | RALSTON PURINA CO SAINT LOUIS | |
| 5 | 5/12/2021 | RANDALL'S | |

| | Exhibit A | | |
|---|---|---|---|
| | **BROILER CHICKEN ANTITRUST LITIGATION**<br>**PILGRIM'S PRIDE OPT-OUT ENTITIES AND AFFILIATES** | | |
| **Request ID** | **Date Received** | **Name** | **Request Includes Assigned Claims** |
| 5 | 5/12/2021 | RANDALL'S FOOD & DRUGS LP | |
| 24 | 5/17/2021 | RANDOLPH RESTAURANT GROUP, INC. | X |
| 48 | 5/17/2021 | RANK + RALLY,  LLC | |
| 48 | 5/17/2021 | RANYST,  INC. | |
| 52 | 5/12/2021 | RARE HOSPITALITY INTERNATIONAL, INC. | |
| 52 | 5/12/2021 | RARE HOSPITALITY MANAGEMENT LLC | |
| 55 | 5/14/2021 | RAUL CANIZALES | X |
| 55 | 5/14/2021 | RAYAT, NIMA & RAZEPOOR, NASSER | X |
| 74 | 5/12/2021 | RD AMERICA, INC. | |
| 74 | 5/12/2021 | RD AMERICA, LLC | |
| 74 | 5/12/2021 | RD FOOD SERVICES LP | |
| 74 | 5/12/2021 | RD MASS, INC. | |
| 74 | 5/12/2021 | RD UNITED, LLC | |
| 74 | 5/12/2021 | RD/JET, INC. | |
| 74 | 5/12/2021 | RDE ELMHURST OPERATIONS, INC. | |
| 74 | 5/12/2021 | RD-JET, LLC | |
| 106 | 4/5/2021 | RED BIRD FARMS DISTRIBUTION CO. | |
| 125 | 5/17/2021 | RED TAIL LLC (DE) | X |
| 55 | 5/14/2021 | RENO GRILLED FOODS, INC. | X |
| 10 | 5/13/2021 | RESTAURA, INC. | X |
| 48 | 5/17/2021 | RESTAURANT ASSOCIATES CORP. | |
| 48 | 5/17/2021 | RESTAURANT ASSOCIATES LLC | |
| 48 | 5/17/2021 | RESTAURANT ASSOCIATES,  INC. | |
| 74 | 5/12/2021 | RESTAURANT DEPOT ENTERPRISES, INC. | |
| 74 | 5/12/2021 | RESTAURANT DEPOT ENTERPRISES, LLC | |
| 74 | 5/12/2021 | RESTAURANT DEPOT, INC. | |
| 74 | 5/12/2021 | RESTAURANT DEPOT, LLC | |
| 123 | 5/13/2021 | RESTAURANT OF TOMORROW, INC. | X |
| 48 | 5/17/2021 | RESTAURANT ONE LIMITED  PARTNERSHIP | |
| 48 | 5/17/2021 | RESTAURANT SERVICES I,  LLC | |
| 48 | 5/17/2021 | RESTAURANT SERVICES,  INC. | |
| 107 | 5/17/2021 | RESTAURANT SERVICES, INC. | X |
| 108 | 5/17/2021 | RESTAURANT SUPPLY CHAIN SOLUTIONS, LLC | X |
| 109 | 5/17/2021 | RESTAURANTS OF AMERICA, INC. | X |
| 4 | 5/17/2021 | RETAIL BUSINESS SERVICES, LLC | X |
| 4 | 5/17/2021 | RETAINED SUBSIDIARY ONE, LLC | X |
| 121 | 5/14/2021 | RICHFOOD, INC. | |
| 32 | 5/14/2021 | RIO PROPERTIES, LLC D/B/A RIO ALL SUITE HOTEL AND CASINO | |
| 61 | 5/14/2021 | RISER FOODS, INC. | |

| Exhibit A | | | | |
|---|---|---|---|---|
| BROILER CHICKEN ANTITRUST LITIGATION PILGRIM'S PRIDE OPT-OUT ENTITIES AND AFFILIATES | | | | |
| Request ID | Date Received | Name | | Request Includes Assigned Claims |
| 98 | 5/12/2021 | RISK SERVICES CORP. | | |
| 24 | 5/17/2021 | R-MAC FOODS, LLC | | X |
| 32 | 5/14/2021 | ROBINSON PROPERTY GROUP LLC D/B/A HORSESHOE TUNICA | | |
| 24 | 5/17/2021 | ROBO, LLC | | X |
| 55 | 5/14/2021 | ROHOVIDA ENTERPRICES, INC. | | X |
| 55 | 5/14/2021 | ROSEMEAD INVESTMENT, INC. | | X |
| 131 | 5/12/2021 | ROUNDY'S INC. | | |
| 55 | 5/14/2021 | RSB FOOD, LLC | | X |
| 131 | 5/12/2021 | RULER FOODS | | |
| 10 | 5/13/2021 | RUSHMORE HOSPITALITY, LLC | | X |
| 55 | 5/14/2021 | R-VORP-CORP. | | X |
| 110 | 5/14/2021 | S&S TRADING, LLC | | |
| 48 | 5/17/2021 | S.H.R.M. CATERING SERVICES, INC. | | |
| 48 | 5/17/2021 | S82,LLC | | |
| 48 | 5/17/2021 | SACCO DINING SERVICES, INC. | | |
| 5 | 5/12/2021 | SAFEWAY | | |
| 5 | 5/12/2021 | SAFEWAY FOOD & DRUG | | |
| 5 | 5/12/2021 | SAFEWAY INC. | | |
| 144 | 5/13/2021 | SAM'S EAST, INC. | | |
| 144 | 5/13/2021 | SAM'S WEST, INC. | | |
| 151 | 5/14/2021 | SAMSON MERGER SUB, LLC | | X |
| 55 | 5/14/2021 | SAN GABRIEL VALLEY FAST FOODS I, INC. | | X |
| 55 | 5/14/2021 | SAN GABRIEL VALLEY FAST FOODS III, INC. | | X |
| 115 | 5/12/2021 | SAND DOLLAR HOLDINGS, INC. | | |
| 55 | 5/14/2021 | SANDO POLLO, INC. | | X |
| 121 | 5/14/2021 | SAVAGE 2002 L.L.C. | | |
| 111 | 5/12/2021 | SAVE MART | | |
| 111 | 5/12/2021 | SAVE MART SUPERMARKETS | | |
| 121 | 5/14/2021 | SAVE-A-LOT FOOD STORES, LTD. (UNTIL DECEMBER 5, 2016) | | |
| 121 | 5/14/2021 | SAVE-A-LOT TYLER GROUP, LLC (UNTIL DECEMBER 5, 2016) | | |
| 151 | 5/14/2021 | SAVE-RITE | | X |
| 112 | 5/14/2021 | SCHNUCK MARKETS, INC. | | |
| 121 | 5/14/2021 | SCOTT'S FOOD STORES, INC. | | |
| 52 | 5/12/2021 | SEASON 52 HOLDINGS, LLC | | |
| 103 | 5/13/2021 | SEPSCO, LLC | | X |
| 113 | 4/30/2021 | SERVICES GROUP OF AMERICA, INC. | | X |
| 115 | 5/12/2021 | SFD ACQUISITION LLC | | |
| 115 | 5/12/2021 | SFD COMPANY LLC | | |
| 115 | 5/12/2021 | SFD TRANSPORTATION CORP. | | |

| | Exhibit A | | | |
|---|---|---|---|---|
| | **BROILER CHICKEN ANTITRUST LITIGATION**<br>**PILGRIM'S PRIDE OPT-OUT ENTITIES AND AFFILIATES** | | | |
| **Request ID** | **Date Received** | **Name** | | **Request Includes Assigned Claims** |
| 121 | 5/14/2021 | SFW HOLDING CORP.. | | |
| 120 | 5/14/2021 | SGC FOODSERVICE | | |
| 55 | 5/14/2021 | SHABASCO, INC. | | X |
| 121 | 5/14/2021 | SHAKOPEE 1997 L.L.C. | | |
| 114 | 5/12/2021 | SHAMROCK FOODS COMPANY | | |
| 55 | 5/14/2021 | SHAPOUR (SHAWN) RAZIPOUR | | X |
| 55 | 5/14/2021 | SHAPOUR (SHAWN) RAZIPOUR & ELIZABETH D.E. AMIRI | | X |
| 5 | 5/12/2021 | SHAW'S SUPERMARKETS, INC. | | |
| 121 | 5/14/2021 | SHAWS SUPERMARKETS, INC. | | |
| 115 | 5/12/2021 | SHERWOOD FOOD DISTRIBUTORS | | |
| 115 | 5/12/2021 | SHERWOOD FOOD DISTRIBUTORS, L.L.C. | | |
| 121 | 5/14/2021 | SHOP 'N  SAVE EAST,  LLC | | |
| 121 | 5/14/2021 | SHOP 'N  SAVE PROP, LLC | | |
| 121 | 5/14/2021 | SHOP 'N  SAVE ST. LOUIS, INC. | | |
| 121 | 5/14/2021 | SHOP 'N  SAVE WAREHOUSE FOODS, INC. | | |
| 121 | 5/14/2021 | SHOP 'N SAVE EAST PROP, LLC | | |
| 121 | 5/14/2021 | SHOPPERS FOOD WAREHOUSE  CORP. | | |
| 143 | 5/14/2021 | SHOPRITE | | |
| 121 | 5/14/2021 | SHOREWOOD 2001  L.L.C. | | |
| 55 | 5/14/2021 | SIERRA NEVADA EPL, INC. | | X |
| 55 | 5/14/2021 | SIERRA POLLO, INC. | | X |
| 121 | 5/14/2021 | SILVER LAKE 1996 L.L.C. | | |
| 5 | 5/12/2021 | SIMON DAVID | | |
| 131 | 5/12/2021 | SMITH'S | | |
| 131 | 5/12/2021 | SMITH'S FOOD & DRUG CENTERS, INC. | | |
| 123 | 5/13/2021 | SMS LUX HOLDINGS LLC | | X |
| 34 | 5/17/2021 | SNYDER'S-LANCE, INC. | | X |
| 116 | 5/17/2021 | SODEXO, INC. | | X |
| 117 | 5/17/2021 | SONIC INDUSTRIES SERVICES INC. AND SONIC HOLDING COMPANY | | X |
| 55 | 5/14/2021 | SONOMA POLLO CORPORATION | | X |
| 123 | 5/13/2021 | SOTF, LLC | | X |
| 55 | 5/14/2021 | SOUTH PASADENA INVESTMENT, INC. | | X |
| 10 | 5/13/2021 | SOUTH RIM HOSPITALITY, LLC | | X |
| 48 | 5/17/2021 | SOUTHEAST SERVICE CORPORATION | | |
| 118 | 5/14/2021 | SOUTHEASTERN GROCERS LLC | | X |
| 118 | 5/14/2021 | SOUTHEASTERN GROCERS, LLC | | X |
| 43 | 5/17/2021 | SOUTHERN FOOD / SUPERVALU | | |
| 43 | 5/17/2021 | SOUTHERN FOODS | | |
| 43 | 5/17/2021 | SOUTHERN FOODS - KY | | |

| | Exhibit A | | | |
|---|---|---|---|---|
| | **BROILER CHICKEN ANTITRUST LITIGATION**<br>**PILGRIM'S PRIDE OPT-OUT ENTITIES AND AFFILIATES** | | | |
| **Request ID** | **Date Received** | **Name** | | **Request Includes Assigned Claims** |
| 43 | 5/17/2021 | SOUTHERN FOODS - NC | | |
| 43 | 5/17/2021 | SOUTHERN FOODS / ASSOCIATED | | |
| 43 | 5/17/2021 | SOUTHERN FOODS / DSI | | |
| 43 | 5/17/2021 | SOUTHERN FOODS GROUP LLC - NC | | |
| 43 | 5/17/2021 | SOUTHERN FOODS GROUP LLC DBA SOUTHE | | |
| 43 | 5/17/2021 | SOUTHERN FOODS INC | | |
| 43 | 5/17/2021 | SOUTHERN FOODS INC. | | |
| 43 | 5/17/2021 | SOUTHERN FOODS LLC | | |
| 43 | 5/17/2021 | SOUTHERN FOODS, INC. | | |
| 43 | 5/17/2021 | SOUTHERN FOODS/BOWLING GR | | |
| 43 | 5/17/2021 | SOUTHERN FOODS/REINHART BO | | |
| 115 | 5/12/2021 | SOUTHERN FRESH FOODS, LLC | | |
| 32 | 5/14/2021 | SOUTHERN ILLINOIS RIVERBOAT/CASINO CRUISES LLC D/B/A HARRAH'S METROPOLIS CASINO | | |
| 121 | 5/14/2021 | SOUTHSTAR LLC | | |
| 119 | 5/14/2021 | SPARTAN STORES DISTRIBUTION, LLC | | |
| 119 | 5/14/2021 | SPARTAN STORES, INC. | | |
| 119 | 5/14/2021 | SPARTANNASH COMPANY | | |
| 123 | 5/13/2021 | SPECIALTY MEAT HOLDINGS, LLC | | X |
| 48 | 5/17/2021 | SPENDIFFERENCE, LLC | | |
| 29 | 5/14/2021 | SPRING MARKET | | |
| 120 | 5/14/2021 | SPRINGFIELD GROCER COMPANY | | |
| 55 | 5/14/2021 | SRH MANAGEMENT INC. | | X |
| 24 | 5/17/2021 | STAR ENTERPRISES, INC. | | X |
| 5 | 5/12/2021 | STAR MARKET | | |
| 98 | 5/12/2021 | STAR PAPA, LP | | |
| 65 | 5/13/2021 | STATE STREET 525, LLC | | |
| 48 | 5/17/2021 | STATEWIDE SERVICES, INC. | | |
| 48 | 5/17/2021 | STATEWIDE/GANA-A'YOO JOINT VENTURE | | |
| 121 | 5/14/2021 | STEVENS POINT DISTRIBUTION COMPANY, LLC | | |
| 121 | 5/14/2021 | STEVENS POINT EQUIPMENT COMPANY, INC. | | |
| 121 | 5/14/2021 | STEVENS POINT OPERATIONS COMPANY, LLC | | |
| 125 | 5/17/2021 | STL OF NEBRASKA, INC. (MN) | | X |
| 4 | 5/17/2021 | STOP & SHOP SUPERMARKET CO. LLC | | X |
| 144 | 5/13/2021 | STORE NO. 8, LLC | | |
| 142 | 5/14/2021 | SUMTER FOODS, INC. (D/B/A SUMTER IGA – PINEWOOD AND SUMTER IGA – WESMARK) | | |
| 10 | 5/13/2021 | SUN OFFICE SERVICE, INC. | | X |
| 24 | 5/17/2021 | SUN RESTAURANTS CORPORATION | | X |

| | Exhibit A | | |
|---|---|---|---|
| | **BROILER CHICKEN ANTITRUST LITIGATION**<br>**PILGRIM'S PRIDE OPT-OUT ENTITIES AND AFFILIATES** | | |
| **Request ID** | **Date Received** | **Name** | **Request Includes Assigned Claims** |
| 121 | 5/14/2021 | SUNFLOWER MARKETS, LLC | |
| 55 | 5/14/2021 | SUNNYVALE/SANTA CLARA EL POLLO LOCO LLC | X |
| 29 | 5/14/2021 | SUPER 1 FOODS | |
| 121 | 5/14/2021 | SUPER RITE FOODS EQUIPMENT COMPANY, INC. | |
| 121 | 5/14/2021 | SUPER RITE FOODS OPERATIONS COMPANY, LLC | |
| 121 | 5/14/2021 | SUPER RITE FOODS,  INC. | |
| 151 | 5/14/2021 | SUPERBRAND | X |
| 55 | 5/14/2021 | SUPERIOR FOOD SERVICES, INC. | X |
| 48 | 5/17/2021 | SUPERIOR LIMITED PARTNERSHIP | |
| 121 | 5/14/2021 | SUPERMARKET OPERATORS OF AMERICA, INC. | |
| 125 | 5/17/2021 | SUPERTARGET LIQUOR OF MASSACHUSETTS, INC. (MA) | X |
| 125 | 5/17/2021 | SUPERTARGET LIQUOR OF MISSOURI, INC. (MN) | X |
| 125 | 5/17/2021 | SUPERTARGET LIQUOR OF TEXAS, INC. (TX) | X |
| 121 | 5/14/2021 | SUPERVALU  ASSIST, INC. | |
| 121 | 5/14/2021 | SUPERVALU  ENTERPRISE  SERVICES,  INC. | |
| 121 | 5/14/2021 | SUPERVALU  ENTERPRISES,  INC. | |
| 121 | 5/14/2021 | SUPERVALU  FOUNDATION | |
| 121 | 5/14/2021 | SUPERVALU  GOLD, LLC | |
| 121 | 5/14/2021 | SUPERVALU  SERVICES USA,  INC. | |
| 121 | 5/14/2021 | SUPERVALU  TRANSPORTATION, INC. | |
| 121 | 5/14/2021 | SUPERVALU  TTSJ, LLC | |
| 121 | 5/14/2021 | SUPERVALU  WA, L.L.C. | |
| 121 | 5/14/2021 | SUPERVALU  WHOLESALE EQUIPMENT COMPANY, INC. | |
| 121 | 5/14/2021 | SUPERVALU  WHOLESALE HOLDINGS, INC. | |
| 121 | 5/14/2021 | SUPERVALU , INC. | |
| 121 | 5/14/2021 | SUPERVALU HOLDCO, INC. | |
| 121 | 5/14/2021 | SUPERVALU HOLDINGS EQUIPMENT COMPANY, INC. | |
| 121 | 5/14/2021 | SUPERVALU HOLDINGS OPERATIONS COMPANY, LLC | |
| 121 | 5/14/2021 | SUPERVALU HOLDINGS PA EQUIPMENT COMPANY, INC. | |
| 121 | 5/14/2021 | SUPERVALU HOLDINGS PA OPERATIONS COMPANY, LLC | |
| 121 | 5/14/2021 | SUPERVALU HOLDINGS, INC. | |
| 121 | 5/14/2021 | SUPERVALU HOLDINGS-PA  LLC | |
| 121 | 5/14/2021 | SUPERVALU INC. | |
| 121 | 5/14/2021 | SUPERVALU INDIA,  INC. | |
| 121 | 5/14/2021 | SUPERVALU LICENSING,  LLC | |
| 121 | 5/14/2021 | SUPERVALU MERGER SUB, INC. | |
| 121 | 5/14/2021 | SUPERVALU PENN EQUIPMENT COMPANY, INC. | |
| 121 | 5/14/2021 | SUPERVALU PENN OPERATIONS COMPANY, LLC | |
| 121 | 5/14/2021 | SUPERVALU PENN, LLC | |

| | Exhibit A | | | |
|---|---|---|---|---|
| | **BROILER CHICKEN ANTITRUST LITIGATION** **PILGRIM'S PRIDE OPT-OUT ENTITIES AND AFFILIATES** | | | |
| Request ID | Date Received | Name | | Request Includes Assigned Claims |
| 121 | 5/14/2021 | SUPERVALU PHARMACIES,  INC. | | |
| 121 | 5/14/2021 | SUPERVALU RECEIVABLES FUNDING CORPORATION | | |
| 121 | 5/14/2021 | SUPERVALU WHOLESALE OPERATIONS,  INC. | | |
| 121 | 5/14/2021 | SUPERVALU WHOLESALE, INC. | | |
| 122 | 5/17/2021 | SUPPLY MANAGEMENT SERVICES, INC. | | X |
| 83 | 5/14/2021 | SUPREME PIZZA SUPPLY, INC. | | |
| 115 | 5/12/2021 | SURFLINER HOLDINGS, INC. | | |
| 121 | 5/14/2021 | SV MARKETS, INC. | | |
| 121 | 5/14/2021 | SVU LEGACY, LLC | | |
| 151 | 5/14/2021 | SWEET BAY | | X |
| 123 | 5/16/2021 | SYSCO | | X |
| 123 | 5/13/2021 | SYSCO ALBANY, LLC | | X |
| 123 | 5/13/2021 | SYSCO ARIZONA LEASING, A DIVISION OF SYSCO LEASING, LLC | | X |
| 123 | 5/13/2021 | SYSCO ARIZONA, A DIVISION OF SYSCO USA I, INC. | | X |
| 123 | 5/13/2021 | SYSCO ARKANSAS, A DIVISION OF SYSCO USA II, LLC | | X |
| 123 | 5/13/2021 | SYSCO ASIAN FOODS, INC. | | X |
| 123 | 5/13/2021 | SYSCO ATLANTA, LLC | | X |
| 123 | 5/13/2021 | SYSCO BALTIMORE, LLC | | X |
| 123 | 5/13/2021 | SYSCO BARABOO, LLC | | X |
| 123 | 5/13/2021 | SYSCO BOSTON, LLC | | X |
| 123 | 5/13/2021 | SYSCO CENTRAL ALABAMA, LLC | | X |
| 123 | 5/13/2021 | SYSCO CENTRAL CALIFORNIA, INC. | | X |
| 123 | 5/13/2021 | SYSCO CENTRAL FLORIDA, INC. | | X |
| 123 | 5/13/2021 | SYSCO CENTRAL ILLINOIS, INC. | | X |
| 123 | 5/13/2021 | SYSCO CENTRAL PENNSYLVANIA, LLC | | X |
| 123 | 5/13/2021 | SYSCO CENTRAL TEXAS, A DIVISION OF SYSCO USA I, INC. | | X |
| 123 | 5/13/2021 | SYSCO CHARLOTTE, LLC | | X |
| 123 | 5/13/2021 | SYSCO CHICAGO, INC. | | X |
| 123 | 5/13/2021 | SYSCO CINCINNATI, LLC | | X |
| 123 | 5/13/2021 | SYSCO CLEVELAND, INC. | | X |
| 123 | 5/13/2021 | SYSCO COLUMBIA, LLC | | X |
| 123 | 5/13/2021 | SYSCO CONNECTICUT, LLC | | X |
| 123 | 5/13/2021 | SYSCO COOPERATIVE SERVICES, INC. | | X |
| 123 | 5/13/2021 | SYSCO CORPORATION | | X |
| 123 | 5/13/2021 | SYSCO CORPORATION GOOD GOVERNMENT COMMITTEE, INC. | | X |
| 123 | 5/13/2021 | SYSCO DENVER, A DIVISION OF SYSCO USA I, INC. | | X |
| 123 | 5/13/2021 | SYSCO DETROIT, LLC | | X |
| 123 | 5/13/2021 | SYSCO DISASTER RELIEF FOUNDATION, INC | | X |
| 123 | 5/13/2021 | SYSCO EAST TEXAS, A DIVISION OF USA I, INC. | | X |

| Exhibit A | | | | |
|---|---|---|---|---|
| BROILER CHICKEN ANTITRUST LITIGATION<br>PILGRIM'S PRIDE OPT-OUT ENTITIES AND AFFILIATES | | | | |
| Request ID | Date Received | Name | | Request Includes Assigned Claims |
| 123 | 5/13/2021 | SYSCO EASTERN MARYLAND, LLC | | X |
| 123 | 5/13/2021 | SYSCO EASTERN WISCONSIN, LLC | | X |
| 123 | 5/13/2021 | SYSCO FOUNDATION, INC. | | X |
| 123 | 5/13/2021 | SYSCO GEORGE TOWN II, LLC | | X |
| 123 | 5/13/2021 | SYSCO GLOBAL RESOURCES, LLC | | X |
| 123 | 5/13/2021 | SYSCO GLOBAL SERVICES, LLC | | X |
| 123 | 5/13/2021 | SYSCO GRAND RAPIDS, LLC | | X |
| 123 | 5/13/2021 | SYSCO GUEST SUPPLY, LLC | | X |
| 123 | 5/13/2021 | SYSCO GULF COAST, LLC | | X |
| 123 | 5/13/2021 | SYSCO HAMPTON ROADS, INC. | | X |
| 123 | 5/13/2021 | SYSCO HAWAII, INC. | | X |
| 123 | 5/13/2021 | SYSCO HOLDINGS, LLC | | X |
| 123 | 5/13/2021 | SYSCO HOUSTON, A DIVISION OF SYSCO USA I, INC. | | X |
| 123 | 5/13/2021 | SYSCO IDAHO, A DIVISION OF SYSCO USA I, INC. | | X |
| 123 | 5/13/2021 | SYSCO INDIANAPOLIS, LLC | | X |
| 123 | 5/13/2021 | SYSCO INTERMOUNTAIN, A DIVISION OF SYSCO USA I, INC. | | X |
| 123 | 5/13/2021 | SYSCO INTERNATIONAL FOOD GROUP, INC. | | X |
| 123 | 5/13/2021 | SYSCO IOWA, INC. | | X |
| 123 | 5/13/2021 | SYSCO JACKSON, LLC | | X |
| 123 | 5/13/2021 | SYSCO JACKSONVILLE, INC. | | X |
| 123 | 5/13/2021 | SYSCO KANSAS CITY, INC. | | X |
| 123 | 5/13/2021 | SYSCO KNOXVILLE, LLC | | X |
| 123 | 5/13/2021 | SYSCO LAS VEGAS, A DIVISION OF SYSCO USA I, INC. | | X |
| 123 | 5/13/2021 | SYSCO LEASING, LLC | | X |
| 123 | 5/13/2021 | SYSCO LINCOLN TRANSPORTATION COMPANY, INC. | | X |
| 123 | 5/13/2021 | SYSCO LINCOLN, INC. | | X |
| 123 | 5/13/2021 | SYSCO LONG ISLAND, LLC | | X |
| 123 | 5/13/2021 | SYSCO LOS ANGELES, INC. | | X |
| 123 | 5/13/2021 | SYSCO LOUISVILLE, INC. | | X |
| 123 | 5/13/2021 | SYSCO MEMPHIS, LLC | | X |
| 123 | 5/13/2021 | SYSCO MERCHANDISING AND SUPPLY CHAIN SERVICES, INC. | | X |
| 123 | 5/13/2021 | SYSCO METRO NEW YORK, LLC | | X |
| 123 | 5/13/2021 | SYSCO MINNESOTA, INC. | | X |
| 123 | 5/13/2021 | SYSCO MONTANA, INC. | | X |
| 123 | 5/13/2021 | SYSCO NASHVILLE, LLC | | X |
| 123 | 5/13/2021 | SYSCO NETHERLANDS PARTNERS, LLC | | X |
| 123 | 5/13/2021 | SYSCO NEW MEXICO, A DIVISION OF SYSCO USA I, INC. | | X |
| 123 | 5/13/2021 | SYSCO NEW ORLEANS, A DIVISION OF SYSCO USA II, LLC | | X |
| 123 | 5/13/2021 | SYSCO NORTH CENTRAL FLORIDA, INC. | | X |

| | Exhibit A | | |
|---|---|---|---|
| | **BROILER CHICKEN ANTITRUST LITIGATION**<br>**PILGRIM'S PRIDE OPT-OUT ENTITIES AND AFFILIATES** | | |
| **Request ID** | **Date Received** | **Name** | **Request Includes Assigned Claims** |
| 123 | 5/13/2021 | SYSCO NORTH DAKOTA, INC. DELAWARE | X |
| 123 | 5/13/2021 | SYSCO NORTH TEXAS, A DIVISION OF SYSCO USA I, INC. | X |
| 123 | 5/13/2021 | SYSCO NORTHERN NEW ENGLAND, INC. | X |
| 123 | 5/13/2021 | SYSCO OKLAHOMA, A DIVISION OF SYSCO USA II, LLC | X |
| 123 | 5/13/2021 | SYSCO PHILADELPHIA, LLC | X |
| 123 | 5/13/2021 | SYSCO PITTSBURGH, LLC | X |
| 123 | 5/13/2021 | SYSCO PORTLAND, INC. | X |
| 123 | 5/13/2021 | SYSCO RALEIGH, LLC | X |
| 123 | 5/13/2021 | SYSCO RESOURCES SERVICES, LLC | X |
| 123 | 5/13/2021 | SYSCO RIVERSIDE, INC. | X |
| 123 | 5/13/2021 | SYSCO SACRAMENTO, INC. | X |
| 123 | 5/13/2021 | SYSCO SAN DIEGO, INC. | X |
| 123 | 5/13/2021 | SYSCO SAN FRANCISCO, INC. | X |
| 123 | 5/13/2021 | SYSCO SEATTLE, INC. | X |
| 123 | 5/13/2021 | SYSCO SOUTH FLORIDA, INC. | X |
| 123 | 5/13/2021 | SYSCO SOUTHEAST FLORIDA, LLC | X |
| 123 | 5/13/2021 | SYSCO SPOKANE, INC. | X |
| 123 | 5/13/2021 | SYSCO ST. LOUIS, LLC | X |
| 123 | 5/13/2021 | SYSCO SYRACUSE, LLC | X |
| 123 | 5/13/2021 | SYSCO USA I, INC. | X |
| 123 | 5/13/2021 | SYSCO USA II, LLC | X |
| 123 | 5/13/2021 | SYSCO USA III, LLC | X |
| 123 | 5/13/2021 | SYSCO VENTURA, INC. | X |
| 123 | 5/13/2021 | SYSCO VENTURES, INC. | X |
| 123 | 5/13/2021 | SYSCO VIRGINIA, LLC | X |
| 123 | 5/13/2021 | SYSCO WEST COAST FLORIDA, INC. | X |
| 123 | 5/13/2021 | SYSCO WEST TEXAS, A DIVISION OF SYSCO USA I, INC. | X |
| 123 | 5/13/2021 | SYSCO WESTERN MINNESOTA, INC. | X |
| 19 | 5/14/2021 | TABLE & VINE | |
| 99 | 5/12/2021 | TACO CABANA, INC. | X |
| 55 | 5/14/2021 | TALAT ENTERPRISES, INC. | X |
| 55 | 5/14/2021 | TALYA ENTERPRISES, INC. | X |
| 24 | 5/17/2021 | TANDS, INC. | X |
| 124 | 5/14/2021 | TAR HEEL COMMODITIES | |
| 125 | 5/17/2021 | TARGET | X |
| 125 | 5/17/2021 | TARGET BANK (UT BANKING CORPORATION) | X |
| 125 | 5/17/2021 | TARGET BRANDS, INC. (MN) | X |
| 125 | 5/17/2021 | TARGET BRIDGES, INC. (DE) | X |
| 125 | 5/17/2021 | TARGET CANADA CO. (NOVA SCOTIA) | X |

| | Exhibit A | | |
|---|---|---|---|
| | **BROILER CHICKEN ANTITRUST LITIGATION**<br>**PILGRIM'S PRIDE OPT-OUT ENTITIES AND AFFILIATES** | | |
| **Request ID** | **Date Received** | **Name** | **Request Includes Assigned Claims** |
| 125 | 5/17/2021 | TARGET CANADA PROPERTY LP (ONTARIO) | X |
| 125 | 5/17/2021 | TARGET CAPITAL CORPORATION (MN) | X |
| 125 | 5/17/2021 | TARGET CLINIC MEDICAL ASSOCIATES FLORIDA, LLC (MN) | X |
| 125 | 5/17/2021 | TARGET CLINIC MEDICAL ASSOCIATES MARYLAND, LLC (MD) | X |
| 125 | 5/17/2021 | TARGET COMMERCIAL INTERIORS, INC. (MN) | X |
| 125 | 5/17/2021 | TARGET CONNECT, INC. (MN) | X |
| 125 | 5/17/2021 | TARGET CORPORATE SERVICES, INC. (MN) | X |
| 125 | 5/17/2021 | TARGET CORPORATION (MN) | X |
| 125 | 5/17/2021 | TARGET CORPORATION INDIA PRIVATE LIMITED (INDIA) | X |
| 125 | 5/17/2021 | TARGET CUSTOMS BROKERS, INC. (MN) | X |
| 125 | 5/17/2021 | TARGET ENTERPRISE, INC. (MN) | X |
| 125 | 5/17/2021 | TARGET FOOD, INC. (MN) | X |
| 125 | 5/17/2021 | TARGET FOUNDATION (A MN NOT-FOR-PROFIT ORGANIZATION) | X |
| 125 | 5/17/2021 | TARGET GENERAL MERCHANDISE, INC. (MN) | X |
| 125 | 5/17/2021 | TARGET GLOBAL TRADE, INC. (MN) | X |
| 125 | 5/17/2021 | TARGET JEFFERSON BOULEVARD, LLC (CA) | X |
| 125 | 5/17/2021 | TARGET MEDFORD URBAN RENEWAL, LLC (NJ) | X |
| 125 | 5/17/2021 | TARGET MILLVILLE URBAN RENEWAL, LLC (NJ) | X |
| 125 | 5/17/2021 | TARGET NATIONAL BANK (A NATIONAL BANKING ASSOCIATION) | X |
| 125 | 5/17/2021 | TARGET RECEIVABLES CORPORATION (MN) | X |
| 125 | 5/17/2021 | TARGET RECEIVABLES LLC (MN) | X |
| 125 | 5/17/2021 | TARGET SERVICES, INC. (MN) | X |
| 125 | 5/17/2021 | TARGET SOURCING SERVICES ASIA LIMITED (HONG KONG) | X |
| 125 | 5/17/2021 | TARGET SOURCING SERVICES CO., LTD. (SHANGHAI) | X |
| 125 | 5/17/2021 | TARGET SOURCING SERVICES GUATEMALA SOCIEDAD ANONIMA (GUATEMALA) | X |
| 125 | 5/17/2021 | TARGET SOURCING SERVICES HONG KONG LIMITED (HONG KONG) | X |
| 125 | 5/17/2021 | TARGET SOURCING SERVICES INDIA PRIVATE LIMITED (INDIA) | X |
| 125 | 5/17/2021 | TARGET SOURCING SERVICES ITALY S.R.L. (ITALY) | X |
| 125 | 5/17/2021 | TARGET SOURCING SERVICES LIMITED (HONG KONG) | X |
| 125 | 5/17/2021 | TARGET SOURCING SERVICES PACIFIC LIMITED (HONG KONG) | X |
| 125 | 5/17/2021 | TARGET STAFFORD URBAN RENEWAL, LLC (NJ) | X |
| 125 | 5/17/2021 | TARGET STORES, INC. (MN) | X |
| 125 | 5/17/2021 | TARGET WILSON YARD QALICB, LLC (DE) | X |
| 10 | 5/13/2021 | TARRANT COUNTY CONCESSIONS, LLC | X |
| 142 | 5/14/2021 | TB FOODS, INC. | |
| 121 | 5/14/2021 | TC MICHIGAN LLC | |
| 121 | 5/14/2021 | TC TTSJ AVIATION, INC. | |
| 125 | 5/17/2021 | TCC CORPORATION S.A.R.L. (LUXEMBOURG) | X |

| | Exhibit A | | |
|---|---|---|---|
| | **BROILER CHICKEN ANTITRUST LITIGATION**<br>**PILGRIM'S PRIDE OPT-OUT ENTITIES AND AFFILIATES** | | |
| Request ID | Date Received | Name | Request Includes Assigned Claims |
| 125 | 5/17/2021 | TCDC, INC. (MN) | X |
| 55 | 5/14/2021 | TEEKAY FOOD SERVICES, INC. | X |
| 64 | 5/17/2021 | TEXADELPHIA FRANCHISING, LLC (DBA TEXASDELPHIA) | X |
| 94 | 5/17/2021 | TEXAS MEAT PACKERS, LLC | |
| 125 | 5/17/2021 | TG HOLDINGS (BERMUDA) | X |
| 125 | 5/17/2021 | TG HOLDINGS CANADA LP (ONTARIO) | X |
| 125 | 5/17/2021 | TGT ENERGY LLC (TX) | X |
| 10 | 5/13/2021 | THE ARAMARK FOUNDATION | X |
| 125 | 5/17/2021 | THE ASSOCIATED MERCHANDISING CORPORATION (NY) | X |
| 126 | 5/17/2021 | THE CHEESECAKE FACTORY INCORPORATED | X |
| 55 | 5/14/2021 | THE CLUCK BROTHERS, INC. | X |
| 127 | 5/14/2021 | THE DISTRIBUTION GROUP D/B/A VAN EERDEN FOODSERVICE | |
| 48 | 5/17/2021 | THE FOOD AND MANAGEMENT ENTERPRISE CORPORATION | |
| 143 | 5/14/2021 | THE FRESH GROCER | |
| 128 | 5/17/2021 | THE FRESH MARKET | X |
| 129 | 5/14/2021 | THE GOLUB CORPORATION | |
| 130 | 5/12/2021 | THE JOHNNY ROCKETS GROUP, INC. | |
| 131 | 5/12/2021 | THE KROGER CO. | |
| 131 | 5/12/2021 | THE KROGER CO. OF MICHIGAN | |
| 123 | 5/13/2021 | THE SYGMA NETWORK, INC. | X |
| 5 | 5/12/2021 | THE VONS COMPANIES, INC. | |
| 103 | 5/13/2021 | THE WENDY'S COMPANY | X |
| 103 | 5/13/2021 | THE WENDY'S NATIONAL ADVERTISING PROGRAM, INC. | X |
| 131 | 5/12/2021 | THGP CO., INC. | |
| 48 | 5/17/2021 | THOMPSON FACILITIES SERVICES LLC | |
| 48 | 5/17/2021 | THOMPSON HOSPITALITY  SERVICES LLC | |
| 24 | 5/17/2021 | THREEONE AT, LLC | X |
| 24 | 5/17/2021 | THREEONE CORPORATIONS, LLC | X |
| 132 | 5/13/2021 | THURSTON FOODS, INC. | X |
| 133 | 4/5/2021 | TIMBERLAKE FOODS | |
| 103 | 5/13/2021 | TIMWEN PARTNERSHIP | X |
| 5 | 5/12/2021 | TOM THUMB FOOD & DRUGS | |
| 134 | 5/14/2021 | TOPCO ASSOCIATES, LLC | |
| 48 | 5/17/2021 | TOUCHPOINT SUPPORT SERVICES,  LLC | |
| 98 | 5/12/2021 | TRANS PAPA LOGISTICS, INC. | |
| 10 | 5/13/2021 | TRAVEL SYSTEMS, LLC | X |
| 24 | 5/17/2021 | TRI-ARC FOODS SYSTEMS, INC. | X |
| 123 | 5/13/2021 | TRI-CITY MEATS, A DIVISION OF SYSCO IDAHO | X |
| 24 | 5/17/2021 | TRICKUM OPS, LLC | X |

| | Exhibit A | | |
|---|---|---|---|
| | **BROILER CHICKEN ANTITRUST LITIGATION**<br>**PILGRIM'S PRIDE OPT-OUT ENTITIES AND AFFILIATES** | | |
| **Request ID** | **Date Received** | **Name** | **Request Includes Assigned Claims** |
| 24 | 5/17/2021 | TRIGG ENTERPRISES, LLC | X |
| 55 | 5/14/2021 | TRI-LAKE INVESTMENTS, LLC | X |
| 135 | 5/14/2021 | TROYER FOODS, INC. | |
| 125 | 5/17/2021 | TSS ONE LIMITED (HONG KONG) | X |
| 125 | 5/17/2021 | TSS TWO LIMITED (HONG KONG) | X |
| 121 | 5/14/2021 | TTSJ AVIATION, INC. | |
| 55 | 5/14/2021 | TWS RESTAURANT CORPORATION | X |
| 103 | 5/13/2021 | TXL CORP. | X |
| 121 | 5/14/2021 | ULTRA FOODS, INC. | |
| 48 | 5/17/2021 | UNIDINE CORPORATION | |
| 48 | 5/17/2021 | UNIDINE LIFESTYLES, LLC | |
| 48 | 5/17/2021 | UNIDINE NEVADA, LLC | |
| 136 | 5/14/2021 | UNIFIED GROCERS, INC | |
| 121 | 5/14/2021 | UNIFIED GROCERS, INC. | |
| 121 | 5/14/2021 | UNIFIED INTERNATIONAL, INC. | |
| 137 | 5/12/2021 | UNITED FOOD SERVICE, INC. | |
| 55 | 5/14/2021 | UNITED LERONE I, LLC | X |
| 55 | 5/14/2021 | UNITED LERONE II, LLC | X |
| 55 | 5/14/2021 | UNITED LERONE III, LLC | X |
| 55 | 5/14/2021 | UNITED LERONE IV, LLC | X |
| 138 | 5/17/2021 | UNITED SUPERMARKETS, LLC | |
| 48 | 5/17/2021 | UNIVERSITY FOOD SERVICES, INC. | |
| 48 | 5/17/2021 | UNIVERSITY FOOD SERVICES, LLC | |
| 139 | 5/14/2021 | URM STORES, INC. | |
| 55 | 5/14/2021 | V & B ROYAL, INC. | X |
| 55 | 5/14/2021 | V S POLLO KING, INC | X |
| 121 | 5/14/2021 | VALU VENTURES 2, INC. | |
| 121 | 5/14/2021 | VALU VENTURES 2, INC. | |
| 141 | 5/14/2021 | VAN EERDEN FOODSERVICE CO. | |
| 55 | 5/14/2021 | VEBO ENTERPRISES, INC. | X |
| 48 | 5/17/2021 | VENDLINK, LLC | |
| 48 | 5/17/2021 | VENUENEXT, INC. | |
| 55 | 5/14/2021 | VILLA ARMENTA, LLC | X |
| 5 | 5/12/2021 | VONS | |
| 5 | 5/12/2021 | VONS GROCERY COMPANY | |
| 142 | 5/14/2021 | W. LEE FLOWERS & CO., INC. | |
| 121 | 5/14/2021 | W. NEWELL & CO. | |
| 121 | 5/14/2021 | W. NEWELL & CO. EQUIPMENT COMPANY, INC. | |
| 121 | 5/14/2021 | W. NEWELL & CO., LLC | |

| | Exhibit A | | | |
|---|---|---|---|---|
| | **BROILER CHICKEN ANTITRUST LITIGATION**<br>**PILGRIM'S PRIDE OPT-OUT ENTITIES AND AFFILIATES** | | | |
| Request ID | Date Received | Name | | Request Includes Assigned Claims |
| 55 | 5/14/2021 | W.K.S. RESTAURANT CORPORATION CA | | X |
| 143 | 5/14/2021 | WAKEFERN FOOD CORP. | | |
| 55 | 5/14/2021 | WALDORF RESTAURANT GROUP CESAR CHAVEZ LLC | | X |
| 123 | 5/13/2021 | WALKER FOODS, INC. | | X |
| 144 | 5/13/2021 | WALMART APOLLO, LLC | | |
| 144 | 3/26/2021 | WALMART INC. | | |
| 144 | 5/13/2021 | WAL-MART LOUISIANA, LLC | | |
| 144 | 5/13/2021 | WAL-MART PUERTO RICO, INC. | | |
| 144 | 5/13/2021 | WAL-MART STORES ARKANSAS, LLC | | |
| 144 | 5/13/2021 | WAL-MART STORES EAST INC. | | |
| 144 | 5/13/2021 | WAL-MART STORES EAST LP | | |
| 144 | 5/13/2021 | WAL-MART STORES EAST, LLC | | |
| 144 | 5/13/2021 | WAL-MART STORES TEXAS, LLC | | |
| 144 | 5/13/2021 | WAL-MART STORES, INC. | | |
| 144 | 5/13/2021 | WAL-MART.COM USA, LLC | | |
| 125 | 5/17/2021 | WALSH BROS. (AZ) | | X |
| 9 | 5/15/2021 | WAREHOUSE & LOGISTICS, INC. ("W&L") | | X |
| 48 | 5/17/2021 | WAVEGUIDE LLC | | |
| 145 | 5/17/2021 | WAWA, INC. | | X |
| 146 | 5/17/2021 | WB SUPPLY & MERCHANDISING | | |
| 147 | 5/14/2021 | WEINSTEIN WHOLESALE MEATS, INC. | | |
| 103 | 5/13/2021 | WENDY RESTAURANT, INC. | | X |
| 103 | 5/13/2021 | WENDY'S BRASIL SERVICIOS DE CONSULTORIA EM RESTAURANTES LTDA. | | X |
| 103 | 5/13/2021 | WENDY'S BRAZIL HOLDINGS PARTNER, LLC | | X |
| 103 | 5/13/2021 | WENDY'S CANADIAN ADVERTISING PROGRAM INC. | | X |
| 103 | 5/13/2021 | WENDY'S DIGITAL, LLC | | X |
| 103 | 5/13/2021 | WENDY'S FUNDING, LLC | | X |
| 103 | 5/13/2021 | WENDY'S GLOBAL FINANCING LP | | X |
| 103 | 5/13/2021 | WENDY'S GLOBAL FINANCING PARTNER, LLC | | X |
| 103 | 5/13/2021 | WENDY'S GLOBAL HOLDINGS C.V. | | X |
| 103 | 5/13/2021 | WENDY'S GLOBAL HOLDINGS PARTNER, LLC | | X |
| 103 | 5/13/2021 | WENDY'S INTERNATIONAL FINANCE, INC. | | X |
| 103 | 5/13/2021 | WENDY'S INTERNATIONAL, LLC (F/K/A WENDY'S INTERNATIONAL, INC.) | | X |
| 103 | 5/13/2021 | WENDY'S IRELAND FINANCING LIMITED | | X |
| 103 | 5/13/2021 | WENDY'S NETHERLANDS B.V. | | X |
| 103 | 5/13/2021 | WENDY'S NETHERLANDS HOLDINGS B.V. | | X |
| 103 | 5/13/2021 | WENDY'S OLD FASHIONED HAMBURGERS OF NEW YORK, LLC | | X |

| Exhibit A | | | |
|---|---|---|---|
| **BROILER CHICKEN ANTITRUST LITIGATION**<br>**PILGRIM'S PRIDE OPT-OUT ENTITIES AND AFFILIATES** | | | |
| Request ID | Date Received | Name | Request Includes Assigned Claims |
| 103 | 5/13/2021 | WENDY'S PROPERTIES, LLC | X |
| 103 | 5/13/2021 | WENDY'S RESTAURANTS OF CANADA INC. | X |
| 103 | 5/13/2021 | WENDY'S RESTAURANTS OF NEW YORK, LLC | X |
| 103 | 5/13/2021 | WENDY'S RESTAURANTS OF U.K. LIMITED | X |
| 103 | 5/13/2021 | WENDY'S RESTAURANTS, LLC | X |
| 103 | 5/13/2021 | WENDY'S SINGAPORE PTE. LTD. | X |
| 103 | 5/13/2021 | WENDY'S SPV GUARANTOR, LLC | X |
| 103 | 5/13/2021 | WENDY'S TECHNOLOGY, LLC | X |
| 125 | 5/17/2021 | WESTBURY HOLDING COMPANY (MN) | X |
| 148 | 5/12/2021 | WESTERN BOXED MEAT DISTRIBUTORS, INC. | |
| 148 | 5/12/2021 | WESTERN BOXED MEAT DISTRIBUTORS, INC. A/K/A WBX | |
| 121 | 5/14/2021 | WETTERAU INSURANCE CO. LTD. | |
| 149 | 5/17/2021 | WHATABRANDS LLC AND WHATABURGER RESTAURANTS LLC | |
| 150 | 5/12/2021 | WHITE CASTLE PURCHASING CO. | X |
| 55 | 5/14/2021 | WIDMOR INVESTMENT, LLC | X |
| 10 | 5/13/2021 | WILDERNESS RIVER ADVENTURES, LLC | X |
| 24 | 5/17/2021 | WILGO BO, LLC | X |
| 48 | 5/17/2021 | WILLIAMSON HOSPITALITY SERVICES,  INC. | |
| 95 | 5/17/2021 | WILSHIRE BEVERAGE, INC. | X |
| 24 | 5/17/2021 | WINCO, LLC | X |
| 151 | 5/14/2021 | WINN-DIXIE CORPORATION | X |
| 151 | 5/14/2021 | WINN-DIXIE LOGISTICS, INC. | X |
| 151 | 5/14/2021 | WINN-DIXIE PROCUREMENT, INC. | X |
| 151 | 5/14/2021 | WINN-DIXIE STORES, INC. | X |
| 48 | 5/17/2021 | WOLFGANG PUCK CATERING & EVENTS OF TEXAS,  LLC | |
| 48 | 5/17/2021 | WOLFGANG PUCK CATERING AND EVENTS,  LLC | |
| 152 | 5/13/2021 | WOOD FARMS | |
| 152 | 5/13/2021 | WOOD FRUITTICHER | |
| 152 | 5/13/2021 | WOOD FRUITTICHER FOODSERVICE | |
| 152 | 5/13/2021 | WOOD FRUITTICHER GROCERY | |
| 152 | 5/13/2021 | WOOD FRUITTICHER GROCERY COMPANY | |
| 152 | 5/13/2021 | WOOD FRUITTICHER GROCERY COMPANY, INC. | |
| 121 | 5/14/2021 | WOODFORD SQUARE ASSOCIATES LIMITED PARTNERSHIP | |
| 152 | 5/13/2021 | WOOD-FRUITTICHER | |
| 152 | 5/13/2021 | WOOD-FRUITTICHER FOODSERVICE | |
| 152 | 5/13/2021 | WOOD-FRUITTICHER GROCERY | |
| 152 | 5/13/2021 | WOOD-FRUITTICHER GROCERY COMPANY | |
| 152 | 5/13/2021 | WOOD-FRUITTICHER GROCERY COMPANY, INC. | |
| 152 | 5/13/2021 | WOOD-FRUITTICHER PRODUCE COMPANY, INC. | |

| Exhibit A | | | | |
|---|---|---|---|---|
| **BROILER CHICKEN ANTITRUST LITIGATION** **PILGRIM'S PRIDE OPT-OUT ENTITIES AND AFFILIATES** | | | | |
| **Request ID** | **Date Received** | **Name** | | **Request Includes Assigned Claims** |
| 153 | 5/14/2021 | WOODMAN'S FOOD MARKET, INC. | | |
| 48 | 5/17/2021 | WP CASUAL CATERING, LLC | | |
| 48 | 5/17/2021 | WPL, LLC | | |
| 144 | 5/13/2021 | WSE INVESTMENT, LLC | | |
| 144 | 5/13/2021 | WSE MANAGEMENT, LLC | | |
| 121 | 5/14/2021 | WSI SATELLITE, INC. | | |
| 154 | 5/17/2021 | WZ FRANCHISE CORPORATION (WINGZONE) | | X |
| 52 | 5/12/2021 | YARD HOUSE USA, INC. | | |
| 48 | 5/17/2021 | YORKMONT FOUR, INC. | | |
| 10 | 5/13/2021 | YOSEMITE HOSPITALITY, LLC | | X |
| 24 | 5/17/2021 | YOUNGBO, LLC | | X |
| 155 | 5/14/2021 | ZAXBY'S FRANCHISING, LLC | | X |

# EXHIBIT B

| Request ID | Date Received | Name | Request Includes Assigned Claims |
|---|---|---|---|
| **Exhibit B** | | | |
| **BROILER CHICKEN ANTITRUST LITIGATION** **TYSON OPT-OUT ENTITIES AND AFFILIATES** | | | |
| 34 | 5/17/2021 | 1035 LINE COMPANY | X |
| 10 | 5/13/2021 | 1ST & FRESH, LLC | X |
| 55 | 5/14/2021 | 210 POLLO PARTNERS, LLC | X |
| 103 | 5/13/2021 | 256 GIFT CARD INC. | X |
| 34 | 5/17/2021 | 3330472 NOVA SCOTIA COMPANY | X |
| 32 | 5/14/2021 | 3535 LV NEWCO, LLC D/B/A THE LINQ HOTEL & CASINO | |
| 1 | 5/17/2021 | 7-ELEVEN, INC. AND 7-ELEVEN DISTRIBUTION COMPANY | |
| 24 | 5/17/2021 | A&D OF GREENSBOROUGH, INC. | X |
| 123 | 5/13/2021 | A. M. BRIGGS, INC. | X |
| 78 | 5/14/2021 | A. STEIN MEAT PRODS., INC. | |
| 55 | 5/14/2021 | AA POLLO, INC. | X |
| 48 | 5/17/2021 | ACE FOODS,  INC. | |
| 5 | 5/12/2021 | ACME MARKETS | |
| 121 | 5/14/2021 | ACME MARKETS, INC. | |
| 2 | 5/14/2021 | ACTION MEAT DISTRIBUTORS, INC. | |
| 10 | 5/13/2021 | ACTIVE INDUSTRIAL UNIFORM CO., LLC | X |
| 103 | 5/13/2021 | ADAMS PACKING ASSOCIATION, INC. | X |
| 121 | 5/14/2021 | ADVANTAGE LOGISTICS - SOUTHEAST, INC. | |
| 121 | 5/14/2021 | ADVANTAGE LOGISTICS SOUTHWEST, INC. | |
| 121 | 5/14/2021 | ADVANTAGE LOGISTICS USA EAST L.L.C. | |
| 121 | 5/14/2021 | ADVANTAGE LOGISTICS USA WEST L.L.C. | |
| 3 | 5/14/2021 | AFFILIATED FOODS, INC. | |
| 4 | 5/17/2021 | AHOLD DELHAIZE | X |
| 4 | 5/17/2021 | AHOLD DELHAIZE AMERICA HOLDING, INC. | X |
| 4 | 5/17/2021 | AHOLD DELHAIZE USA, INC. | X |
| 4 | 5/17/2021 | AHOLD USA, INC. | X |
| 18 | 5/14/2021 | AJ'S FINE FOODS | |
| 5 | 5/12/2021 | ALBERTSON'S, INC. | |
| 4 | 5/11/2021 | ALBERTSONS | |
| 5 | 5/12/2021 | ALBERTSONS COMPANIES LLC | |
| 5 | 5/12/2021 | ALBERTSONS COMPANIES, INC. | |
| 121 | 5/14/2021 | ALBERTSON'S INC. | |
| 5 | 5/12/2021 | ALBERTSONS LLC | |
| 10 | 5/13/2021 | ALCATRAZ HOSPITALITY, LLC | X |
| 6 | 5/17/2021 | ALDI, INC. | |
| 7 | 5/14/2021 | ALEX LEE, INC. AND MERCHANTS DISTRIBUTORS, LLC | |
| 140 | 5/17/2021 | ALL AMERICAN FOODS, INC. | X |
| 140 | 5/17/2021 | ALLIANT FOODSERVICE, INC. | X |
| 140 | 5/17/2021 | ALLIANTLINK.COM, INC. | X |
| 125 | 5/17/2021 | AMC (S) PTE. LTD. (SINGAPORE) | X |

| | Exhibit B | | |
|---|---|---|---|
| | **BROILER CHICKEN ANTITRUST LITIGATION**<br>**TYSON OPT-OUT ENTITIES AND AFFILIATES** | | |
| **Request ID** | **Date Received** | **Name** | **Request Includes Assigned Claims** |
| 125 | 5/17/2021 | AMC DOMINICAN REPUBLIC, S.A. (DOMINICAN REPUBLIC) | X |
| 125 | 5/17/2021 | AMC EL SALVADOR, S.A. (EL SALVADOR) | X |
| 125 | 5/17/2021 | AMC HONDURAS, S.A. (HONDURAS) | X |
| 125 | 5/17/2021 | AMC NICARAGUA, S.A. (NICARAGUA) | X |
| 125 | 5/17/2021 | AMCREST CORPORATION (NY) | X |
| 125 | 5/17/2021 | AMCREST FRANCE SARL (FRANCE) | X |
| 121 | 5/14/2021 | AMERICAN COMMERCE CENTERS, INC. | |
| 5 | 5/12/2021 | AMERICAN DRUG STORES COMPANY | |
| 121 | 5/14/2021 | AMERICAN DRUG STORES LLC | |
| 121 | 5/14/2021 | AMERICAN DRUG STORES, INC. | |
| 121 | 5/14/2021 | AMERICAN PROCUREMENT AND LOGISTICS COMPANY LLC | |
| 61 | 5/14/2021 | AMERICAN SEAWAY FOODS | |
| 10 | 5/13/2021 | AMERICAN SNACK & BEVERAGE, LLC | X |
| 121 | 5/14/2021 | AMERICAN STORES COMPANY | |
| 5 | 5/12/2021 | AMERICAN STORES COMPANY | |
| 140 | 5/17/2021 | AMERIFRESH, INC. | X |
| 10 | 5/13/2021 | AMERIPRIDE SERVICES, LLC | X |
| 140 | 5/17/2021 | AMERISTAR MEATS, INC. | X |
| 8 | 5/12/2021 | AMIGOS MEAT & POULTRY, LLC | |
| 8 | 5/12/2021 | AMIGOS MEAT DISTRIBUTORS EAST, LP | |
| 8 | 5/12/2021 | AMIGOS MEAT DISTRIBUTORS WEST, LP | |
| 8 | 5/12/2021 | AMIGOS MEAT DISTRIBUTORS, LP | |
| 9 | 5/15/2021 | AMORY INVESTMENTS LLC | X |
| 24 | 5/17/2021 | ANGLE, INC. | X |
| 10 | 5/13/2021 | ARAMARK | X |
| 10 | 5/13/2021 | ARAMARK AMERICAN FOOD SERVICES, LLC | X |
| 10 | 5/13/2021 | ARAMARK ASIA MANAGEMENT, LLC | X |
| 10 | 5/13/2021 | ARAMARK AVIATION SERVICES LIMITED PARTNERSHIP | X |
| 10 | 5/13/2021 | ARAMARK BUSINESS & INDUSTRY, LLC | X |
| 10 | 5/13/2021 | ARAMARK BUSINESS CENTER, LLC | X |
| 10 | 5/13/2021 | ARAMARK BUSINESS DINING SERVICES OF TEXAS, LLC | X |
| 10 | 5/13/2021 | ARAMARK BUSINESS FACILITIES, LLC | X |
| 10 | 5/13/2021 | ARAMARK CAMPUS, LLC | X |
| 10 | 5/13/2021 | ARAMARK CLEANROOM SERVICES (PUERTO RICO), INC. | X |
| 10 | 5/13/2021 | ARAMARK CONCESSION SERVICES JOINT VENTURE | X |
| 10 | 5/13/2021 | ARAMARK CONFECTION, LLC | X |
| 10 | 5/13/2021 | ARAMARK CONSTRUCTION AND ENERGY SERVICES, LLC; ALT. NAME: ARAMARK ASSET SOLUTIONS | X |
| 10 | 5/13/2021 | ARAMARK CONSTRUCTION SERVICES, INC. | X |
| 10 | 5/13/2021 | ARAMARK CONSUMER DISCOUNT COMPANY | X |

| | Exhibit B | | |
|---|---|---|---|
| | BROILER CHICKEN ANTITRUST LITIGATION TYSON OPT-OUT ENTITIES AND AFFILIATES | | |
| Request ID | Date Received | Name | Request Includes Assigned Claims |
| 10 | 5/13/2021 | ARAMARK CORRECTIONAL SERVICES, LLC | X |
| 10 | 5/13/2021 | ARAMARK DISTRIBUTION SERVICES, LLC | X |
| 10 | 5/13/2021 | ARAMARK EDUCATIONAL GROUP, LLC | X |
| 10 | 5/13/2021 | ARAMARK EDUCATIONAL SERVICES OF TEXAS, LLC | X |
| 10 | 5/13/2021 | ARAMARK EDUCATIONAL SERVICES OF VERMONT, INC. | X |
| 10 | 5/13/2021 | ARAMARK EDUCATIONAL SERVICES, LLC | X |
| 10 | 5/13/2021 | ARAMARK ENTERTAINMENT, LLC | X |
| 10 | 5/13/2021 | ARAMARK EQUIPMENT, LLC | X |
| 10 | 5/13/2021 | ARAMARK FACILITY SERVICES, LLC | X |
| 10 | 5/13/2021 | ARAMARK FHC BUSINESS SERVICES, LLC | X |
| 10 | 5/13/2021 | ARAMARK FHC CAMPUS SERVICES, LLC | X |
| 10 | 5/13/2021 | ARAMARK FHC CORRECTIONAL SERVICES, LLC | X |
| 10 | 5/13/2021 | ARAMARK FHC HEALTHCARE SUPPORT SERVICES, LLC | X |
| 10 | 5/13/2021 | ARAMARK FHC KANSAS, INC. | X |
| 10 | 5/13/2021 | ARAMARK FHC REFRESHMENT SERVICES, LLC | X |
| 10 | 5/13/2021 | ARAMARK FHC SCHOOL SUPPORT SERVICES, LLC | X |
| 10 | 5/13/2021 | ARAMARK FHC SERVICES, LLC | X |
| 10 | 5/13/2021 | ARAMARK FHC SPORTS AND ENTERTAINMENT SERVICES, LLC | X |
| 10 | 5/13/2021 | ARAMARK FHC, LLC | X |
| 10 | 5/13/2021 | ARAMARK FOOD AND SUPPORT SERVICES GROUP, INC. | X |
| 10 | 5/13/2021 | ARAMARK FOOD AND SUPPORT SERVICES GROUP, INC. | X |
| 10 | 5/13/2021 | ARAMARK FOOD SERVICE OF TEXAS, LLC | X |
| 10 | 5/13/2021 | ARAMARK FOOD SERVICE, LLC | X |
| 10 | 5/13/2021 | ARAMARK FSM, LLC | X |
| 10 | 5/13/2021 | ARAMARK GLOBAL, INC. | X |
| 10 | 5/13/2021 | ARAMARK HEALTHCARE SUPPORT SERVICES OF THE VIRGIN ISLANDS, INC. | X |
| 10 | 5/13/2021 | ARAMARK HEALTHCARE SUPPORT SERVICES, LLC | X |
| 10 | 5/13/2021 | ARAMARK INDUSTRIAL SERVICES, LLC | X |
| 10 | 5/13/2021 | ARAMARK INTERMEDIATE HOLDCO CORPORATION | X |
| 10 | 5/13/2021 | ARAMARK JAPAN, LLC | X |
| 10 | 5/13/2021 | ARAMARK LAKEWOOD ASSOCIATES | X |
| 10 | 5/13/2021 | ARAMARK MANAGEMENT SERVICES LIMITED PARTNERSHIP | X |
| 10 | 5/13/2021 | ARAMARK MANAGEMENT, LLC | X |
| 10 | 5/13/2021 | ARAMARK MEXICO GROUP, LLC | X |
| 10 | 5/13/2021 | ARAMARK ORGANIZATIONAL SERVICES, LLC | X |
| 10 | 5/13/2021 | ARAMARK PERSONNEL SERVICES, LLC | X |
| 10 | 5/13/2021 | ARAMARK PROCESSING, LLC | X |
| 10 | 5/13/2021 | ARAMARK QUALIFIED OPPORTUNITY FUND, LLC | X |
| 10 | 5/13/2021 | ARAMARK RAIL SERVICES, LLC | X |

| | Exhibit B | | |
|---|---|---|---|
| | **BROILER CHICKEN ANTITRUST LITIGATION** **TYSON OPT-OUT ENTITIES AND AFFILIATES** | | |
| **Request ID** | **Date Received** | **Name** | **Request Includes Assigned Claims** |
| 10 | 5/13/2021 | ARAMARK RBI, INC. | X |
| 10 | 5/13/2021 | ARAMARK RECEIVABLES, LLC | X |
| 10 | 5/13/2021 | ARAMARK REFRESHMENT GROUP, INC. | X |
| 10 | 5/13/2021 | ARAMARK REFRESHMENT SERVICES OF TAMPA, LLC | X |
| 10 | 5/13/2021 | ARAMARK REFRESHMENT SERVICES, LLC | X |
| 10 | 5/13/2021 | ARAMARK S&E/QCF JOINT VENTURE | X |
| 10 | 5/13/2021 | ARAMARK SCHOOLS FACILITIES, LLC | X |
| 10 | 5/13/2021 | ARAMARK SCHOOLS, LLC | X |
| 10 | 5/13/2021 | ARAMARK SCM, INC. | X |
| 10 | 5/13/2021 | ARAMARK SENIOR LIVING SERVICES, LLC | X |
| 10 | 5/13/2021 | ARAMARK SERVICES OF KANSAS, INC. | X |
| 10 | 5/13/2021 | ARAMARK SERVICES OF PUERTO RICO, INC. | X |
| 10 | 5/13/2021 | ARAMARK SERVICES, INC. | X |
| 10 | 5/13/2021 | ARAMARK SMMS LLC | X |
| 10 | 5/13/2021 | ARAMARK SMMS REAL ESTATE LLC | X |
| 10 | 5/13/2021 | ARAMARK SPORTS AND ENTERTAINMENT GROUP, LLC | X |
| 10 | 5/13/2021 | ARAMARK SPORTS AND ENTERTAINMENT SERVICES OF TEXAS, LLC | X |
| 10 | 5/13/2021 | ARAMARK SPORTS AND ENTERTAINMENT SERVICES, LLC | X |
| 10 | 5/13/2021 | ARAMARK SPORTS FACILITIES, LLC | X |
| 10 | 5/13/2021 | ARAMARK SPORTS, LLC | X |
| 10 | 5/13/2021 | ARAMARK TECHNICAL SERVICES NORTH CAROLINA, INC. | X |
| 10 | 5/13/2021 | ARAMARK TECHNICAL SERVICES OF NEW YORK, LLC | X |
| 10 | 5/13/2021 | ARAMARK TOGWOTEE, LLC | X |
| 10 | 5/13/2021 | ARAMARK TRADEMARK SERVICES, INC. | X |
| 10 | 5/13/2021 | ARAMARK U.S. OFFSHORE SERVICES, LLC | X |
| 10 | 5/13/2021 | ARAMARK UNIFORM & CAREER APPAREL GROUP, INC. | X |
| 10 | 5/13/2021 | ARAMARK UNIFORM & CAREER APPAREL, LLC ALT. NAME: ARAMARK UNIFORM SERVICES; WEARGUARD-CREST | X |
| 10 | 5/13/2021 | ARAMARK UNIFORM MANUFACTURING COMPANY | X |
| 10 | 5/13/2021 | ARAMARK UNIFORM SERVICES (MATCHPOINT) LLC | X |
| 10 | 5/13/2021 | ARAMARK UNIFORM SERVICES (ROCHESTER) LLC | X |
| 10 | 5/13/2021 | ARAMARK UNIFORM SERVICES (SUPPLY CHAIN), LLC | X |
| 10 | 5/13/2021 | ARAMARK UNIFORM SERVICES (SYRACUSE) LLC | X |
| 10 | 5/13/2021 | ARAMARK UNIFORM SERVICES (TEXAS) LLC | X |
| 10 | 5/13/2021 | ARAMARK UNIFORM SERVICES (WEST ADAMS) LLC | X |
| 10 | 5/13/2021 | ARAMARK VENUE SERVICES, INC. | X |
| 10 | 5/13/2021 | ARAMARK WTC, LLC | X |
| 10 | 5/13/2021 | ARAMARK/GIACOMETTI JOINT VENTURE | X |
| 10 | 5/13/2021 | ARAMARK/GLOBETROTTERS, LLC | X |
| 10 | 5/13/2021 | ARAMARK/GM CONCESSIONS JOINT VENTURE | X |

| | | Exhibit B | |
|---|---|---|---|
| | | **BROILER CHICKEN ANTITRUST LITIGATION** | |
| | | **TYSON OPT-OUT ENTITIES AND AFFILIATES** | |
| Request ID | Date Received | Name | Request Includes Assigned Claims |
| 10 | 5/13/2021 | ARAMARK/GOURMET HE-1, LLC | X |
| 10 | 5/13/2021 | ARAMARK/GOURMET HE-2, LLC | X |
| 10 | 5/13/2021 | ARAMARK/HART LYMAN ENTERTAINMENT, LLC | X |
| 10 | 5/13/2021 | ARAMARK/HF COMPANY | X |
| 10 | 5/13/2021 | ARAMARK/HMS, LLC | X |
| 10 | 5/13/2021 | ARAMARK/MARTIN'S STADIUM CONCESSION SERVICES OPACY JOINT VENTURE | X |
| 10 | 5/13/2021 | ARAMARK/QHC LLC | X |
| 10 | 5/13/2021 | ARAMARK/SFS JOINT VENTURE | X |
| 10 | 5/13/2021 | ARAMARK-CHUGACH ALASKA SERVICES, LLC | X |
| 10 | 5/13/2021 | ARAMARK-CLARKSVILLE CLUB, INC. | X |
| 10 | 5/13/2021 | ARAMARK-FINCO OF TEXAS, LLC | X |
| 10 | 5/13/2021 | ARAMARK-GOURMET DPS, LLC | X |
| 10 | 5/13/2021 | ARAMARK-KWAME OF ST. LOUIS, LLC | X |
| 10 | 5/13/2021 | ARAMARK-SFS HEALTHCARE JV L.L.C. | X |
| 55 | 5/14/2021 | ARCADIA INVESTMENT, INC. | X |
| 121 | 5/14/2021 | ARDEN HILLS 2003 LLC | |
| 24 | 5/17/2021 | ARRINGTON ENTERPRISES, INC. | X |
| 61 | 5/14/2021 | ASF MEAT | |
| 11 | 5/14/2021 | ASSOCIATED FOOD STORES, INC. | |
| 121 | 5/14/2021 | ASSOCIATED GROCERS ACQUISITION COMPANY | |
| 12 | 5/14/2021 | ASSOCIATED GROCERS OF FLORIDA, INC. | |
| 121 | 5/14/2021 | ASSOCIATED GROCERS OF FLORIDA, INC. | |
| 13 | 5/14/2021 | ASSOCIATED GROCERS OF NEW ENGLAND, INC. | |
| 14 | 3/24/2021 | ASSOCIATED GROCERS OF THE SOUTH, INC. | |
| 15 | 5/14/2021 | ASSOCIATED GROCERS, INC. | |
| 125 | 5/17/2021 | ASSOCIATED MERCHANDISING CORPORATION PENSIONSVERWALTUNG GMBH (GERMANY) | X |
| 125 | 5/17/2021 | ASSOCIATED MERCHANDISING KOREA CORPORATION (KOREA) | X |
| 16 | 5/5/2021 | ASSOCIATED WHOLESALE GROCERS, INC. | X |
| 31 | 5/17/2021 | ASSOCIATED WHOLESALE, INC. | |
| 31 | 5/17/2021 | ASSOCIATED WHOLESALERS | |
| 140 | 5/17/2021 | ATLANTA L.K.E. LLC | X |
| 140 | 5/17/2021 | ATLANTA LAND L.K.E. LLC | X |
| 48 | 5/17/2021 | ATLANTA SPORTS CATERING | |
| 24 | 5/17/2021 | ATLANTIC FOOD COMPANY, LLC | X |
| 140 | 5/17/2021 | ATLANTIC FOOD SERVICES INC. | X |
| 10 | 5/13/2021 | AVENDRA GAMING, LLC | X |
| 10 | 5/13/2021 | AVENDRA REPLENISHMENT, LLC | X |
| 10 | 5/13/2021 | AVENDRA, LLC | X |

| | Exhibit B | | |
|---|---|---|---|
| | **BROILER CHICKEN ANTITRUST LITIGATION**<br>**TYSON OPT-OUT ENTITIES AND AFFILIATES** | | |
| **Request ID** | **Date Received** | **Name** | **Request Includes Assigned Claims** |
| 55 | 5/14/2021 | AZ POLLO, INC. | X |
| 48 | 5/17/2021 | B&I  CATERING,  LLC | |
| 52 | 5/12/2021 | BAHAMA BREEZE HOLDINGS, LLC | |
| 131 | 5/12/2021 | BAKER'S | |
| 48 | 5/17/2021 | BAMCO  RESTAURANTS OF TEXAS  LLC | |
| 17 | 5/12/2021 | BARBEQUE INTEGRATED, INC. D/B/A SMOKEY BONES BAR AND FIRE GRILL | X |
| 43 | 5/17/2021 | BARI IMPORTING CORPORATION | |
| 43 | 5/17/2021 | BARI ITALIAN FOODS | |
| 43 | 5/17/2021 | BARI ITALIAN FOODS, INC. | |
| 55 | 5/14/2021 | BAS FOOD SERVICES, INC. | X |
| 18 | 5/14/2021 | BASHAS' DINE | |
| 18 | 5/14/2021 | BASHAS' INC. | |
| 123 | 5/13/2021 | BAUGH SOUTH COOPERATIVE, INC | X |
| 123 | 5/13/2021 | BAUGH SUPPLY CHAIN COOPERATIVE, INC. (AKA BSSC, INC.) | X |
| 123 | 5/13/2021 | BAUGH SUPPLY CHAIN, INC. | X |
| 140 | 5/17/2021 | BAY-N-GULF, INC. | X |
| 140 | 5/17/2021 | BAY-N-GULF, INC. D/B/A SAVE ON SEAFOOD | X |
| 55 | 5/14/2021 | BBED, INC. | X |
| 24 | 5/17/2021 | BEAR GROUP, INC. | X |
| 48 | 5/17/2021 | BENCHWORKS,  INC. | |
| 55 | 5/14/2021 | BENOR ENTERPRISES, INC. | X |
| 19 | 5/14/2021 | BIG Y EXPRESS | |
| 19 | 5/14/2021 | BIG Y FOODS, INC. | |
| 121 | 5/14/2021 | BILLINGS DISTRIBUTION COMPANY, LLC | |
| 121 | 5/14/2021 | BILLINGS EQUIPMENT COMPANY, INC. | |
| 121 | 5/14/2021 | BILLINGS OPERATIONS COMPANY, LLC | |
| 20 | 5/14/2021 | BI-LO | X |
| 20 | 5/14/2021 | BI-LO HOLDING | X |
| 20 | 5/14/2021 | BI-LO HOLDING FINANCE LLC | X |
| 20 | 5/14/2021 | BI-LO LLC | X |
| 20 | 5/14/2021 | BI-LO, LLC | X |
| 49 | 5/11/2021 | BIRDS EYE FOODS INC. | |
| 21 | 5/17/2021 | BISCUITVILLE | |
| 21 | 5/17/2021 | BISCUITVILLE FRESH SOUTHERN | |
| 121 | 5/14/2021 | BISMARK DISTRIBUTION COMPANY, LLC | |
| 121 | 5/14/2021 | BISMARK EQUIPMENT COMPANY, INC. | |
| 121 | 5/14/2021 | BISMARK OPERATIONS COMPANY, LLC | |
| 22 | 5/17/2021 | BJ'S WHOLESALE CLUB | X |

| | | Exhibit B | |
|---|---|---|---|
| | | **BROILER CHICKEN ANTITRUST LITIGATION** | |
| | | **TYSON OPT-OUT ENTITIES AND AFFILIATES** | |
| Request ID | Date Received | Name | Request Includes Assigned Claims |
| 22 | 5/17/2021 | BJ'S WHOLESALE CLUB HOLDINGS, INC. | X |
| 121 | 5/14/2021 | BLAINE NORTH 1996 L.L.C. | |
| 91 | 5/14/2021 | BLOOMIN' BRANDS, INC. | X |
| 121 | 5/14/2021 | BLOOMINGTON 1998 L.L.C. | |
| 121 | 5/14/2021 | BLUE NILE ADVERTISING, INC. | |
| 140 | 5/17/2021 | BNG TRANSPORT INC | X |
| 24 | 5/17/2021 | BO BENTON, INC. | X |
| 24 | 5/17/2021 | BO OF TIDEWATER, INC. | X |
| 24 | 5/17/2021 | BO SUNLIGHT ENTERPRISES, INC. | X |
| 24 | 5/17/2021 | BO TIFTON ENTERPRISES, INC. | X |
| 32 | 5/14/2021 | BOARDWALK REGENCY LLC D/B/A CAESARS ATLANTIC CITY | |
| 23 | 5/17/2021 | BOB EVANS FARMS | X |
| 24 | 5/17/2021 | BOJ OF TN, LLC | X |
| 24 | 5/17/2021 | BOJ OF WNC, LLC | X |
| 24 | 5/17/2021 | BOJANGLES RESTAURANTS, INC. AND BOJANGLES OPCO, LLC | X |
| 48 | 5/17/2021 | BON APPETIT  MANAGEMENT CO. | |
| 48 | 5/17/2021 | BON APPETIT MARYLAND,  LLC | |
| 91 | 5/14/2021 | BONEFISH GRILL | X |
| 24 | 5/17/2021 | BO'S HOSPITALITY GROUP, LLC | X |
| 25 | 5/12/2021 | BOSTON MARKET CORPORATION | X |
| 24 | 5/17/2021 | BO-TIDE BENNETT'S CREEK OF SUFFOLK, INC. | X |
| 24 | 5/17/2021 | BO-TIDE HOLLAND, INC. | X |
| 24 | 5/17/2021 | BO-TIDE LASKIN, INC. | X |
| 24 | 5/17/2021 | BO-TIDE SOUTHERN, INC. | X |
| 24 | 5/17/2021 | BO-TIDE VICTORY, INC. | X |
| 4 | 5/17/2021 | BOTTOM DOLLAR FOOD NORTHEAST, LLC | X |
| 24 | 5/17/2021 | BOUNTIFUL BO'S, INC. | X |
| 24 | 5/17/2021 | BO-VENTURES, LLC | X |
| 24 | 5/17/2021 | BOVILLA, LLC | X |
| 142 | 5/14/2021 | BOWMAN FOODS, INC. (D/B/A BOWMAN IGA AND BARNWELL IGA) | |
| 10 | 5/13/2021 | BRAND COFFEE SERVICE, INC. | X |
| 140 | 5/17/2021 | BRAUNGER FOODS, LLC | X |
| 26 | 5/17/2021 | BRINKER INTERNATIONAL PAYROLL COMPANY, L.P. | X |
| 27 | 5/17/2021 | BRINKER INTERNATIONAL, INC. | X |
| 121 | 5/14/2021 | BRISTOL FARMS | |
| 28 | 5/14/2021 | BROOKSHIRE BROTHERS, INC. | |
| 29 | 5/14/2021 | BROOKSHIRE GROCERY COMPANY | |
| 151 | 5/14/2021 | BRUNO'S SUPERMARKETS INCORPORATED | X |
| 123 | 5/13/2021 | BUCKHEAD MEAT & SEAFOOD OF HOUSTON, INC. | X |
| 123 | 5/13/2021 | BUCKHEAD MEAT COMPANY | X |

| | | Exhibit B | |
|---|---|---|---|
| | | **BROILER CHICKEN ANTITRUST LITIGATION** **TYSON OPT-OUT ENTITIES AND AFFILIATES** | |
| Request ID | Date Received | Name | Request Includes Assigned Claims |
| 123 | 5/13/2021 | BUCKHEAD MEAT FLORIDA, A DIVISION OF BUCKHEAD MEAT COMPANY | X |
| 123 | 5/13/2021 | BUCKHEAD MEAT MIDWEST, INC. | X |
| 123 | 5/13/2021 | BUCKHEAD MEAT NEW JERSEY, A DIVISION OF BUCKHEAD MEAT COMPANY | X |
| 123 | 5/13/2021 | BUCKHEAD MEAT NORTH CAROLINA, A DIVISION OF BUCKHEAD MEAT COMPANY | X |
| 123 | 5/13/2021 | BUCKHEAD MEAT OF DALLAS, INC. | X |
| 123 | 5/13/2021 | BUCKHEAD MEAT OF DENVER, INC. DELAWARE | X |
| 123 | 5/13/2021 | BUCKHEAD MEAT OF SAN ANTONIO, LP | X |
| 123 | 5/13/2021 | BUCKHEAD MEAT RHODE ISLAND, A DIVISION OF BUCKHEAD MEAT COMPANY | X |
| 83 | 5/14/2021 | BUFFALO BASIC INGREDIENTS, INC. (D/B/A MAPLE LEAF FOODS) | |
| 30 | 5/17/2021 | BUFFALO WILD WINGS | X |
| 121 | 5/14/2021 | BURNSVILLE 1998 L.L.C. | |
| 37 | 5/14/2021 | BUTCHER'S PRIME | |
| 61 | 5/14/2021 | BUTLER REFRIGERATED MEATS | |
| 121 | 5/14/2021 | BUTSON ENTERPRISES OF VERMONT, INC. | |
| 121 | 5/14/2021 | BUTSON'S ENTERPRISES OF MASSACHUSETTS, INC. | |
| 121 | 5/14/2021 | BUTSON'S ENTERPRISES, INC. | |
| 10 | 5/13/2021 | BUYEFFICIENT, LLC | X |
| 123 | 5/13/2021 | BUZZTABLE, INC. | X |
| 48 | 5/17/2021 | C&B HOLDINGS,  LLC | |
| 31 | 5/17/2021 | C&S WHOLESALE GROCERS, INC. | |
| 32 | 5/14/2021 | CAESARS BALTIMORE MANAGEMENT COMPANY, LLC D/B/A HORSESHOE BALTIMORE | |
| 32 | 5/14/2021 | CAESARS ENTERTAINMENT, INC. AND CAESARS ENTERPRISE SERVICES, LLC | |
| 32 | 5/14/2021 | CAESARS RIVERBOAT CASINO, LLC D/B/A HORSESHOE SOUTHERN INDIANA | |
| 34 | 5/17/2021 | CAH CORPORATION | X |
| 24 | 5/17/2021 | CAJUN COUNTRY, INC. | X |
| 24 | 5/17/2021 | CAJUN FOODS OF AMERICA, INC. | X |
| 24 | 5/17/2021 | CAJUN JACK'S LLC | X |
| 33 | 5/17/2021 | CAJUN OPERATING COMPANY D/B/A CHURCH'S CHICKEN | X |
| 123 | 5/13/2021 | CAKE CORPORATION | X |
| 24 | 5/17/2021 | CALHOUN OIL COMPANY, INC. | X |
| 55 | 5/14/2021 | CAL-SIN ENTERPRISES, INC. | X |
| 121 | 5/14/2021 | CAMBRIDGE 2006 L.L.C. | |
| 34 | 5/17/2021 | CAMPBELL ARGENTINA S.A. | X |
| 34 | 5/17/2021 | CAMPBELL COMPANY OF CANADA | X |

| | | Exhibit B | |
| | | **BROILER CHICKEN ANTITRUST LITIGATION** | |
| | | **TYSON OPT-OUT ENTITIES AND AFFILIATES** | |
| Request ID | Date Received | Name | Request Includes Assigned Claims |
| --- | --- | --- | --- |
| 34 | 5/17/2021 | CAMPBELL EU INVESTMENT COMPANY | X |
| 34 | 5/17/2021 | CAMPBELL FINANCE 2 CORP. | X |
| 34 | 5/17/2021 | CAMPBELL FOODSERVICE COMPANY | X |
| 34 | 5/17/2021 | CAMPBELL HONG KONG LIMITED | X |
| 34 | 5/17/2021 | CAMPBELL INTERNATIONAL HOLDINGS INC. | X |
| 34 | 5/17/2021 | CAMPBELL INVESTMENT COMPANY | X |
| 34 | 5/17/2021 | CAMPBELL JIN BAO TANG, INC. | X |
| 34 | 5/17/2021 | CAMPBELL LUXEMBOURG HOLDINGS S.À R.L. | X |
| 34 | 5/17/2021 | CAMPBELL MFG 1 COMPANY | X |
| 34 | 5/17/2021 | CAMPBELL SALES COMPANY | X |
| 34 | 5/17/2021 | CAMPBELL SOUP ASIA LIMITED | X |
| 34 | 5/17/2021 | CAMPBELL SOUP COMPANY | X |
| 34 | 5/17/2021 | CAMPBELL SOUP DOMINICANA, S.A. | X |
| 34 | 5/17/2021 | CAMPBELL SOUP SUPPLY COMPANY L.L.C. | X |
| 34 | 5/17/2021 | CAMPBELL SWIRE (HK) LTD | X |
| 34 | 5/17/2021 | CAMPBELL SWIRE (XIAMEN) CO LTD | X |
| 34 | 5/17/2021 | CAMPBELL SWIRE EQUIPMENT LEASING LTD | X |
| 34 | 5/17/2021 | CAMPBELL U.S. HOLDINGS, INC. | X |
| 34 | 5/17/2021 | CAMPBELL URBAN RENEWAL CORPORATION | X |
| 34 | 5/17/2021 | CAMPBELL'S DE MEXICO S.A. DE C. V. | X |
| 24 | 5/17/2021 | CAMPBO | X |
| 35 | 5/17/2021 | CAMPERO OF ARKANSAS, LLC. | X |
| 35 | 5/17/2021 | CAMPERO USA CORP. | X |
| 35 | 5/17/2021 | CAMPERO USA CORP. (D/B/A POLLO CAMPERO) | X |
| 34 | 5/17/2021 | CANEB L.L.C. | X |
| 34 | 5/17/2021 | CANFIN HOLDINGS INC. | X |
| 48 | 5/17/2021 | CANTEEN ONE, INC. | |
| 48 | 5/17/2021 | CANTEEN ONE, LLC | |
| 10 | 5/13/2021 | CANYONLANDS RAFTING HOSPITALITY, LLC | X |
| 98 | 5/12/2021 | CAPITAL DELIVERY, LTD. | |
| 52 | 5/12/2021 | CAPITAL GRILLE HOLDINGS, INC. | |
| 65 | 5/13/2021 | CAPSTONE LOGISTIC SERVICES, LLC | |
| 36 | 5/12/2021 | CAPTAIN D'S, LLC | X |
| 140 | 5/17/2021 | CARA DONNA PROVISION CO., INC. | X |
| 37 | 5/14/2021 | CARL BUDDIG - SOUTH HOLLAND | |
| 37 | 5/14/2021 | CARL BUDDIG & CO – BEDFORD, | |
| 37 | 5/14/2021 | CARL BUDDIG & CO. | |
| 37 | 5/14/2021 | CARL BUDDIG & COMPANY | |
| 37 | 5/14/2021 | CARL BUDDIG AND COMPANY | |
| 37 | 5/14/2021 | CARL BUDDIG/ASHLAND COLD STORAGE | |

| | Exhibit B | | |
|---|---|---|---|
| | BROILER CHICKEN ANTITRUST LITIGATION TYSON OPT-OUT ENTITIES AND AFFILIATES | | |
| Request ID | Date Received | Name | Request Includes Assigned Claims |
| 91 | 5/14/2021 | CARRABBA'S ITALIAN GRILL | X |
| 5 | 5/12/2021 | CARR-GOTTSTEIN FOODS CO. | |
| 115 | 5/12/2021 | CASCADE FOOD BROKERS, INC. | |
| 38 | 4/20/2021 | CASCADE MEATS | |
| 140 | 5/17/2021 | CASH & CARRY STORES LLC D/B/A CASH & CARRY SMART FOODSERVICE | X |
| 24 | 5/17/2021 | CB&T AUG, LLC | X |
| 39 | 5/12/2021 | CBOCS DISTRIBUTION, INC. | X |
| 32 | 5/14/2021 | CENTAUR ACQUISITION, LLC D/B/A INDIANA GRAND RACING & CASINO | |
| 40 | 5/14/2021 | CENTRAL GROCERS, INC. | |
| 121 | 5/14/2021 | CENTRALIA HOLDINGS, LLC | |
| 65 | 5/13/2021 | CENTURION BUSINESS GROUP, LLC | |
| 140 | 5/17/2021 | CERNIGLIA PRODUCTS, INC. | X |
| 55 | 5/14/2021 | CERRITOS FOOD GROUP, INC. | X |
| 41 | 5/14/2021 | CERTCO, INC. | |
| 121 | 5/14/2021 | CHAMPAIGN DISTRIBUTION COMPANY, LLC | |
| 121 | 5/14/2021 | CHAMPAIGN EQUIPMENT COMPANY, INC. | |
| 121 | 5/14/2021 | CHAMPAIGN OPERATIONS COMPANY, LLC | |
| 121 | 5/14/2021 | CHAMPLIN 2005 L.L.C. | |
| 42 | 5/17/2021 | CHECKERS DRIVE-IN RESTAURANTS, INC. | X |
| 52 | 5/12/2021 | CHEDDAR'S RESTAURANT HOLDING CORP. | |
| 52 | 5/12/2021 | CHEDDAR'S CASUAL CAFE, INC. | |
| 43 | 5/17/2021 | CHENEY BROS., INC. | |
| 43 | 5/17/2021 | CHENEY BROS., INC. | |
| 43 | 5/17/2021 | CHENEY BROTHER, INC- AUTOFAX | |
| 43 | 5/17/2021 | CHENEY BROTHERS | |
| 43 | 5/17/2021 | CHENEY BROTHERS INC | |
| 43 | 5/17/2021 | CHENEY BROTHERS INC N CAROLINA | |
| 43 | 5/17/2021 | CHENEY BROTHERS INC. | |
| 43 | 5/17/2021 | CHENEY BROTHERS INC. OCALA | |
| 43 | 5/17/2021 | CHENEY BROTHERS INC. RIVIERA | |
| 43 | 5/17/2021 | CHENEY BROTHERS PUNTA GORDA | |
| 43 | 5/17/2021 | CHENEY BROTHERS, INC. | |
| 43 | 5/17/2021 | CHENEY BROTHERS-OCALA | |
| 43 | 5/17/2021 | CHENEY BROTHERS-PUNTA GORD | |
| 43 | 5/17/2021 | CHENEY BROTHERS-RIVIERA BE | |
| 43 | 5/17/2021 | CHENEY OFS, INC. DBA GRAND WESTERN | |
| 32 | 5/14/2021 | CHESTER DOWNS AND MARINA, LLC D/B/A HARRAH'S PHILADELPHIA CASINO & RACETRACK | |
| 55 | 5/14/2021 | CHIC POLLO, LLC | X |
| 48 | 5/17/2021 | CHICAGO RESTAURANT PARTNERS,  LLC | |

| | Exhibit B | |
|---|---|---|
| | **BROILER CHICKEN ANTITRUST LITIGATION**<br>**TYSON OPT-OUT ENTITIES AND AFFILIATES** | |
| Request ID | Date Received | Name | Request Includes Assigned Claims |
| 84 | 5/12/2021 | CHICKEN CHICK'S | |
| 55 | 5/14/2021 | CHICKEN TIME I, LLC | X |
| 55 | 5/14/2021 | CHICKEN TIME II, LLC | X |
| 55 | 5/14/2021 | CHICKEN TIME III, LLC | X |
| 55 | 5/14/2021 | CHICKEN TIME IV, LLC | X |
| 55 | 5/14/2021 | CHICKEN TIME V, LLC | X |
| 55 | 5/14/2021 | CHICKEN TIME VI, LLC | X |
| 44 | 5/17/2021 | CHICK-FIL-A, INC. | X |
| 24 | 5/17/2021 | CHIX & BIX, LLC | X |
| 24 | 5/17/2021 | CHKB, LLC | X |
| 34 | 5/17/2021 | CIRT URBAN RENEWAL CORP. | X |
| 103 | 5/13/2021 | CITRUS ACQUISITION CORPORATION | X |
| 131 | 5/12/2021 | CITY MARKET | |
| 140 | 5/17/2021 | CITY MEAT & PROVISIONS COMPANY, INC | X |
| 45 | 5/17/2021 | CKE RESTAURANT HOLDINGS | X |
| 94 | 5/17/2021 | CLEARFORK FOODS | |
| 10 | 5/13/2021 | CLIFF HOUSE HOSPITALITY, LLC | X |
| 48 | 5/17/2021 | CMCA CATERING,  LLC | |
| 48 | 5/17/2021 | COASTAL  FOOD SERVICE,  INC. | |
| 55 | 5/14/2021 | COASTAL VALLEY ENTERPRISES, INC. | X |
| 48 | 5/17/2021 | COFFEE DISTRIBUTING CORP. | |
| 98 | 5/12/2021 | COLONEL'S LIMITED, LLC | |
| 46 | 5/14/2021 | COLORADO BOXED BEEF CO. F/K/A CBBC OPCO, LLC | |
| 47 | 5/14/2021 | COLUMBIA MEATS, INC. | |
| 34 | 5/17/2021 | COMERCIALIZADORA CAMPBELL DE GUATEMALA, LIMITADA | X |
| 48 | 5/17/2021 | COMMUNITY LIVING HOLDINGS,  LLC | |
| 48 | 5/17/2021 | COMPASS 2K12 SERVICES,  LLC | |
| 48 | 5/17/2021 | COMPASS GROUP HOLDINGS (BVI) LIMITED | |
| 48 | 5/17/2021 | COMPASS GROUP NORTH AMERICA INVESTMENTS  NO.  2 | |
| 48 | 5/17/2021 | COMPASS GROUP USA, INC. | |
| 48 | 5/17/2021 | COMPASS HE SERVICES,  LLC | |
| 48 | 5/17/2021 | COMPASS L V,  LLC | |
| 48 | 5/17/2021 | COMPASS LCS,  LLC | |
| 48 | 5/17/2021 | COMPASS ND, LLC | |
| 48 | 5/17/2021 | COMPASS ONE,  LLC | |
| 48 | 5/17/2021 | COMPASS PARAMOUNT,  LLC | |
| 48 | 5/17/2021 | COMPASS TWO,  LLC | |
| 49 | 5/11/2021 | CON AGRA | |
| 49 | 5/11/2021 | CON AGRA FOODS | |
| 49 | 5/11/2021 | CON AGRA FOODS RUSSELLVILLE | |

| | Exhibit B | | | |
|---|---|---|---|---|
| | BROILER CHICKEN ANTITRUST LITIGATION TYSON OPT-OUT ENTITIES AND AFFILIATES | | | |
| Request ID | Date Received | Name | | Request Includes Assigned Claims |
| 49 | 5/11/2021 | CON AGRA FOODS, INC. | | |
| 49 | 5/11/2021 | CON AGRA FROZEN FOODS | | |
| 49 | 5/11/2021 | CON AGRA FROZEN FOODS 1023 SOUTH 4TH STREET COUNCIL BLUFF, IA 51503 | | |
| 49 | 5/11/2021 | CON AGRA FROZEN FOODS 200 N BANQUET DR MARSHALL, MO 65340 | | |
| 49 | 5/11/2021 | CON AGRA FROZEN FOODS 3100 EAST MAIN RUSSELLVILLE, AR 72802-9667 | | |
| 49 | 5/11/2021 | CON AGRA FROZEN FOODS ATTN: CONNIE YANGNOUVONG 2475 MEADOWBROOK PKWY DULUTH, GA 30096 | | |
| 49 | 5/11/2021 | CON AGRA FROZEN FOODS ATTN: HEATHER MILLER CONAGRA R&D OMAHA, NE 68102 | | |
| 49 | 5/11/2021 | CON AGRA FROZEN FOODS CONAGRA ACCOUNTS PAYABLE PO BOX 982192 EL PASO, TX 79998 | | |
| 49 | 5/11/2021 | CON AGRA FROZEN FOODS CONAGRA FOODS FSC AP PO BOX 642210 OMAHA, NE 68164 | | |
| 49 | 5/11/2021 | CON AGRA FROZEN FOODS CONAGRA FROZEN FOODS 801 DYE MILL ROAD TROY, OH 45373 | | |
| 49 | 5/11/2021 | CON AGRA FROZEN FOODS MER#3R01ML 5CON AGRA DRIVE 4455 OMAHA, NE 68102 | | |
| 49 | 5/11/2021 | CON AGRA FROZEN FOODS-DNU | | |
| 49 | 5/11/2021 | CON AGRA GROCERY PRODUCTS COMPANY 901 STRYKER ST ARCHBOLD, OH 43502 | | |
| 49 | 5/11/2021 | CON AGRA GROCERY PRODUCTS COMPANY ATTN: CHERYL FARFALLA-MAILSTOP 90-210 5645 N 90TH STREET OMAHA, NE 68134 | | |
| 49 | 5/11/2021 | CON AGRA GROCERY PRODUCTS COMPANY ATTN: SARA MARSH 6 CONAGRA DRIVE OMAHA, NE 68102 | | |
| 49 | 5/11/2021 | CON AGRA GROCERY PRODUCTS COMPANY GROCERY PRODUCTS DIVISION 30 MARR ST MILTON, PA 17647 | | |
| 49 | 5/11/2021 | CON AGRA GROCERY PRODUCTS COMPANY PO BOX 642210 OMAHA, NE 68164 | | |
| 49 | 5/11/2021 | CONAGRA | | |
| 49 | 5/11/2021 | CONAGRA - OMAHA | | |
| 49 | 5/11/2021 | CONAGRA - TRENTON | | |
| 49 | 5/11/2021 | CONAGRA - TRENTON - DNU/USE 17312 | | |
| 49 | 5/11/2021 | CONAGRA ACCOUNTS PAYABLE | | |
| 49 | 5/11/2021 | CONAGRA BRANDS INC. - MACON | | |
| 49 | 5/11/2021 | CONAGRA BRANDS INC. - RUSSELLVILLE | | |
| 49 | 5/11/2021 | CONAGRA BRANDS INC. - TRENTON | | |
| 49 | 5/11/2021 | CONAGRA BRANDS, INC. | | |
| 49 | 5/11/2021 | CONAGRA BRANDS, INC. - ARCHBOLD | | |

| | | Exhibit B | |
|---|---|---|---|
| | | **BROILER CHICKEN ANTITRUST LITIGATION** **TYSON OPT-OUT ENTITIES AND AFFILIATES** | |
| Request ID | Date Received | Name | Request Includes Assigned Claims |
| 49 | 5/11/2021 | CONAGRA BRANDS, INC. - MACON | |
| 49 | 5/11/2021 | CONAGRA BRANDS, INC. - RUSSELLVILLE | |
| 49 | 5/11/2021 | CONAGRA BRANDS, INC. - TRENTON | |
| 49 | 5/11/2021 | CONAGRA BRANDS, INC. AND PINNACLE FOODS, INC. | |
| 49 | 5/11/2021 | CONAGRA FOODS | |
| 49 | 5/11/2021 | CONAGRA FOODS - DNU/USE 173120 | |
| 49 | 5/11/2021 | CONAGRA FOODS - PINNACLE | |
| 49 | 5/11/2021 | CONAGRA FOODS - TROY | |
| 49 | 5/11/2021 | CONAGRA FOODS - CUSTOM FOODS | |
| 49 | 5/11/2021 | CON-AGRA FOODS BFCAP | |
| 49 | 5/11/2021 | CONAGRA FOODS BSC | |
| 49 | 5/11/2021 | CONAGRA FOODS BSC A/P | |
| 49 | 5/11/2021 | CONAGRA FOODS BSC AP | |
| 49 | 5/11/2021 | CONAGRA FOODS EBS AP | |
| 49 | 5/11/2021 | CONAGRA FOODS INC | |
| 49 | 5/11/2021 | CONAGRA FROZEN FDS*AUTOFAX* | |
| 49 | 5/11/2021 | CONAGRA FROZEN FOODS | |
| 49 | 5/11/2021 | CONAGRA GROCERY PRODUCTS | |
| 48 | 5/17/2021 | CONCIERGE CONSULTING SERVICES, LLC | |
| 55 | 5/14/2021 | CONCORD POLLO, INC. | X |
| 48 | 5/17/2021 | CONVENIENCE FOODS INTERNATIONAL, INC. | |
| 48 | 5/17/2021 | CONVENTION HOSPITALITY PARTNERS | |
| 121 | 5/14/2021 | COON RAPIDS 2002 L.L.C. | |
| 131 | 5/12/2021 | COPPS FOOD CENTER | |
| 48 | 5/17/2021 | COREWORKS, LLC | |
| 32 | 5/14/2021 | CORNER INVESTMENT COMPANY, LLC D/B/A THE CROMWELL | |
| 55 | 5/14/2021 | CORONA POLLO, LLC | X |
| 10 | 5/13/2021 | CORPORATE COFFEE SYSTEMS LLC | X |
| 48 | 5/17/2021 | COSMOPOLITAN CATERING, LLC | |
| 50 | 5/14/2021 | COSTCO WHOLESALE CORPORATION | |
| 51 | 5/12/2021 | CRACKER BARREL OLD COUNTRY STORE, INC. | X |
| 61 | 5/14/2021 | CRANBERRY GREAT LAKES COLD STORAGE | |
| 10 | 5/13/2021 | CRATER LAKE HOSPITALITY, LLC | X |
| 144 | 5/13/2021 | CROSS BORDER TRADE, LLC | |
| 48 | 5/17/2021 | CROTHALL FACILITIES MANAGEMENT INC. | |
| 48 | 5/17/2021 | CROTHALL HEALTHCARE INC. | |
| 48 | 5/17/2021 | CROTHALL SERVICES CANADA, INC. | |
| 48 | 5/17/2021 | CROTHALL SERVICES GROUP | |
| 121 | 5/14/2021 | CROWN GROCERS, INC. | |
| 34 | 5/17/2021 | CSC BRANDS LP | X |

| | | Exhibit B | |
|---|---|---|---|
| | | **BROILER CHICKEN ANTITRUST LITIGATION** | |
| | | **TYSON OPT-OUT ENTITIES AND AFFILIATES** | |
| Request ID | Date Received | Name | Request Includes Assigned Claims |
| 34 | 5/17/2021 | CSC INSIGHTS, INC. | X |
| 34 | 5/17/2021 | CSC STANDARDS, INC. | X |
| 121 | 5/14/2021 | CUB FOODS, INC. | |
| 121 | 5/14/2021 | CUB STORES, LLC | |
| 48 | 5/17/2021 | CULINART GROUP, INC. | |
| 48 | 5/17/2021 | CULINART OF CALIFORNIA, INC. | |
| 48 | 5/17/2021 | CULINART, INC. | |
| 48 | 5/17/2021 | CURFEWBELL | |
| 48 | 5/17/2021 | CURIOLOGY, LLC | |
| 49 | 5/11/2021 | CUSTOM FOOD PRODUCTS C/O CONAGRA FOOD | |
| 48 | 5/17/2021 | CUSTOM MANAGEMENT CORPORATION OF PENNSYLVANIA | |
| 48 | 5/17/2021 | CUYAHOGA DINING SERVICES, INC. | |
| 22 | 5/17/2021 | CVC BEACON LP | X |
| 84 | 5/12/2021 | CYPRUS GARDENS FOOD, PAPER AND POULTRY | |
| 10 | 5/13/2021 | D.G. MAREN II, INC. | X |
| 52 | 5/12/2021 | DARDEN | |
| 52 | 5/12/2021 | DARDEN CORPORATION | |
| 52 | 5/12/2021 | DARDEN DIRECT DISTRIBUTION, INC. | |
| 28 | 5/14/2021 | DAVID'S SUPERMARKETS, INC. | |
| 65 | 5/13/2021 | DAVIS CREEK MEAT & SEAFOOD | |
| 125 | 5/17/2021 | DAYTON CREDIT COMPANY (MN) | X |
| 125 | 5/17/2021 | DAYTON DEVELOPMENT COMPANY (MN) | X |
| 125 | 5/17/2021 | DBC, LLC (AK) | X |
| 143 | 5/14/2021 | DEARBORN MARKET | |
| 115 | 5/12/2021 | DEL MAR ACQUISITION INC. | |
| 115 | 5/12/2021 | DEL MAR HOLDING LLC | |
| 4 | 5/17/2021 | DELHAIZE AMERICA DISTRIBUTION, LLC | X |
| 4 | 5/17/2021 | DELHAIZE AMERICA, LLC | X |
| 10 | 5/13/2021 | DELICIOUS ON WEST STREET LLC | X |
| 24 | 5/17/2021 | DELMARVA BOJOS, LLC | X |
| 10 | 5/13/2021 | DELSAC VIII, LLC | X |
| 53 | 5/17/2021 | DENNIS FOOD GROUP | |
| 98 | 5/12/2021 | DEPZZA, INC. | |
| 32 | 5/14/2021 | DESERT PALACE LLC D/B/A CAESARS PALACE | |
| 55 | 5/14/2021 | DESERT POLLO, INC. | X |
| 34 | 5/17/2021 | DFKA LTD. | X |
| 34 | 5/17/2021 | DIAMOND OF EUROPE GMBH | X |
| 140 | 5/17/2021 | DIERKS FOODS, INC. | X |
| 140 | 5/17/2021 | DIERKS WAUKESHA FOODS | X |
| 131 | 5/12/2021 | DILLON | |

| | | Exhibit B | |
|---|---|---|---|
| | | **BROILER CHICKEN ANTITRUST LITIGATION** | |
| | | **TYSON OPT-OUT ENTITIES AND AFFILIATES** | |
| **Request ID** | **Date Received** | **Name** | **Request Includes Assigned Claims** |
| 131 | 5/12/2021 | DILLON COMPANIES, INC. | |
| 83 | 5/14/2021 | DIVERSIFIED DAIRY PRODUCTS, INC. | |
| 123 | 5/13/2021 | DOERLE FOOD SERVICE, A DIVISION OF SYSCO USA II, LLC | X |
| 5 | 5/12/2021 | DOMINICK'S | |
| 5 | 5/12/2021 | DOMINICK'S FINER FOODS, LLC | |
| 54 | 5/12/2021 | DOMINO'S NATIONAL ADVERTISING FUND INC. | |
| 54 | 5/12/2021 | DOMINO'S PIZZA DISTRIBUTION LLC | |
| 54 | 5/12/2021 | DOMINO'S PIZZA FRANCHISING LLC | |
| 54 | 5/12/2021 | DOMINO'S PIZZA INT'L PAYROLL SERVICES, INC. | |
| 54 | 5/12/2021 | DOMINO'S PIZZA INT'L, INC. | |
| 54 | 5/12/2021 | DOMINO'S PIZZA LLC | |
| 54 | 5/12/2021 | DOMINO'S PIZZA MASTER ISSUER LLC | |
| 54 | 5/12/2021 | DOMINO'S PIZZA PMC | |
| 54 | 5/12/2021 | DOMINO'S PIZZA, INC. | |
| 54 | 5/12/2021 | DOMINO'S, INC. | |
| 10 | 5/13/2021 | DOYON/ARAMARK DENALI NATIONAL PARK CONCESSION JOINT VENTURE | X |
| 24 | 5/17/2021 | DRIVE IN USA, LLC | X |
| 55 | 5/14/2021 | DURANGO FOODS, INC. | X |
| 123 | 5/13/2021 | DUST BOWL CITY, LLC | X |
| 140 | 5/17/2021 | E&H DISTRIBUTING, LLC | X |
| 121 | 5/14/2021 | EAGAN 2008 L.L.C. | |
| 121 | 5/14/2021 | EAGAN 2014 L.L.C. | |
| 24 | 5/17/2021 | EAST COAST QUALITY FOODS, LLC | X |
| 121 | 5/14/2021 | EASTERN BEVERAGES, INC. | |
| 121 | 5/14/2021 | EASTERN REGION MANAGEMENT, LLC | |
| 52 | 5/12/2021 | EDDIE V'S HOLDINGS, LLC | |
| 18 | 5/14/2021 | EDDIE'S COUNTRY STORE | |
| 34 | 5/17/2021 | EDS INVESTMENTS, LLC | X |
| 125 | 5/17/2021 | EIGHTH STREET DEVELOPMENT COMPANY (MN) | X |
| 55 | 5/14/2021 | EL POLLO LOCO | X |
| 56 | 4/5/2021 | EMA FOODS | |
| 24 | 5/17/2021 | EMMER, INC. | X |
| 123 | 5/13/2021 | EMPYR INCORPORATED | X |
| 123 | 5/13/2021 | ENCLAVE INSURANCE COMPANY | X |
| 123 | 5/13/2021 | ENCLAVE PARKWAY ASSOCIATION, INC. | X |
| 123 | 5/13/2021 | ENCLAVE PROPERTIES, LLC | X |
| 55 | 5/14/2021 | EPL VENTURES, LLC | X |
| 64 | 5/17/2021 | ET GOLDEN VENTURES, LLC (DBA LOLA'S HANDCRAFTED KITCHEN) | X |
| 65 | 5/13/2021 | ETTLINE EXPRESS, LLC | |

| | Exhibit B | | |
|---|---|---|---|
| | **BROILER CHICKEN ANTITRUST LITIGATION** | | |
| | **TYSON OPT-OUT ENTITIES AND AFFILIATES** | | |
| **Request ID** | **Date Received** | **Name** | **Request Includes Assigned Claims** |
| 65 | 5/13/2021 | ETTLINE FOODS CORPORATION | |
| 48 | 5/17/2021 | EUREST SERVICES, INC. | |
| 123 | 5/13/2021 | EUROPEAN IMPORTS, INC. | X |
| 10 | 5/13/2021 | EVERSAFE SERVICES, LLC | X |
| 48 | 5/17/2021 | EVERSOURCE LLC | |
| 5 | 5/12/2021 | EXTREME VALUE | |
| 5 | 5/12/2021 | EXTREME VALUE CENTERS | |
| 142 | 5/14/2021 | F&T FOODS, INC. (D/B/A KINGSTREE IGA) | |
| 55 | 5/14/2021 | F. MAK, INC. | X |
| 55 | 5/14/2021 | FAIRVAX ENTERPRISES, INC. | X |
| 48 | 5/17/2021 | FAME FOOD MANAGEMENT, INC. | |
| 57 | 5/14/2021 | FAREWAY STORES, INC. | |
| 121 | 5/14/2021 | FARGO DISTRIBUTION COMPANY, LLC | |
| 121 | 5/14/2021 | FARGO EQUIPMENT COMPANY, INC. | |
| 121 | 5/14/2021 | FARGO OPERATIONS COMPANY, LLC | |
| 24 | 5/17/2021 | FDY, INC. | X |
| 58 | 5/13/2021 | FEESERS | X |
| 58 | 5/13/2021 | FEESER'S FOOD DISTRIBUTORS | X |
| 58 | 5/13/2021 | FEESERS INC. | X |
| 58 | 5/13/2021 | FEESERS, INC. | X |
| 121 | 5/14/2021 | FF ACQUISITION, L.L.C. | |
| 59 | 5/12/2021 | FIC RESTAURANTS INC. D/B/A FRIENDLY'S RESTAURANT | |
| 99 | 5/12/2021 | FIESTA RESTAURANT GROUP, INC. | X |
| 10 | 5/13/2021 | FILTERFRESH COFFEE SERVICE, LLC | X |
| 10 | 5/13/2021 | FILTERFRESH FRANCHISE GROUP, LLC | X |
| 10 | 5/13/2021 | FINE HOST HOLDINGS, LLC | X |
| 140 | 5/17/2021 | FIRST COURSE, LLC | X |
| 140 | 5/17/2021 | FIRSTCLASS FOODS - TROJAN, INC. | X |
| 140 | 5/17/2021 | FIRSTCLASS FOODS, INC. | X |
| 95 | 5/17/2021 | FIV, LLC | X |
| 32 | 5/14/2021 | FLAMINGO LAS VEGAS OPERATING COMPANY, LLC D/B/A FLAMINGO LAS VEGAS | |
| 91 | 5/14/2021 | FLEMING'S PRIME STEAKHOUSE | X |
| 48 | 5/17/2021 | FLIK INTERNATIONAL CORP | |
| 48 | 5/17/2021 | FLIK ONE, LLC | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA AUGUSTA IGA | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA BLYTHEWOOD IGA | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA CAMDEN IGA | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA CHERAW IGA | |

| | Exhibit B | | | |
|---|---|---|---|---|
| | BROILER CHICKEN ANTITRUST LITIGATION TYSON OPT-OUT ENTITIES AND AFFILIATES | | | |
| Request ID | Date Received | Name | | Request Includes Assigned Claims |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA CHESTER IGA | | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA CONWAY IGA | | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA DARLINGTON IGA | | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA EUTAWVILLE IGA | | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA FLOCO CORP CENTER | | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA GASTON IGA | | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA GILBERT IGA | | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA HADDENS IGA (LOUISVILLE) | | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA HADDENS IGA (WADLEY) | | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA HADDENS IGA (WRENS) | | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA HARTSVILLE IGA | | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA HOLLY HILL IGA | | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA JOHNSTON IGA | | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA KERSHAW IGA | | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA KJ'S MKT IGA - HARLEM | | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA KJ'S MKT IGA - HEPHZIBAH | | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA KJ'S MKT IGA- BARNYARD | | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA KJ'S MKT IGA-AYNOR | | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA KJ'S MKT IGA-BATESBURG | | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA KJ'S MKT IGA-CLAUSSEN | | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA KJ'S MKT IGA-DILLON | | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA KJ'S MKT IGA-EBENEZER | | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA KJ'S MKT IGA-GROVETOWN | | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA KJ'S MKT IGA-JOHNSONVILLE | | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA KJ'S MKT IGA-LAKE CITY | | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA KJ'S MKT IGA-QUINBY | | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA KJ'S MKT IGA-ST ANDREWS RD | | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA KJ'S MKT IGA-SYLVANIA | | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA KJ'S MKT IGA-THOMSON | | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA KJ'S MKT IGA-WAYNESBORO | | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA KJ'S MKT IGA-WINNSBORO | | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA LATTA IGA | | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA LORIS IGA | | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA MANNING IGA | | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA PAGELAND IGA | | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA PAMPLICO IGA | | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA SANDERSVILLE IGA | | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA SANTEE IGA | | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA ST STEPHEN IGA | | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA TABOR CITY IGA | | |

| Exhibit B | | | | |
|---|---|---|---|---|
| BROILER CHICKEN ANTITRUST LITIGATION TYSON OPT-OUT ENTITIES AND AFFILIATES | | | | |
| Request ID | Date Received | Name | | Request Includes Assigned Claims |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA TURBEVILLE IGA | | |
| 142 | 5/14/2021 | FLOCO FOODS, INC. DBA WHITEVILLE IGA | | |
| 24 | 5/17/2021 | FLORIDA CHICKEN & BISCUITS, LLC | | X |
| 52 | 5/12/2021 | FLORIDA SE, LLC | | |
| 131 | 5/12/2021 | FMJ, INC. | | |
| 55 | 5/14/2021 | FMJJ, INC. | | X |
| 60 | 5/17/2021 | FOCUS BRANDS LLC | | X |
| 131 | 5/12/2021 | FOOD 4 LESS | | |
| 131 | 5/12/2021 | FOOD 4 LESS HOLDINGS, INC. | | |
| 18 | 5/14/2021 | FOOD CITY | | |
| 140 | 5/17/2021 | FOOD GENIUS, INC. | | X |
| 4 | 5/17/2021 | FOOD LION, LLC | | X |
| 140 | 5/17/2021 | FOOD SERVICES OF AMERICA, INC. | | X |
| 48 | 5/17/2021 | FOOD WORKS OF MEXICO,  S.  DE R.L. | | |
| 48 | 5/17/2021 | FOOD WORKS OF MEXICO,  S.  DE R.L. | | |
| 48 | 5/17/2021 | FOOD WORKS SERVICES OF MEXICO,  S.  DE R.L. | | |
| 48 | 5/17/2021 | FOOD WORKS SERVICES OF MEXICO,  S.  DE R.L. | | |
| 121 | 5/14/2021 | FOODARAMA LLC | | |
| 48 | 5/17/2021 | FOODBUY,  LLC | | |
| 48 | 5/17/2021 | FOODBUY,  LLC | | |
| 111 | 5/12/2021 | FOODMAXX | | |
| 121 | 5/14/2021 | FOREST LAKE 2000 L.L.C. | | |
| 24 | 5/17/2021 | FRAZIER SERVICE COMPANY, LLC | | X |
| 131 | 5/12/2021 | FRED MEYER | | |
| 131 | 5/12/2021 | FRED MEYER JEWELERS, INC. | | |
| 131 | 5/12/2021 | FRED MEYER STORES, INC. | | |
| 131 | 5/12/2021 | FRED MEYER, INC. | | |
| 123 | 5/13/2021 | FREEDMAN MEATS, INC. | | X |
| 123 | 5/13/2021 | FREEDMAN-KB, INC. | | X |
| 10 | 5/13/2021 | FREEDOM FERRY SERVICES, LLC | | X |
| 151 | 5/14/2021 | FRESCO Y MAS | | X |
| 19 | 5/14/2021 | FRESH ACRES MARKET | | |
| 29 | 5/14/2021 | FRESH BY BROOKSHIRE'S | | |
| 61 | 5/14/2021 | FRESH FOODS MANUFACTURING | | |
| 140 | 5/17/2021 | FRESH TRANSPORTATION CO., LTD. | | X |
| 140 | 5/17/2021 | FRESH UNLIMITED, INC. D/B/A FRESHWAY FOODS | | X |
| 123 | 5/13/2021 | FRESHPOINT ARIZONA, INC. | | X |
| 123 | 5/13/2021 | FRESHPOINT ATLANTA, INC. | | X |
| 123 | 5/13/2021 | FRESHPOINT CALIFORNIA, INC. | | X |
| 123 | 5/13/2021 | FRESHPOINT CENTRAL CALIFORNIA, INC. | | X |

| | | Exhibit B | |
|---|---|---|---|
| | | **BROILER CHICKEN ANTITRUST LITIGATION**<br>**TYSON OPT-OUT ENTITIES AND AFFILIATES** | |
| Request ID | Date Received | **Name** | Request Includes Assigned Claims |
| 123 | 5/13/2021 | FRESHPOINT CENTRAL FLORIDA, INC. | X |
| 123 | 5/13/2021 | FRESHPOINT CONNECTICUT. LLC | X |
| 123 | 5/13/2021 | FRESHPOINT DALLAS, INC. | X |
| 123 | 5/13/2021 | FRESHPOINT DENVER, INC. | X |
| 123 | 5/13/2021 | FRESHPOINT LAS VEGAS, INC. | X |
| 123 | 5/13/2021 | FRESHPOINT NORTH CAROLINA, INC. | X |
| 123 | 5/13/2021 | FRESHPOINT NORTH FLORIDA, INC. | X |
| 123 | 5/13/2021 | FRESHPOINT OKLAHOMA CITY, LLC | X |
| 123 | 5/13/2021 | FRESHPOINT POMPANO REAL ESTATE, LLC | X |
| 123 | 5/13/2021 | FRESHPOINT SAN FRANCISCO, INC. | X |
| 123 | 5/13/2021 | FRESHPOINT SOUTH FLORIDA, INC. | X |
| 123 | 5/13/2021 | FRESHPOINT SOUTH TEXAS, INC | X |
| 123 | 5/13/2021 | FRESHPOINT SOUTHERN CALIFORNIA, INC. | X |
| 123 | 5/13/2021 | FRESHPOINT TOMATO, LLC | X |
| 123 | 5/13/2021 | FRESHPOINT, INC. | X |
| 140 | 5/17/2021 | FRESHWAY LOGISTICS, INC. | X |
| 121 | 5/14/2021 | FRIDLEY 1998 L.L.C. | |
| 131 | 5/12/2021 | FRY'S | |
| 123 | 5/13/2021 | G&S REAL ESTATE, INC. | X |
| 24 | 5/17/2021 | GALATEN FOODS, LLC | X |
| 115 | 5/12/2021 | GALLY INVESTMENTS S DE R.L. DE C.V. | |
| 140 | 5/17/2021 | GAMPAC EXPRESS, INC. | X |
| 24 | 5/17/2021 | GANESH PROPERTIES, INC. | X |
| 84 | 5/12/2021 | GARY'S RESTAURANT EQUIPMENT | |
| 5 | 5/12/2021 | GENUARDI' | |
| 5 | 5/12/2021 | GENUARDI'S FAMILY MARKETS LP | |
| 24 | 5/17/2021 | GEORGIA FOODS, LLC | X |
| 131 | 5/12/2021 | GERBES | |
| 140 | 5/17/2021 | GFG FOODSERVICE | X |
| 65 | 5/13/2021 | GFS BRANDS, INC. | |
| 65 | 5/13/2021 | GFS CENTRAL STATES LLC | |
| 65 | 5/13/2021 | GFS MARKETPLACE NORTH AMERICA, LLC | |
| 65 | 5/13/2021 | GFS TRANSPORT EAST, LLC | |
| 65 | 5/13/2021 | GFS TRANSPORT, LLC | |
| 4 | 5/17/2021 | GIANT BRANDS, LLC | X |
| 61 | 5/14/2021 | GIANT EAGLE, INC. | |
| 4 | 5/17/2021 | GIANT FOOD STORES, LLC | X |
| 4 | 5/17/2021 | GIANT FOOD, LLC | X |
| 4 | 5/17/2021 | GIANT MARTIN'S | X |
| 4 | 5/17/2021 | GIANT OF MARYLAND, LLC | X |

| | | Exhibit B | |
|---|---|---|---|
| | | **BROILER CHICKEN ANTITRUST LITIGATION**<br>**TYSON OPT-OUT ENTITIES AND AFFILIATES** | |
| Request ID | Date Received | Name | Request Includes Assigned Claims |
| 62 | 5/17/2021 | GIBSON, GRECO & WOOD, LTD. | X |
| 24 | 5/17/2021 | GILBO, LLC | X |
| 123 | 5/13/2021 | GILCHRIST & SOAMES HOLDINGS CORPORATION | X |
| 123 | 5/13/2021 | GILCHRIST & SOAMES, INC. | X |
| 10 | 5/13/2021 | GLACIER BAY NATIONAL PARK AND PRESERVE CONCESSIONS, LLC | X |
| 65 | 5/13/2021 | GLAZIER FOODS COMPANY | |
| 10 | 5/13/2021 | GLEN CANYON RAFTING HOSPITALITY, LLC | X |
| 125 | 5/17/2021 | GLENDALE WEST, LLC (CA) | X |
| 144 | 5/13/2021 | GLOBAL SOURCING INC. | |
| 48 | 5/17/2021 | GLV RESTAURANT MANAGEMENT ASSOCIATES,  LLC | |
| 52 | 5/12/2021 | GMRI, INC. | |
| 24 | 5/17/2021 | GOBO, INC. | X |
| 24 | 5/17/2021 | GOBO2, INC. | X |
| 63 | 5/17/2021 | GOLDEN CORRAL CORPORATION | X |
| 64 | 5/17/2021 | GOLDEN FRANCHISING CORPORATION (DBA GOLDEN CHICK) | X |
| 64 | 5/17/2021 | GOLDEN TREE RESTAURANTS | X |
| 64 | 5/17/2021 | GOLDEN TREE RESTAURANTS, LLC | X |
| 10 | 5/13/2021 | GOOD UNCLE SERVICES, LLC | X |
| 65 | 5/13/2021 | GORDON FOOD SERVICE | |
| 65 | 5/13/2021 | GORDON FOOD SERVICE | |
| 65 | 5/13/2021 | GORDON FOOD SERVICE COMPANY | |
| 65 | 5/13/2021 | GORDON FOOD SERVICE COMPANY, INC. | |
| 65 | 5/13/2021 | GORDON FOOD SERVICE STORE | |
| 65 | 5/13/2021 | GORDON FOOD SERVICE STORE LLC | |
| 65 | 5/13/2021 | GORDON FOOD SERVICE, INC. | |
| 65 | 5/13/2021 | GORDON FOOD SERVICE, LLC | |
| 65 | 5/13/2021 | GORDON FOODSERVICE | |
| 65 | 5/13/2021 | GORDON MARKETPLACE SUB, LLC | |
| 65 | 5/13/2021 | GORDON RESTAURANT MARKET LLC | |
| 10 | 5/13/2021 | GOURMET ARAMARK SERVICES, LLC | X |
| 48 | 5/17/2021 | GOURMET DINING,  LLC | |
| 32 | 5/14/2021 | GRAND CASINOS OF BILOXI, LLC D/B/A HARRAH'S GULF COAST | |
| 43 | 5/17/2021 | GRAND WESTERN | |
| 43 | 5/17/2021 | GRAND WESTERN BRANDS INC | |
| 43 | 5/17/2021 | GRAND WESTERN BRANDS, INC. | |
| 61 | 5/14/2021 | GREAT LAKES COLD STORAGE | |
| 140 | 5/17/2021 | GREAT NORTH IMPORTS, LLC | X |
| 140 | 5/17/2021 | GREAT WESTERN MEATS, INC. | X |
| 22 | 5/17/2021 | GREEN EQUITY INVESTORS SIDE V, L.P. | X |
| 22 | 5/17/2021 | GREEN EQUITY INVESTORS V, L.P. | X |

| | Exhibit B | | |
|---|---|---|---|
| | **BROILER CHICKEN ANTITRUST LITIGATION**<br>**TYSON OPT-OUT ENTITIES AND AFFILIATES** | | |
| Request ID | Date Received | Name | Request Includes Assigned Claims |
| 66 | 5/14/2021 | GREENVILLE MEATS, INC. | |
| 102 | 5/14/2021 | GREENWISE MARKET | |
| 140 | 5/17/2021 | GREENWOOD STORES ACQUISITION LLC | X |
| 140 | 5/17/2021 | GREENWOOD STORES HOLDING LLC | X |
| 55 | 5/14/2021 | GRILLED CHOICE FOODS, INC. | X |
| 121 | 5/14/2021 | GROCERS CAPITAL COMPANY | |
| 31 | 5/17/2021 | GROCERS SUPPLY CO | |
| 10 | 5/13/2021 | GUARANTY ENERGY GROUP 1981 | X |
| 123 | 5/13/2021 | GUEST PACKAGING, LLC | X |
| 80 | 5/13/2021 | H J HEINZ | |
| 80 | 5/13/2021 | H J HEINZ CO | |
| 80 | 5/13/2021 | H J HEINZ CO, A/P VENDOR 21228 | |
| 48 | 5/17/2021 | H&H CATERING,  L.P. | |
| 48 | 5/17/2021 | H&H CATERING,  L.P. | |
| 24 | 5/17/2021 | H&S FOODS, LLC | X |
| 80 | 5/13/2021 | H.J. HEINZ CO. | |
| 80 | 5/13/2021 | H.J. HEINZ COMPANY L.P. | |
| 65 | 5/13/2021 | HALPERNS' | |
| 65 | 5/13/2021 | HALPERNS' STEAK & SEAFOOD | |
| 65 | 5/13/2021 | HALPERNS' STEAK AND SEAFOOD COMPANY LLC | |
| 65 | 5/13/2021 | HALPERNS' STEAK AND SEAFOOD OF PUERTO RICO LLC | |
| 67 | 5/12/2021 | HAMILTON MEAT, LLC | |
| 67 | 5/12/2021 | HAMILTON MEAT, LLC D/B/A HAMILTON MEATS & PROVISIONS | |
| 4 | 5/17/2021 | HANNAFORD BROTHERS CO. | X |
| 4 | 5/17/2021 | HANNAFORD SUPERMARKETS | X |
| 31 | 5/17/2021 | HANSEN DISTRIBUTION GROUP | |
| 31 | 5/17/2021 | HANSEN FOODSERVICE | |
| 55 | 5/14/2021 | HARBOR COAST INVESTMENTS, INC. | X |
| 32 | 5/14/2021 | HARRAH'S | |
| 32 | 5/14/2021 | HARRAH'S ARIZONA CORPORATION D/B/A HARRAH'S AK-CHIN HOTEL & CASINO | |
| 32 | 5/14/2021 | HARRAH'S ATLANTIC CITY OPERATING COMPANY, LLC D/B/A HARRAH'S RESORT ATLANTIC CITY | |
| 32 | 5/14/2021 | HARRAH'S BOSSIER CITY INVESTMENT COMPANY, LLC D/B/A HARRAH'S LOUISIANA DOWNS | |
| 32 | 5/14/2021 | HARRAH'S ILLINOIS LLC D/B/A HARRAH'S JOLIET CASINO HOTEL | |
| 32 | 5/14/2021 | HARRAH'S LAS VEGAS, LLC D/B/A HARRAH'S CASINO HOTEL, LAS VEGAS | |
| 32 | 5/14/2021 | HARRAH'S LAUGHLIN, LLC D/B/A HARRAH'S LAUGHLIN | |
| 32 | 5/14/2021 | HARRAH'S NC CASINO COMPANY, LLC D/B/A HARRAH'S CHEROKEE | |
| 32 | 5/14/2021 | HARRAH'S NORTH KANSAS CITY LLC D/B/A HARRAH'S KANSAS CITY | |

| | | Exhibit B | |
|---|---|---|---|
| | | **BROILER CHICKEN ANTITRUST LITIGATION** **TYSON OPT-OUT ENTITIES AND AFFILIATES** | |
| Request ID | Date Received | Name | Request Includes Assigned Claims |
| 131 | 5/12/2021 | HARRIS TEETER | |
| 131 | 5/12/2021 | HARRIS TEETER, INC. | |
| 131 | 5/12/2021 | HARRIS TEETER, LLC | |
| 10 | 5/13/2021 | HARRISON CONFERENCE ASSOCIATES, LLC | X |
| 10 | 5/13/2021 | HARRISON CONFERENCE SERVICES OF NORTH CAROLINA, LLC | X |
| 140 | 5/17/2021 | HARRISON'S PRIME MEATS & PROVISIONS INC | X |
| 10 | 5/13/2021 | HARRY M. STEVENS, INC. OF NEW JERSEY | X |
| 10 | 5/13/2021 | HARRY M. STEVENS, INC. OF PENN. | X |
| 10 | 5/13/2021 | HARRY M. STEVENS, LLC | X |
| 68 | 5/12/2021 | HARVEST MEAT COMPANY, INC. | |
| 68 | 5/12/2021 | HARVEST MEAT COMPANY, INC. D/B/A HARVEST FOOD DISTRIBUTORS | |
| 151 | 5/14/2021 | HARVEYS | X |
| 32 | 5/14/2021 | HARVEYS BR MANAGEMENT COMPANY, INC. D/B/A HORSESHOE COUNCIL BLUFFS | |
| 32 | 5/14/2021 | HARVEYS IOWA MANAGEMENT COMPANY, LLC D/B/A HARRAH'S COUNCIL BLUFFS CASINO AND HOTEL | |
| 32 | 5/14/2021 | HARVEYS TAHOE MANAGEMENT COMPANY, LLC D/B/A HARVEYS RESORT HOTEL CASINO | |
| 121 | 5/14/2021 | HASTINGS 2002 L.L.C. | |
| 140 | 5/17/2021 | HAWKEYE FOODSERVICE DISTRIBUTION, INC. | X |
| 121 | 5/14/2021 | HAZELWOOD DISTRIBUTION COMPANY, INC. | |
| 121 | 5/14/2021 | HAZELWOOD DISTRIBUTION HOLDINGS, INC. | |
| 32 | 5/14/2021 | HCAL, LLC D/B/A HARRAH'S RESORT SOUTHERN CALIFORNIA | |
| 131 | 5/12/2021 | HEALTHY OPTIONS, INC. | |
| 64 | 5/17/2021 | HEFF'S BURGERS FRANCHISING, LLC (DBA HEFF'S BURGERS) | X |
| 80 | 5/13/2021 | HEINZ | |
| 80 | 5/13/2021 | HEINZ FROZEN FOOD | |
| 80 | 5/13/2021 | HEINZ FROZEN FOOD COMPANY - DNU | |
| 80 | 5/13/2021 | HEINZ FROZEN FOODS | |
| 80 | 5/13/2021 | HEINZ NORTH AMERICA | |
| 80 | 5/13/2021 | HEINZ U.S.A. | |
| 55 | 5/14/2021 | HENSHA BELL, INC. | X |
| 55 | 5/14/2021 | HENSHA-H, INC. | X |
| 48 | 5/17/2021 | HHP-MMS JV1, LLC | |
| 93 | 5/17/2021 | HIBACHI-SAN, INC. | X |
| 80 | 5/13/2021 | HJ HEINZ COMPANY L. P PO BOX 57 PITTSBURG, PA 15230 | |
| 32 | 5/14/2021 | HOOSIER PARK, LLC D/B/A HARRAH'S HOOSIER PARK RACING & CASINO | |
| 69 | 5/17/2021 | HOOTERS OF AMERICA, LLC | X |
| 121 | 5/14/2021 | HOPKINS DISTRIBUTION COMPANY, LLC | |

| | | Exhibit B | |
|---|---|---|---|
| | | **BROILER CHICKEN ANTITRUST LITIGATION** | |
| | | **TYSON OPT-OUT ENTITIES AND AFFILIATES** | |
| Request ID | Date Received | Name | Request Includes Assigned Claims |
| 121 | 5/14/2021 | HOPKINS EQUIPMENT COMPANY, INC. | |
| 121 | 5/14/2021 | HOPKINS OPERATIONS COMPANY, LLC | |
| 121 | 5/14/2021 | HORNBACHER'S, INC. | |
| 32 | 5/14/2021 | HORSESHOE ENTERTAINMENT D/B/A HORSESHOE BOSSIER CITY | |
| 32 | 5/14/2021 | HORSESHOE HAMMOND, LLC D/B/A HORSESHOE CASINO HAMMOND | |
| 40 | 5/14/2021 | HOWARD SAMUELS AS TRUSTEE IN BANKRUPTCY FOR CENTRAL GROCERS, INC. | |
| 10 | 5/13/2021 | HPSI PURCHASING SERVICES LLC | X |
| 70 | 5/17/2021 | HUDDLE HOUSE, INC. | |
| 48 | 5/17/2021 | HUDSON YARDS CATERING LLC | |
| 24 | 5/17/2021 | HUFFBO, LLC | X |
| 24 | 5/17/2021 | HWY 17 BO OC, LLC | X |
| 74 | 5/12/2021 | HYCO RESTAURANT SUPPLY CO., INC. | |
| 71 | 5/12/2021 | HY-VEE | X |
| 70 | 5/12/2021 | HY-VEE, INC. | X |
| 72 | 5/17/2021 | INDEPENDENT PURCHASING COOPERATIVE | X |
| 55 | 5/14/2021 | INLAND FOODS, LLC | X |
| 10 | 5/13/2021 | INSTITUTIONAL PROCESSING SERVICES LLC | X |
| 48 | 5/17/2021 | INTER PACIFIC MANAGEMENT,  INC. | |
| 121 | 5/14/2021 | INTERNATIONAL DISTRIBUTORS GRAND BAHAMA LIMITED | |
| 121 | 5/14/2021 | INVER GROVE HEIGHTS 2001  L.L.C. | |
| 123 | 5/13/2021 | IOWA PREMIUM, LLC | X |
| 73 | 5/14/2021 | IRA HIGDON GROCERY COMPANY, INC. | |
| 125 | 5/17/2021 | ITC SALES AND PROCUREMENT, LLC (MN) | X |
| 151 | 5/14/2021 | J.H. HARVEY CO., LLC | X |
| 140 | 5/17/2021 | JACKSON L.K.E., LLC | X |
| 64 | 5/17/2021 | JALEPENO TREE OPERATING, LLC (DBA THE JALAPENO TREE) | X |
| 131 | 5/12/2021 | JAY C FOOD STORES | |
| 32 | 5/14/2021 | JAZZ CASINO COMPANY, L.L.C. D/B/A HARRAH'S NEW ORLEANS CASINO | |
| 64 | 5/17/2021 | JCBH FRANCHISING, LLC (JC'S BURGER HOUSE AND JC'S BURGER BAR) | X |
| 24 | 5/17/2021 | JENIEL, LLC | X |
| 84 | 5/12/2021 | JERSEY SHORE PRODUCE COMPANY | |
| 5 | 5/12/2021 | JERSEYMAID MILK PRODUCTS | |
| 144 | 5/13/2021 | JET.COM INC. | |
| 74 | 5/12/2021 | JETRO ACCEPTANCE, LLC | |
| 74 | 5/12/2021 | JETRO CASH & CARRY ENTERPRISES, INC. | |
| 74 | 5/12/2021 | JETRO CASH AND CARRY ENTERPRISES, LLC | |
| 74 | 5/12/2021 | JETRO HOLDINGS, INC. | |
| 74 | 5/12/2021 | JETRO HOLDINGS, LLC | |

| Exhibit B | | | | |
|---|---|---|---|---|
| BROILER CHICKEN ANTITRUST LITIGATION TYSON OPT-OUT ENTITIES AND AFFILIATES | | | | |
| Request ID | Date Received | Name | | Request Includes Assigned Claims |
| 74 | 5/12/2021 | JETRO JMDH HOLDINGS, INC. | | |
| 74 | 5/12/2021 | JETRO LOV, INC | | |
| 74 | 5/12/2021 | JETRO MANAGEMENT AND DEVELOPMENT CORP. | | |
| 74 | 5/12/2021 | JETRO MIDATLANTIC, INC. | | |
| 74 | 5/12/2021 | JETRO RDNY CORP. | | |
| 74 | 5/12/2021 | JETRO RDNY LLC | | |
| 74 | 5/12/2021 | JETRO WHOLESALE BEER CORP. | | |
| 5 | 5/12/2021 | JEWEL FOOD STORES | | |
| 121 | 5/14/2021 | JEWEL FOOD STORES | | |
| 5 | 5/12/2021 | JEWEL FOODS | | |
| 5 | 5/12/2021 | JEWEL FOODS, INC. | | |
| 121 | 5/14/2021 | JEWEL FOODS, INC. | | |
| 58 | 5/13/2021 | JF FEESER | | X |
| 83 | 5/14/2021 | JH WATTLES, INC. D/B/A WILLOWBROOK FARMS | | |
| 75 | 5/17/2021 | JOHN SOULES ACQUISITIONS LLC | | X |
| 76 | 5/17/2021 | JOHN SOULES FOODS, INC. | | |
| 34 | 5/17/2021 | JOSEPH CAMPBELL COMPANY | | X |
| 140 | 5/17/2021 | JP FOODSERVICE DISTRIBUTORS, INC | | X |
| 55 | 5/14/2021 | JPA HOLDINGS, LLC | | X |
| 74 | 5/12/2021 | JRD HOLDINGS, INC. | | |
| 74 | 5/12/2021 | JRD HOLDINGS, LLC | | |
| 74 | 5/12/2021 | JRD IMC, LLC | | |
| 74 | 5/12/2021 | JRD UNICO, INC. | | |
| 131 | 5/12/2021 | JUNIOR FOOD STORES OF WEST FLORIDA, INC. | | |
| 55 | 5/14/2021 | KA-MOA, LLC | | X |
| 121 | 5/14/2021 | KEATHERLY, INC. | | |
| 55 | 5/14/2021 | KEEPIN' IT GRILL LLC, SERIES I, A SEPARATE SERIES | | X |
| 55 | 5/14/2021 | KEEPIN' IT GRILL LLC, SERIES II, A SEPARATE SERIES | | X |
| 55 | 5/14/2021 | KEEPIN' IT GRILL LLC, SERIES III, A SEPARATE SERIES | | X |
| 55 | 5/14/2021 | KEEPIN' IT GRILL LLC, SERIES IV, A SEPARATE SERIES | | X |
| 55 | 5/14/2021 | KEEPIN' IT GRILL LLC, SERIES V, A SEPARATE SERIES | | X |
| 121 | 5/14/2021 | KELTSCH BROS., INC. | | |
| 131 | 5/12/2021 | KESSEL | | |
| 131 | 5/12/2021 | KESSEL FOOD MARKETS, INC. | | |
| 77 | 5/17/2021 | KFC CORPORATION | | |
| 24 | 5/17/2021 | KICK'N CHICKEN, LLC | | X |
| 48 | 5/17/2021 | KIJIK/ESS,  LLC | | |
| 86 | 5/13/2021 | KINEXO, INC. | | |
| 78 | 5/14/2021 | KING SOLOMON FOODS, INC. | | |
| 131 | 5/12/2021 | KING SOOPERS | | |

| | Exhibit B | | |
|---|---|---|---|
| | **BROILER CHICKEN ANTITRUST LITIGATION** | | |
| | **TYSON OPT-OUT ENTITIES AND AFFILIATES** | | |
| **Request ID** | **Date Received** | **Name** | **Request Includes Assigned Claims** |
| 37 | 5/14/2021 | KINGSFORD BBQ MEATS | |
| 79 | 5/14/2021 | KJ 2019 HOLDINGS, LLC | |
| 142 | 5/14/2021 | KJ PHARMACY, INC. (D/B/A KJ  PHARMACY-LAKE CITY AND KJ PHARMACY-CLAUSSEN) | |
| 80 | 5/13/2021 | KRAFT | |
| 80 | 5/13/2021 | KRAFT FOOD GROUP COMPANY | |
| 80 | 5/13/2021 | KRAFT FOODS | |
| 80 | 5/13/2021 | KRAFT FOODS - COLUMBIA | |
| 80 | 5/13/2021 | KRAFT FOODS - DAVENPORT | |
| 80 | 5/13/2021 | KRAFT FOODS - MADISON | |
| 80 | 5/13/2021 | KRAFT FOODS (SSC-KHQ) | |
| 80 | 5/13/2021 | KRAFT FOODS GLOBAL INC | |
| 80 | 5/13/2021 | KRAFT FOODS GLOBAL, INC. | |
| 80 | 5/13/2021 | KRAFT FOODS GROUP INC. | |
| 80 | 5/13/2021 | KRAFT FOODS GROUP, INC | |
| 80 | 5/13/2021 | KRAFT FOODS GROUP, INC. | |
| 80 | 5/13/2021 | KRAFT FOODS INC | |
| 80 | 5/11/2021 | KRAFT HEINZ | |
| 80 | 5/13/2021 | KRAFT HEINZ | |
| 80 | 5/13/2021 | KRAFT HEINZ CO. | |
| 80 | 5/13/2021 | KRAFT HEINZ COMPANY | |
| 80 | 5/13/2021 | KRAFT HEINZ COMPANY - COLUMBIA | |
| 80 | 5/13/2021 | KRAFT HEINZ COMPANY - DAVENPORT | |
| 80 | 5/13/2021 | KRAFT HEINZ COMPANY - KIRKSVILLE | |
| 80 | 5/13/2021 | KRAFT HEINZ COMPANY - MADISON | |
| 80 | 5/13/2021 | KRAFT HEINZ COMPANY - NEWBERRY | |
| 131 | 5/12/2021 | KRGP INC. | |
| 81 | 5/17/2021 | KRISPY KRUNCHY FOODS, LLC | |
| 131 | 5/12/2021 | KROGER | |
| 131 | 5/12/2021 | KROGER LIMITED PARTNERSHIP I | |
| 131 | 5/12/2021 | KROGER TEXAS L.P. | |
| 82 | 4/5/2021 | L HART, INC. | |
| 10 | 5/13/2021 | L&N UNIFORM SUPPLY, LLC | X |
| 55 | 5/14/2021 | L.A. TASTY FOOD, INC. | X |
| 125 | 5/17/2021 | LAFAYETTE NOMINEE OWNER, LLC (DE) | X |
| 10 | 5/13/2021 | LAKE TAHOE CRUISES, LLC | X |
| 121 | 5/14/2021 | LAKEVILLE 2014 L.L.C. | |
| 115 | 5/12/2021 | LAMCP CAPITAL, LLC | |
| 10 | 5/13/2021 | LANDY TEXTILE RENTAL SERVICES, LLC | X |
| 83 | 5/14/2021 | LATINA BOULEVARD FOODS, LLC | |

| | Exhibit B | | |
|---|---|---|---|
| | **BROILER CHICKEN ANTITRUST LITIGATION** **TYSON OPT-OUT ENTITIES AND AFFILIATES** | | |
| Request ID | Date Received | Name | Request Includes Assigned Claims |
| 48 | 5/17/2021 | LEARFIELD LEVY FOODSERVICE,  LLC | |
| 55 | 5/14/2021 | LEEMAR ENTERPRISES, INC. | X |
| 64 | 5/17/2021 | LENPAR OPERATIONS, LLC (DBA FIRESIDE PIES) | X |
| 48 | 5/17/2021 | LEVY (EVENTS) LIMITED PARTNERSHIP | |
| 48 | 5/17/2021 | LEVY (IP) LIMITED PARTNERSHIP | |
| 48 | 5/17/2021 | LEVY FOOD SERVICE LIMITED PARTNERSHIP | |
| 48 | 5/17/2021 | LEVY GP CORPORATION | |
| 48 | 5/17/2021 | LEVY HOLDINGS GP,  INC. | |
| 48 | 5/17/2021 | LEVY ILLINOIS LIMITED PARTNERSHIP | |
| 48 | 5/17/2021 | LEVY KANSAS,  LLC | |
| 48 | 5/17/2021 | LEVY LA CONCESSIONS,  LLC | |
| 48 | 5/17/2021 | LEVY MARYLAND,  LLC | |
| 48 | 5/17/2021 | LEVY OKLAHOMA,  INC. | |
| 48 | 5/17/2021 | LEVY PREMIUM FOODSERVICE LIMITED PARTNERSHIP | |
| 48 | 5/17/2021 | LEVY PREMIUM FOODSERVICE LIMITED PARTNERSHIP FOOD SERVICES MANAGEMENT BY MGR,  LLC | |
| 48 | 5/17/2021 | LEVY PREMIUM FOODSERVICE,  L.L.C. | |
| 48 | 5/17/2021 | LEVY PROM GOLF,  LLC | |
| 48 | 5/17/2021 | LEVY R&H LIMITED PARTNERSHIP | |
| 48 | 5/17/2021 | LEVY RESTAURANT LIMITED PARTNERSHIP | |
| 48 | 5/17/2021 | LEVY RESTAURANT LIMITED PARTNERSHIP | |
| 48 | 5/17/2021 | LEVY WORLD LIMITED PARTNERSHIP | |
| 10 | 5/13/2021 | LIBERTY ISLANDS HOSPITALITY, LLC | X |
| 10 | 5/13/2021 | LIFEWORKS RESTAURANT GROUP, LLC | X |
| 55 | 5/14/2021 | LILEND INTERNATIONAL, INC. | X |
| 65 | 5/13/2021 | LIMSON TRADING, INC. | |
| 55 | 5/14/2021 | LISTO WAY GROUP, LLC | X |
| 121 | 5/14/2021 | LITHIA SPRINGS HOLDINGS, LLC | |
| 80 | 5/13/2021 | LOUIS RICH CO. KRAFT FOODS GLOBAL, INC. | |
| 7 | 5/14/2021 | LOWE'S FOOD STORES, INC. | |
| 5 | 5/12/2021 | LUCERNE FOODS, INC. | |
| 111 | 5/12/2021 | LUCKY SUPERMARKETS | |
| 55 | 5/14/2021 | LUGO POLLOS, INC. | X |
| 55 | 5/14/2021 | LUGO'S ENTERPRISES, INC. | X |
| 9 | 5/15/2021 | MAINES FUNDING CORPORATION ("MFC) | X |
| 9 | 5/15/2021 | MAINES PAPER & FOOD SERVICE - CHICAGO, INC. ("MPFS-CHICAGO") | X |
| 9 | 5/15/2021 | MAINES PAPER & FOOD SERVICE - DALLAS, INC. ("MPFS-DALLAS") | X |
| 9 | 5/15/2021 | MAINES PAPER & FOOD SERVICE - GREAT LAKES, INC. ("MPFS-GREAT LAKES") | X |
| 9 | 5/15/2021 | MAINES PAPER & FOOD SERVICE - MARYLAND, INC. ("MPFS-MD") | X |

| | Exhibit B | | |
|---|---|---|---|
| | **BROILER CHICKEN ANTITRUST LITIGATION**<br>**TYSON OPT-OUT ENTITIES AND AFFILIATES** | | |
| **Request ID** | **Date Received** | **Name** | **Request Includes Assigned Claims** |
| 9 | 5/15/2021 | MAINES PAPER & FOOD SERVICE - MID-ATLANTIC, INC. ("MPFS-MID-ATLANTIC") | X |
| 9 | 5/15/2021 | MAINES PAPER & FOOD SERVICE - NEW ENGLAND, INC. ("MPFS-NE") | X |
| 9 | 5/15/2021 | MAINES PAPER & FOOD SERVICE - NY METRO, INC. ("MPFS-NY") | X |
| 9 | 5/15/2021 | MAINES PAPER & FOOD SERVICE - OHIO, INC. ("MPFS-OH") | X |
| 9 | 5/15/2021 | MAINES PAPER & FOOD SERVICE - TENNESSEE, INC. ("MPFS-TN") | X |
| 9 | 5/15/2021 | MAINES PAPER & FOOD SERVICE - WORCESTER, INC. ("MPFS-WORCESTER") | X |
| 9 | 5/15/2021 | MAINES PAPER & FOOD SERVICE, INC. ("MPFS") (DBA PRODUCE EXPRESS; DBA MAINES FOOD & PARTY WAREHOUSE) | X |
| 121 | 5/14/2021 | MAPLEWOOD EAST 1996 L.L.C. | |
| 131 | 5/12/2021 | MARIANO'S FRESH MARKET | |
| 95 | 5/17/2021 | MARIE CALENDAR PIE SHOPS, LLC | X |
| 129 | 5/14/2021 | MARKET 32 | |
| 129 | 5/14/2021 | MARKET BISTRO | |
| 121 | 5/14/2021 | MARKET COMPANY, LTD. | |
| 121 | 5/14/2021 | MARKET IMPROVEMENT COMPANY | |
| 84 | 5/12/2021 | MAXIMUM CHILDCARE FOOD SOLUTIONS | |
| 84 | 5/12/2021 | MAXIMUM QUALITY FOOD, PAPER AND POULTRY COMPANY | |
| 84 | 5/12/2021 | MAXIMUM QUALITY FOODS, INC. | |
| 111 | 5/12/2021 | MAXXVALUE FOODS | |
| 48 | 5/17/2021 | MAZZONE HOSPITALITY,  LLC | |
| 95 | 5/17/2021 | MC WHOLESALERS, LLC | X |
| 86 | 5/13/2021 | MCCARTY-HULL CIGAR COMPANY, INC. | |
| 95 | 5/17/2021 | MCID, INC. | X |
| 86 | 4/23/2021 | MCLANE COMPANY, INC. | |
| 86 | 5/13/2021 | MCLANE EXPRESS, INC. D/B/A C.D. HARTNETT COMPANY | |
| 86 | 5/13/2021 | MCLANE FOODSERVICE DISTRIBUTION, INC. F/K/A MEADOWBROOK MEAT COMPANY, INC. | |
| 86 | 5/13/2021 | MCLANE FOODSERVICE, INC. | |
| 43 | 5/17/2021 | MEAT & SEAFOOD SOLUTIONS LLC | |
| 43 | 5/17/2021 | MEAT & SEAFOOD SOLUTIONS, LLC | |
| 43 | 5/17/2021 | MEAT AND SEAFOOD SOLUTIONS | |
| 87 | 5/14/2021 | MEIJER, INC. AND MEIJER DISTRIBUTION, INC. | |
| 55 | 5/14/2021 | MENLO PARK, LLC | X |
| 131 | 5/12/2021 | METRO MARKET | |
| 123 | 5/13/2021 | METROPOLITAN POULTRY, A DIVISION OF A. M. BRIGGS | X |
| 140 | 5/17/2021 | MIDWAY PRODUCE INC. | X |
| 55 | 5/14/2021 | MIK FOOD INCORPORATED | X |
| 88 | 4/2/2021 | MILLER POULTRY | |

| | Exhibit B | | | |
|---|---|---|---|---|
| | BROILER CHICKEN ANTITRUST LITIGATION | | | |
| | TYSON OPT-OUT ENTITIES AND AFFILIATES | | | |
| Request ID | Date Received | Name | | Request Includes Assigned Claims |
| 55 | 5/14/2021 | MIYAMOTO INVESTMENT, INC. | | X |
| 55 | 5/14/2021 | MLXX, LLC | | X |
| 121 | 5/14/2021 | MONTICELLO 1998 L.L.C. | | |
| 121 | 5/14/2021 | MORAN FOODS, INC. | | |
| 102 | 5/14/2021 | MORNING SONG LLC | | |
| 48 | 5/17/2021 | MORRISON INVESTMENT COMPANY, INC. | | |
| 48 | 5/17/2021 | MORRISON MANAGEMENT SPECIALISTS, INC. | | |
| 48 | 5/17/2021 | MORRISON'S HEALTH CARE OF TEXAS, INC. | | |
| 48 | 5/17/2021 | MORRISON'S CUSTOM MANAGEMENT CORPORATION OF PENNSYLVANIA | | |
| 24 | 5/17/2021 | MOUNTAIN FOOD SERVICES, LLC | | X |
| 9 | 5/15/2021 | MPFS LIQUIDATING TRUST, ACTING BY AND THROUGH ADVISORY TRUST GROUP, LLC | | X |
| 24 | 5/17/2021 | MSR RESTAURANTS, LLC | | X |
| 10 | 5/13/2021 | MUIR WOODS HOSPITALITY, LLC | | X |
| 10 | 5/13/2021 | MYASSISTANT, INC. | | X |
| 52 | 5/12/2021 | N AND D RESTAURANTS, LLC | | |
| 55 | 5/14/2021 | NABI ENTERPRISES, INC | | X |
| 121 | 5/14/2021 | NAFTA INDUSTRIES CONSOLIDATED, INC. | | |
| 121 | 5/14/2021 | NAFTA INDUSTRIES, LTD. | | |
| 55 | 5/14/2021 | NAPA POLLO, INC. | | X |
| 119 | 5/14/2021 | NASH-FINCH COMPANY | | |
| 10 | 5/13/2021 | NATIONAL MALL HOSPITALITY, LLC | | X |
| 121 | 5/14/2021 | NC&T SUPERMARKETS, INC. | | |
| 89 | 5/13/2021 | NESTLE | | |
| 89 | 5/13/2021 | NESTLE ACCOUNT PAYABLE | | |
| 89 | 5/13/2021 | NESTLE ACCOUNTS PAYABLE | | |
| 89 | 5/13/2021 | NESTLE CANADA INC | | |
| 89 | 5/13/2021 | NESTLE PIZZA DIVISION | | |
| 89 | 5/13/2021 | NESTLE PURINA PETCARE | | |
| 89 | 5/13/2021 | NESTLE PURINA PETCARE ACCTS PAYABLE | | |
| 89 | 5/13/2021 | NESTLE PURINA PETCARE CO | | |
| 89 | 5/13/2021 | NESTLE PURINA PETCARE COMPANY | | |
| 89 | 5/13/2021 | NESTLE PURINA PETCARE GLOB RES | | |
| 89 | 5/13/2021 | NESTLE REFRIG FOODS V#84999 | | |
| 89 | 5/13/2021 | NESTLE USA | | |
| 89 | 5/13/2021 | NESTLE USA #105 | | |
| 89 | 5/13/2021 | NESTLE USA #105 6661 DIXIE HWY, SUITE #4 LOUISVILLE, KY 40258 | | |
| 89 | 5/13/2021 | NESTLE USA INC | | |
| 89 | 5/13/2021 | NESTLE USA PO BOX 5805 TROY, MI 48007-5805 | | |

| | | Exhibit B | |
| | | BROILER CHICKEN ANTITRUST LITIGATION<br>TYSON OPT-OUT ENTITIES AND AFFILIATES | |
| Request ID | Date Received | Name | Request Includes Assigned Claims |
|---|---|---|---|
| 89 | 5/11/2021 | NESTLE USA, INC. AND NESTLE PURINA PETCARE COMPANY | |
| 89 | 5/13/2021 | NESTLE USA, INC. V #138753 | |
| 89 | 5/13/2021 | NESTLE USA-CLEVELAND | |
| 89 | 5/13/2021 | NESTLE USA-GAFFNEY | |
| 89 | 5/13/2021 | NESTLE USA-LITTLE CHUTE | |
| 89 | 5/13/2021 | NESTLE USA-MILLARD | |
| 89 | 5/13/2021 | NESTLE USA-MT STERLING | |
| 89 | 5/13/2021 | NESTLE USA-SOLON | |
| 89 | 5/13/2021 | NESTLE USA-SPRINGVILLE | |
| 121 | 5/14/2021 | NEVADA BOND INVESTMENT CORP. | |
| 5 | 5/12/2021 | NEW ALBERTSON'S INC. | |
| 121 | 5/14/2021 | NEW ALBERTSON'S, INC. | |
| 140 | 5/17/2021 | NEW CITY PACKING COMPANY, INC. | X |
| 55 | 5/14/2021 | NEW ERA ENTERPRISES, LLC | X |
| 24 | 5/17/2021 | NEW GENERATIONS FOODS, LLC | X |
| 48 | 5/17/2021 | NEWPORT FOOD SERVICE,  INC. | |
| 123 | 5/13/2021 | NEWPORT MEAT NORTHERN CALIFORNIA, INC. | X |
| 123 | 5/13/2021 | NEWPORT MEAT OF NEVADA, INC. | X |
| 123 | 5/13/2021 | NEWPORT MEAT PACIFIC NORTHWEST, INC. | X |
| 123 | 5/13/2021 | NEWPORT MEAT SOUTHERN CALIFORNIA, INC. | X |
| 140 | 5/17/2021 | NEXT DAY GOURMET L.P. | X |
| 140 | 5/17/2021 | NEXTGEN MARKETS, INC. | X |
| 55 | 5/14/2021 | NGC FOODS, INC. | X |
| 90 | 5/14/2021 | NICHOLAS & CO., INC. | |
| 55 | 5/14/2021 | NOR-CAL CHICKEN, INC. | X |
| 55 | 5/14/2021 | NORTH HOLLYWOOD INVESTMENT, INC. | X |
| 10 | 5/13/2021 | NORTH RIM HOSPITALITY, LLC | X |
| 140 | 5/17/2021 | NORTH STAR FOODSERVICES, INC. | X |
| 123 | 5/13/2021 | NORTH STAR HOLDING CORPORATION | X |
| 123 | 5/13/2021 | NORTH STAR SEAFOOD ACQUISITION CORPORATION | X |
| 123 | 5/13/2021 | NORTH STAR SEAFOOD, LLC | X |
| 65 | 5/13/2021 | NORTH TRADING & LOGISTICS, LLC | |
| 121 | 5/14/2021 | NORTHFIELD 2002 L.L.C. | |
| 121 | 5/14/2021 | OGLESBY DISTRIBUTION COMPANY, LLC | |
| 121 | 5/14/2021 | OGLESBY EQUIPMENT COMPANY, INC. | |
| 121 | 5/14/2021 | OGLESBY OPERATIONS COMPANY, LLC | |
| 61 | 5/14/2021 | OK GROCERY | |
| 10 | 5/13/2021 | OLD TIME COFFEE CO. | X |
| 37 | 5/14/2021 | OLD WISCONSIN SAUSAGE, INC. (AKA OLD WISCONSIN) | |
| 103 | 5/13/2021 | OLDEMARK LLC | X |

| | | Exhibit B | |
|---|---|---|---|
| | | **BROILER CHICKEN ANTITRUST LITIGATION**<br>**TYSON OPT-OUT ENTITIES AND AFFILIATES** | |
| Request ID | Date Received | Name | Request Includes Assigned Claims |
| 31 | 5/17/2021 | OLEAN WHOLESALE GROCERY | |
| 52 | 5/12/2021 | OLIVE GARDEN HOLDINGS, LLC | |
| 52 | 5/12/2021 | OLIVE GARDEN OF TEXAS, LLC | |
| 10 | 5/13/2021 | OLYMPIC PENINSULA HOSPITALITY, LLC | X |
| 55 | 5/14/2021 | OM SHIVAY, INC. | X |
| 24 | 5/17/2021 | ONE BO OC, LLC | X |
| 48 | 5/17/2021 | ORLANDO FOODSERVICE PARTNERS | |
| 80 | 5/13/2021 | OSCAR MAYER - DAVENPORT | |
| 80 | 5/13/2021 | OSCAR MAYER - MADISON | |
| 80 | 5/13/2021 | OSCAR MAYER / COLUMBIA FOODS | |
| 80 | 5/13/2021 | OSCAR MAYER DAVENPORT | |
| 80 | 5/13/2021 | OSCAR MAYER MADISON | |
| 91 | 5/14/2021 | OSI RESTAURANT PARTNERS, LLC | X |
| 91 | 5/14/2021 | OUTBACK STEAKHOUSE | X |
| 140 | 5/17/2021 | OUTWEST MEAT COMPANY | X |
| 10 | 5/13/2021 | OVERALL LAUNDRY SERVICES, LLC | X |
| 131 | 5/12/2021 | OWEN'S | |
| 95 | 5/17/2021 | P&MC'S HOLDINGS CORP. | X |
| 92 | 5/14/2021 | PACIFIC FOOD DISTRIBUTORS, INC. | |
| 5 | 5/12/2021 | PAK 'N SAVE FOODS | |
| 123 | 5/13/2021 | PALISADES RANCH, INC. | X |
| 84 | 5/12/2021 | PAMIR FOOD, PAPER AND POULTRY | |
| 93 | 5/17/2021 | PANDA EXPRESS DENVER, INC. | X |
| 93 | 5/17/2021 | PANDA EXPRESS, INC. | X |
| 93 | 5/17/2021 | PANDA INN, INC. | X |
| 93 | 5/17/2021 | PANDA RESTAURANT GROUP, INC. | X |
| 98 | 5/12/2021 | PAPA JOHN'S INTERNATIONAL, INC. | |
| 98 | 5/12/2021 | PAPA JOHN'S PIZZA, LTD. | |
| 98 | 5/12/2021 | PAPA JOHN'S USA, INC. | |
| 10 | 5/13/2021 | PARADISE HORNBLOWER, LLC | X |
| 84 | 5/12/2021 | PARAMOUNT WHOLESALE FOODS | |
| 32 | 5/14/2021 | PARBALL NEWCO, LLC D/B/A BALLY'S LAS VEGAS | |
| 144 | 5/13/2021 | PARCEL, INC. | |
| 140 | 5/17/2021 | PARIS L.K.E. LLC | X |
| 32 | 5/14/2021 | PARIS LAS VEGAS OPERATING COMPANY, LLC D/B/A PARIS LAS VEGAS | |
| 48 | 5/17/2021 | PARK CONCESSION MANAGEMENT, LLC | |
| 48 | 5/17/2021 | PARLAY SOLUTIONS, LLC | |
| 43 | 5/17/2021 | PATE DAWSON | |
| 43 | 5/17/2021 | PATE DAWSON CO | |
| 43 | 5/17/2021 | PATE DAWSON COMPANY | |

| | Exhibit B | | |
|---|---|---|---|
| | **BROILER CHICKEN ANTITRUST LITIGATION** **TYSON OPT-OUT ENTITIES AND AFFILIATES** | | |
| Request ID | Date Received | Name | Request Includes Assigned Claims |
| 43 | 5/17/2021 | PATE DAWSON COMPANY-ATLANT | |
| 43 | 5/17/2021 | PATE DAWSON COMPANY-GOLDSB | |
| 43 | 5/17/2021 | PATE DAWSON COMP-STATESVIL | |
| 43 | 5/17/2021 | PATE DAWSON INC | |
| 43 | 5/17/2021 | PATE-DAWSON CO INC | |
| 43 | 5/17/2021 | PATE-DAWSON COMPANY, INC. | |
| 94 | 5/17/2021 | PATTERSON BROS. MEAT CO., INC. | |
| 94 | 5/17/2021 | PATTERSON FOOD PROCESSORS | |
| 94 | 5/17/2021 | PATTERSON FOODS, LLC | |
| 94 | 5/17/2021 | PATTERSON LOGISTICS, LLC | |
| 94 | 5/17/2021 | PATTERSON TMP OPERATING, LLC | |
| 5 | 5/12/2021 | PAVILIONS | |
| 5 | 5/12/2021 | PAVILIONS PLACE | |
| 131 | 5/12/2021 | PAY LESS SUPER MARKETS | |
| 35 | 5/17/2021 | PC OF NEW JERSEY, LLC. | X |
| 48 | 5/17/2021 | PCHI  CATERING,  LLC | |
| 43 | 5/17/2021 | PDNC, LLC | |
| 84 | 5/12/2021 | PEACE BRANDS | |
| 4 | 5/17/2021 | PEAPOD, LLC | X |
| 55 | 5/14/2021 | PEG/LION, LLC | X |
| 55 | 5/14/2021 | PENSAR BIG, INC. | X |
| 34 | 5/17/2021 | PEPPERIDGE FARM, INCORPORATED | X |
| 71 | 5/12/2021 | PERISHABLE DISTRIBUTORS OF IOWA, LTD. | X |
| 95 | 5/17/2021 | PERKINS & MARIE CALENDAR'S HOLDING, LLC ("COMPANY") | X |
| 95 | 5/17/2021 | PERKINS & MARIE CALENDAR'S, LLC | X |
| 95 | 5/17/2021 | PERKINS LLC | X |
| 95 | 5/17/2021 | PERKINS LLC ("DESIGNEE") | X |
| 65 | 5/13/2021 | PERKINS PAPER, LLC | |
| 55 | 5/14/2021 | PETALUMA CHICKEN, INC. | X |
| 96 | 5/17/2021 | PETSMART | |
| 48 | 5/17/2021 | PFM KANSAS,  INC. | |
| 55 | 5/14/2021 | PH POLLO, INC | X |
| 10 | 5/13/2021 | PHILADELPHIA BALLPARK CONCESSION JOINT VENTURE | X |
| 32 | 5/14/2021 | PHWLV, LLC D/B/A PLANET HOLLYWOOD RESORT AND CASINO | |
| 131 | 5/12/2021 | PICK 'N SAVE | |
| 97 | 5/14/2021 | PIGGLY WIGGLY ALABAMA DISTRIBUTING CO., INC. | |
| 31 | 5/17/2021 | PIGGLY WIGGLY CAROLINA | |
| 31 | 5/17/2021 | PIGGLY WIGGLY CAROLINA CO. | |
| 49 | 5/11/2021 | PINNACLE FOOD | |
| 49 | 5/11/2021 | PINNACLE FOOD BROKERS, INC. | |

| | | **Exhibit B** | |
|---|---|---|---|
| | | **BROILER CHICKEN ANTITRUST LITIGATION** | |
| | | **TYSON OPT-OUT ENTITIES AND AFFILIATES** | |
| **Request ID** | **Date Received** | **Name** | **Request Includes Assigned Claims** |
| 49 | 5/11/2021 | PINNACLE FOOD CORPORATION | |
| 49 | 5/11/2021 | PINNACLE FOODS | |
| 49 | 5/11/2021 | PINNACLE FOODS 121 WOODCREST ROAD CHERRY HILL, NJ 08003 | |
| 49 | 5/11/2021 | PINNACLE FOODS CORP FAC 07 | |
| 49 | 5/11/2021 | PINNACLE FOODS EL PASO CONAGRA ACCOUNTS PAYABLE EL PASO, TX 79998 | |
| 49 | 5/11/2021 | PINNACLE FOODS FINANCE LLC | |
| 49 | 5/11/2021 | PINNACLE FOODS GROUP | |
| 49 | 5/11/2021 | PINNACLE FOODS GROUP INC (DO NOT MAIL) | |
| 49 | 5/11/2021 | PINNACLE FOODS GROUP LLC | |
| 49 | 5/11/2021 | PINNACLE FOODS GROUP LLC-5 | |
| 49 | 5/11/2021 | PINNACLE FOODS GROUP LLC-A | |
| 49 | 5/11/2021 | PINNACLE FOODS GROUP LLC-D | |
| 49 | 5/11/2021 | PINNACLE FOODS GROUP LLC-F | |
| 49 | 5/11/2021 | PINNACLE FOODS GROUP LLC-N | |
| 49 | 5/11/2021 | PINNACLE FOODS GROUP LLC-V | |
| 49 | 5/11/2021 | PINNACLE FOODS GROUP, LLC | |
| 49 | 5/11/2021 | PINNACLE FOODS HENNINGSEN | |
| 49 | 5/11/2021 | PINNACLE FOODS INC. | |
| 37 | 5/14/2021 | PITMASTER'S PRIDE | |
| 98 | 5/12/2021 | PJ DENVER, LLC | |
| 98 | 5/12/2021 | PJ FOOD SERVICE, INC. | |
| 98 | 5/12/2021 | PJ HOLDINGS, LLC | |
| 98 | 5/12/2021 | PJ MINNESOTA, LLC | |
| 98 | 5/12/2021 | PJ NORTH GEORGIA, LLC | |
| 55 | 5/14/2021 | PLAZA FOODS, INC. | X |
| 34 | 5/17/2021 | PLUM, PBC | X |
| 121 | 5/14/2021 | PLYMOUTH 1998 L.L.C. | |
| 95 | 5/17/2021 | PMCI PROMOTIONS, LLC | X |
| 55 | 5/14/2021 | POCO LOCOS, LLC | X |
| 35 | 5/17/2021 | POLLO CAMPERO OF CALIFORNIA, LLC. | X |
| 35 | 5/17/2021 | POLLO CAMPERO OF FLORIDA, LLC. | X |
| 35 | 5/17/2021 | POLLO CAMPERO OF ILLINOIS, LLC. | X |
| 35 | 5/17/2021 | POLLO CAMPERO OF LOUISIANA, LLC. | X |
| 35 | 5/17/2021 | POLLO CAMPERO OF MA, LLC. | X |
| 35 | 5/17/2021 | POLLO CAMPERO OF MARYLAND, LLC. | X |
| 35 | 5/17/2021 | POLLO CAMPERO OF NEW YORK, LLC. | X |
| 35 | 5/17/2021 | POLLO CAMPERO OF NORTH CAROLINA, LLC. | X |
| 35 | 5/17/2021 | POLLO CAMPERO OF RHODE ISLAND, LLC. | X |
| 35 | 5/17/2021 | POLLO CAMPERO OF TEXAS, LLC. | X |

| | | Exhibit B | |
|---|---|---|---|
| | | **BROILER CHICKEN ANTITRUST LITIGATION** **TYSON OPT-OUT ENTITIES AND AFFILIATES** | |
| **Request ID** | **Date Received** | **Name** | **Request Includes Assigned Claims** |
| 35 | 5/17/2021 | POLLO CAMPERO OF VIRGINIA, LLC. | X |
| 99 | 5/12/2021 | POLLO FRANCHISE, INC. | X |
| 55 | 5/14/2021 | POLLO KING, INC. | X |
| 55 | 5/14/2021 | POLLO MILLS, LLC | X |
| 99 | 5/12/2021 | POLLO OPERATIONS, INC. | X |
| 55 | 5/14/2021 | POLLO WEST CORP. | X |
| 100 | 5/13/2021 | POULTRY PRODUCTS | |
| 100 | 5/13/2021 | POULTRY PRODUCTS COMPANY LLC | |
| 100 | 5/13/2021 | POULTRY PRODUCTS COMPANY OF CONNECTICUT LLC | |
| 100 | 5/13/2021 | POULTRY PRODUCTS COMPANY OF CONNECTICUT, INC. | |
| 100 | 5/13/2021 | POULTRY PRODUCTS COMPANY OF NEW ENGLAND LLC | |
| 100 | 5/13/2021 | POULTRY PRODUCTS COMPANY OF NEW ENGLAND, INC. | |
| 100 | 5/13/2021 | POULTRY PRODUCTS COMPANY, INC. | |
| 100 | 5/13/2021 | POULTRY PRODUCTS NORTHEAST | |
| 100 | 5/13/2021 | POULTRY PRODUCTS OF CONNECTICUT LLC | |
| 100 | 5/13/2021 | POULTRY PRODUCTS OF CONNECTICUT, INC. | |
| 100 | 5/13/2021 | POULTRY PRODUCTS OF MAINE LLC | |
| 100 | 5/13/2021 | POULTRY PRODUCTS OF MAINE, INC. | |
| 55 | 5/14/2021 | POYO, INC. | X |
| 125 | 5/17/2021 | PP&E, LLC (TX) | X |
| 100 | 5/13/2021 | PPNE | |
| 101 | 5/17/2021 | PRATERS LLC | |
| 98 | 5/12/2021 | PREFERRED MARKETING SOLUTIONS, INC. | |
| 121 | 5/14/2021 | PREFERRED PRODUCTS, INC. | |
| 129 | 5/14/2021 | PRICE CHOPPER SUPERMARKETS | |
| 143 | 5/14/2021 | PRICE RITE | |
| 100 | 5/13/2021 | PRIME SOURCE FOOD | |
| 100 | 5/13/2021 | PRIME SOURCE FOODS | |
| 100 | 5/13/2021 | PRIME SOURCE FOODS (FORMERLY POULTRY PRODUCTS NORTHEAST) | |
| 100 | 5/13/2021 | PRIME SOURCE PURCHASING | |
| 48 | 5/17/2021 | PRODINE, INC. | |
| 48 | 5/17/2021 | PROFESSIONAL SPORTS CATERING, LLC | |
| 54 | 5/12/2021 | PROGRESSIVE FOOD SOLUTIONS LLC | |
| 144 | 5/13/2021 | PROJECT FRANKLIN, LLC | |
| 140 | 5/17/2021 | PROJECT TIDE, INC. | X |
| 102 | 5/14/2021 | PUBLIX SUPER MARKETS, INC. | |
| 24 | 5/17/2021 | PW FOODS, LLC | X |
| 140 | 5/17/2021 | PYA/MONARCH, LLC | X |
| 131 | 5/12/2021 | QFC | |
| 103 | 5/13/2021 | QSCC CANADA, INC. | X |

| | | Exhibit B | |
|---|---|---|---|
| | | **BROILER CHICKEN ANTITRUST LITIGATION**<br>**TYSON OPT-OUT ENTITIES AND AFFILIATES** | |
| Request ID | Date Received | Name | Request Includes Assigned Claims |
| 48 | 5/17/2021 | QUALITY FOOD MANAGEMENT,  INC. | |
| 103 | 5/13/2021 | QUALITY IS OUR RECIPE, LLC | X |
| 103 | 5/13/2021 | QUALITY SUPPLY CHAIN CO-OP, INC. | X |
| 140 | 5/17/2021 | QUANDT'S FOODSERVICE DISTRIBUTORS, INC. | X |
| 104 | 5/17/2021 | QUIRCH FOODS CARIBBEAN, LLC F/K/A QUIRCH FOODS CARIBBEAN, INC. | X |
| 104 | 5/17/2021 | QUIRCH FOODS SOUTHEAST, LLC F/K/A QUIRCH FOODS SOUTHEAST, INC. | X |
| 104 | 5/17/2021 | QUIRCH FOODS, LLC F/K/A QUIRCH FOODS CO. | X |
| 105 | 4/5/2021 | R&D MARKETING | |
| 48 | 5/17/2021 | RA PATINA MANAGEMENT,  LLC | |
| 48 | 5/17/2021 | RA PATINA,  LLC | |
| 48 | 5/17/2021 | RA TENNIS CORP. | |
| 48 | 5/17/2021 | RAC HOLDINGS CORP. | |
| 55 | 5/14/2021 | RAFMAR & SONS ENTERPRICES, INC. | X |
| 131 | 5/12/2021 | RALPHS | |
| 131 | 5/12/2021 | RALPHS GROCERY COMPANY | |
| 89 | 5/13/2021 | RALSTON PURINA | |
| 89 | 5/13/2021 | RALSTON PURINA CO SAINT LOUIS | |
| 5 | 5/12/2021 | RANDALL'S | |
| 5 | 5/12/2021 | RANDALL'S FOOD & DRUGS LP | |
| 24 | 5/17/2021 | RANDOLPH RESTAURANT GROUP, INC. | X |
| 48 | 5/17/2021 | RANK + RALLY,  LLC | |
| 48 | 5/17/2021 | RANYST,  INC. | |
| 52 | 5/12/2021 | RARE HOSPITALITY INTERNATIONAL, INC. | |
| 52 | 5/12/2021 | RARE HOSPITALITY MANAGEMENT LLC | |
| 55 | 5/14/2021 | RAUL CANIZALES | X |
| 55 | 5/14/2021 | RAYAT, NIMA & RAZEPOOR, NASSER | X |
| 74 | 5/12/2021 | RD AMERICA, INC. | |
| 74 | 5/12/2021 | RD AMERICA, LLC | |
| 74 | 5/12/2021 | RD FOOD SERVICES LP | |
| 74 | 5/12/2021 | RD MASS, INC. | |
| 74 | 5/12/2021 | RD UNITED, LLC | |
| 74 | 5/12/2021 | RD/JET, INC. | |
| 74 | 5/12/2021 | RDE ELMHURST OPERATIONS, INC. | |
| 74 | 5/12/2021 | RD-JET, LLC | |
| 106 | 4/5/2021 | RED BIRD FARMS DISTRIBUTION CO. | |
| 125 | 5/17/2021 | RED TAIL LLC (DE) | X |
| 55 | 5/14/2021 | RENO GRILLED FOODS, INC. | X |
| 10 | 5/13/2021 | RESTAURA, INC. | X |

| | Exhibit B | | |
|---|---|---|---|
| | **BROILER CHICKEN ANTITRUST LITIGATION**<br>**TYSON OPT-OUT ENTITIES AND AFFILIATES** | | |
| Request ID | Date Received | Name | Request Includes Assigned Claims |
| 48 | 5/17/2021 | RESTAURANT ASSOCIATES CORP. | |
| 48 | 5/17/2021 | RESTAURANT ASSOCIATES LLC | |
| 48 | 5/17/2021 | RESTAURANT ASSOCIATES,  INC. | |
| 74 | 5/12/2021 | RESTAURANT DEPOT ENTERPRISES, INC. | |
| 74 | 5/12/2021 | RESTAURANT DEPOT ENTERPRISES, LLC | |
| 74 | 5/12/2021 | RESTAURANT DEPOT, INC. | |
| 74 | 5/12/2021 | RESTAURANT DEPOT, LLC | |
| 123 | 5/13/2021 | RESTAURANT OF TOMORROW, INC. | X |
| 48 | 5/17/2021 | RESTAURANT ONE LIMITED  PARTNERSHIP | |
| 48 | 5/17/2021 | RESTAURANT SERVICES I, LLC | |
| 48 | 5/17/2021 | RESTAURANT SERVICES,  INC. | |
| 107 | 5/17/2021 | RESTAURANT SERVICES, INC. | X |
| 108 | 5/17/2021 | RESTAURANT SUPPLY CHAIN SOLUTIONS, LLC | X |
| 109 | 5/17/2021 | RESTAURANTS OF AMERICA, INC. | X |
| 4 | 5/17/2021 | RETAIL BUSINESS SERVICES, LLC | X |
| 4 | 5/17/2021 | RETAINED SUBSIDIARY ONE, LLC | X |
| 121 | 5/14/2021 | RICHFOOD, INC. | |
| 32 | 5/14/2021 | RIO PROPERTIES, LLC D/B/A RIO ALL SUITE HOTEL AND CASINO | |
| 61 | 5/14/2021 | RISER FOODS, INC. | |
| 98 | 5/12/2021 | RISK SERVICES CORP. | |
| 140 | 5/17/2021 | RIVERSIDE FOOD DISTRIBUTORS, LLC D/B/A F. CHRISTINA & CO. | X |
| 24 | 5/17/2021 | R-MAC FOODS, LLC | X |
| 32 | 5/14/2021 | ROBINSON PROPERTY GROUP LLC D/B/A HORSESHOE TUNICA | |
| 24 | 5/17/2021 | ROBO, LLC | X |
| 55 | 5/14/2021 | ROHOVIDA ENTERPRICES, INC. | X |
| 55 | 5/14/2021 | ROSEMEAD INVESTMENT, INC. | X |
| 131 | 5/12/2021 | ROUNDY'S INC. | |
| 140 | 5/17/2021 | RS FUNDING INC | X |
| 55 | 5/14/2021 | RSB FOOD, LLC | X |
| 131 | 5/12/2021 | RULER FOODS | |
| 10 | 5/13/2021 | RUSHMORE HOSPITALITY, LLC | X |
| 55 | 5/14/2021 | R-VORP-CORP. | X |
| 140 | 5/17/2021 | RYKOFF-SEXTON, INC. | X |
| 110 | 5/14/2021 | S&S TRADING, LLC | |
| 48 | 5/17/2021 | S.H.R.M.  CATERING SERVICES,  INC. | |
| 48 | 5/17/2021 | S82,LLC | |
| 48 | 5/17/2021 | SACCO DINING SERVICES,  INC. | |
| 5 | 5/12/2021 | SAFEWAY | |
| 5 | 5/12/2021 | SAFEWAY FOOD & DRUG | |
| 5 | 5/12/2021 | SAFEWAY INC. | |

| | Exhibit B | | |
|---|---|---|---|
| | **BROILER CHICKEN ANTITRUST LITIGATION** **TYSON OPT-OUT ENTITIES AND AFFILIATES** | | |
| Request ID | Date Received | Name | Request Includes Assigned Claims |
| 144 | 5/13/2021 | SAM'S EAST, INC. | |
| 144 | 5/13/2021 | SAM'S WEST, INC. | |
| 151 | 5/14/2021 | SAMSON MERGER SUB, LLC | X |
| 55 | 5/14/2021 | SAN GABRIEL VALLEY FAST FOODS I, INC. | X |
| 55 | 5/14/2021 | SAN GABRIEL VALLEY FAST FOODS III, INC. | X |
| 115 | 5/12/2021 | SAND DOLLAR HOLDINGS, INC. | |
| 55 | 5/14/2021 | SANDO POLLO, INC. | X |
| 121 | 5/14/2021 | SAVAGE 2002 L.L.C. | |
| 111 | 5/12/2021 | SAVE MART | |
| 111 | 5/12/2021 | SAVE MART SUPERMARKETS | |
| 140 | 5/17/2021 | SAVE ON SEAFOOD COMPANY INC. | X |
| 140 | 5/17/2021 | SAVE ON SEAFOOD FISHING, INC. | X |
| 121 | 5/14/2021 | SAVE-A-LOT FOOD STORES, LTD. (UNTIL DECEMBER 5, 2016) | |
| 121 | 5/14/2021 | SAVE-A-LOT TYLER GROUP, LLC  (UNTIL DECEMBER 5, 2016) | |
| 151 | 5/14/2021 | SAVE-RITE | X |
| 112 | 5/14/2021 | SCHNUCK MARKETS, INC. | |
| 121 | 5/14/2021 | SCOTT'S FOOD STORES, INC. | |
| 52 | 5/12/2021 | SEASON 52 HOLDINGS, LLC | |
| 103 | 5/13/2021 | SEPSCO, LLC | X |
| 113 | 4/30/2021 | SERVICES GROUP OF AMERICA, INC. | X |
| 115 | 5/12/2021 | SFD ACQUISITION LLC | |
| 115 | 5/12/2021 | SFD COMPANY LLC | |
| 115 | 5/12/2021 | SFD TRANSPORTATION CORP. | |
| 121 | 5/14/2021 | SFW HOLDING CORP.. | |
| 120 | 5/14/2021 | SGC FOODSERVICE | |
| 55 | 5/14/2021 | SHABASCO, INC. | X |
| 121 | 5/14/2021 | SHAKOPEE 1997 L.L.C. | |
| 114 | 5/12/2021 | SHAMROCK FOODS COMPANY | |
| 55 | 5/14/2021 | SHAPOUR (SHAWN) RAZIPOUR | X |
| 55 | 5/14/2021 | SHAPOUR (SHAWN) RAZIPOUR & ELIZABETH D.E. AMIRI | X |
| 5 | 5/12/2021 | SHAW'S SUPERMARKETS, INC. | |
| 121 | 5/14/2021 | SHAWS SUPERMARKETS, INC. | |
| 115 | 5/12/2021 | SHERWOOD FOOD DISTRIBUTORS | |
| 115 | 5/12/2021 | SHERWOOD FOOD DISTRIBUTORS, L.L.C. | |
| 84 | 5/12/2021 | SHIFF & GOLDMAN | |
| 84 | 5/12/2021 | SHOFAR KOSHER SALES | |
| 121 | 5/14/2021 | SHOP 'N  SAVE EAST,  LLC | |
| 121 | 5/14/2021 | SHOP 'N  SAVE PROP, LLC | |
| 121 | 5/14/2021 | SHOP 'N  SAVE ST. LOUIS, INC. | |
| 121 | 5/14/2021 | SHOP 'N  SAVE WAREHOUSE FOODS, INC. | |

| | | Exhibit B | |
|---|---|---|---|
| | | **BROILER CHICKEN ANTITRUST LITIGATION** **TYSON OPT-OUT ENTITIES AND AFFILIATES** | |
| Request ID | Date Received | Name | Request Includes Assigned Claims |
| 121 | 5/14/2021 | SHOP 'N SAVE EAST PROP, LLC | |
| 121 | 5/14/2021 | SHOPPERS FOOD WAREHOUSE  CORP. | |
| 143 | 5/14/2021 | SHOPRITE | |
| 121 | 5/14/2021 | SHOREWOOD 2001  L.L.C. | |
| 55 | 5/14/2021 | SIERRA NEVADA EPL, INC. | X |
| 55 | 5/14/2021 | SIERRA POLLO, INC. | X |
| 84 | 5/12/2021 | SIGNATURE FARMS | |
| 121 | 5/14/2021 | SILVER LAKE 1996 L.L.C. | |
| 5 | 5/12/2021 | SIMON DAVID | |
| 140 | 5/17/2021 | SMART FOODSERVICE FUNDING LLC | X |
| 140 | 5/17/2021 | SMART FOODSERVICE STORES LLC | X |
| 140 | 5/17/2021 | SMART STORES ACQUISITION LLC | X |
| 140 | 5/17/2021 | SMART STORES HOLDING CORP. | X |
| 140 | 5/17/2021 | SMART STORES OPERATIONS LLC | X |
| 131 | 5/12/2021 | SMITH'S | |
| 131 | 5/12/2021 | SMITH'S FOOD & DRUG CENTERS, INC. | |
| 123 | 5/13/2021 | SMS LUX HOLDINGS LLC | X |
| 34 | 5/17/2021 | SNYDER'S-LANCE, INC. | X |
| 116 | 5/17/2021 | SODEXO, INC. | X |
| 117 | 5/17/2021 | SONIC INDUSTRIES SERVICES INC. AND SONIC HOLDING COMPANY | X |
| 55 | 5/14/2021 | SONOMA POLLO CORPORATION | X |
| 140 | 5/17/2021 | SORRENTO FOOD SERVICE, INC. | X |
| 123 | 5/13/2021 | SOTF, LLC | X |
| 55 | 5/14/2021 | SOUTH PASADENA INVESTMENT, INC. | X |
| 10 | 5/13/2021 | SOUTH RIM HOSPITALITY, LLC | X |
| 48 | 5/17/2021 | SOUTHEAST SERVICE CORPORATION | |
| 118 | 5/14/2021 | SOUTHEASTERN GROCERS LLC | X |
| 118 | 5/14/2021 | SOUTHEASTERN GROCERS, LLC | X |
| 43 | 5/17/2021 | SOUTHERN FOOD / SUPERVALU | |
| 43 | 5/17/2021 | SOUTHERN FOODS | |
| 43 | 5/17/2021 | SOUTHERN FOODS - KY | |
| 43 | 5/17/2021 | SOUTHERN FOODS - NC | |
| 43 | 5/17/2021 | SOUTHERN FOODS / ASSOCIATED | |
| 43 | 5/17/2021 | SOUTHERN FOODS / DSI | |
| 43 | 5/17/2021 | SOUTHERN FOODS GROUP LLC - NC | |
| 43 | 5/17/2021 | SOUTHERN FOODS GROUP LLC DBA SOUTHE | |
| 43 | 5/17/2021 | SOUTHERN FOODS INC | |
| 43 | 5/17/2021 | SOUTHERN FOODS INC. | |
| 43 | 5/17/2021 | SOUTHERN FOODS LLC | |
| 43 | 5/17/2021 | SOUTHERN FOODS, INC. | |

| | | Exhibit B | |
|---|---|---|---|
| | | **BROILER CHICKEN ANTITRUST LITIGATION** | |
| | | **TYSON OPT-OUT ENTITIES AND AFFILIATES** | |
| Request ID | Date Received | Name | Request Includes Assigned Claims |
| 43 | 5/17/2021 | SOUTHERN FOODS/BOWLING GR | |
| 43 | 5/17/2021 | SOUTHERN FOODS/REINHART BO | |
| 115 | 5/12/2021 | SOUTHERN FRESH FOODS, LLC | |
| 32 | 5/14/2021 | SOUTHERN ILLINOIS RIVERBOAT/CASINO CRUISES LLC D/B/A HARRAH'S METROPOLIS CASINO | |
| 121 | 5/14/2021 | SOUTHSTAR LLC | |
| 140 | 5/17/2021 | SPARTA IMPORTS, INC. | X |
| 119 | 5/14/2021 | SPARTAN STORES DISTRIBUTION, LLC | |
| 119 | 5/14/2021 | SPARTAN STORES, INC. | |
| 119 | 5/14/2021 | SPARTANNASH COMPANY | |
| 123 | 5/13/2021 | SPECIALTY MEAT HOLDINGS, LLC | X |
| 48 | 5/17/2021 | SPENDIFFERENCE,  LLC | |
| 29 | 5/14/2021 | SPRING MARKET | |
| 120 | 5/14/2021 | SPRINGFIELD GROCER COMPANY | |
| 140 | 5/17/2021 | SQP, INC. | X |
| 140 | 5/17/2021 | SQUERI FOOD SERVICE INC | X |
| 140 | 5/17/2021 | SRA FOODS, INC. | X |
| 55 | 5/14/2021 | SRH MANAGEMENT INC. | X |
| 140 | 5/17/2021 | SSA EXPORTS, LLC | X |
| 24 | 5/17/2021 | STAR ENTERPRISES, INC. | X |
| 5 | 5/12/2021 | STAR MARKET | |
| 98 | 5/12/2021 | STAR PAPA, LP | |
| 65 | 5/13/2021 | STATE STREET 525, LLC | |
| 48 | 5/17/2021 | STATEWIDE SERVICES,  INC. | |
| 48 | 5/17/2021 | STATEWIDE/GANA-A'YOO  JOINT VENTURE | |
| 121 | 5/14/2021 | STEVENS POINT DISTRIBUTION  COMPANY,  LLC | |
| 121 | 5/14/2021 | STEVENS POINT EQUIPMENT COMPANY, INC. | |
| 121 | 5/14/2021 | STEVENS POINT OPERATIONS COMPANY, LLC | |
| 125 | 5/17/2021 | STL OF NEBRASKA, INC. (MN) | X |
| 140 | 5/17/2021 | STOCK YARDS | X |
| 4 | 5/17/2021 | STOP & SHOP SUPERMARKET CO. LLC | X |
| 144 | 5/13/2021 | STORE NO. 8, LLC | |
| 142 | 5/14/2021 | SUMTER FOODS, INC. (D/B/A SUMTER IGA – PINEWOOD AND SUMTER IGA – WESMARK) | |
| 10 | 5/13/2021 | SUN OFFICE SERVICE, INC. | X |
| 24 | 5/17/2021 | SUN RESTAURANTS CORPORATION | X |
| 121 | 5/14/2021 | SUNFLOWER MARKETS, LLC | |
| 55 | 5/14/2021 | SUNNYVALE/SANTA CLARA EL POLLO LOCO LLC | X |
| 29 | 5/14/2021 | SUPER 1 FOODS | |
| 121 | 5/14/2021 | SUPER RITE FOODS EQUIPMENT COMPANY, INC. | |

| | | **Exhibit B** | |
| | | **BROILER CHICKEN ANTITRUST LITIGATION** **TYSON OPT-OUT ENTITIES AND AFFILIATES** | |
| **Request ID** | **Date Received** | **Name** | **Request Includes Assigned Claims** |
|---|---|---|---|
| 121 | 5/14/2021 | SUPER RITE FOODS OPERATIONS COMPANY, LLC | |
| 121 | 5/14/2021 | SUPER RITE FOODS, INC. | |
| 151 | 5/14/2021 | SUPERBRAND | X |
| 55 | 5/14/2021 | SUPERIOR FOOD SERVICES, INC. | X |
| 48 | 5/17/2021 | SUPERIOR LIMITED PARTNERSHIP | |
| 140 | 5/17/2021 | SUPERIOR PRODUCTS CATALOG COMPANY | X |
| 121 | 5/14/2021 | SUPERMARKET OPERATORS OF AMERICA, INC. | |
| 125 | 5/17/2021 | SUPERTARGET LIQUOR OF MASSACHUSETTS, INC. (MA) | X |
| 125 | 5/17/2021 | SUPERTARGET LIQUOR OF MISSOURI, INC. (MN) | X |
| 125 | 5/17/2021 | SUPERTARGET LIQUOR OF TEXAS, INC. (TX) | X |
| 121 | 5/14/2021 | SUPERVALU ASSIST, INC. | |
| 121 | 5/14/2021 | SUPERVALU ENTERPRISE SERVICES, INC. | |
| 121 | 5/14/2021 | SUPERVALU ENTERPRISES, INC. | |
| 121 | 5/14/2021 | SUPERVALU FOUNDATION | |
| 121 | 5/14/2021 | SUPERVALU GOLD, LLC | |
| 121 | 5/14/2021 | SUPERVALU SERVICES USA, INC. | |
| 121 | 5/14/2021 | SUPERVALU TRANSPORTATION, INC. | |
| 121 | 5/14/2021 | SUPERVALU TTSJ, LLC | |
| 121 | 5/14/2021 | SUPERVALU WA, L.L.C. | |
| 121 | 5/14/2021 | SUPERVALU WHOLESALE EQUIPMENT COMPANY, INC. | |
| 121 | 5/14/2021 | SUPERVALU WHOLESALE HOLDINGS, INC. | |
| 121 | 5/14/2021 | SUPERVALU , INC. | |
| 121 | 5/14/2021 | SUPERVALU HOLDCO, INC. | |
| 121 | 5/14/2021 | SUPERVALU HOLDINGS EQUIPMENT COMPANY, INC. | |
| 121 | 5/14/2021 | SUPERVALU HOLDINGS OPERATIONS COMPANY, LLC | |
| 121 | 5/14/2021 | SUPERVALU HOLDINGS PA EQUIPMENT COMPANY, INC. | |
| 121 | 5/14/2021 | SUPERVALU HOLDINGS PA OPERATIONS COMPANY, LLC | |
| 121 | 5/14/2021 | SUPERVALU HOLDINGS, INC. | |
| 121 | 5/14/2021 | SUPERVALU HOLDINGS-PA LLC | |
| 121 | 5/14/2021 | SUPERVALU INC. | |
| 121 | 5/14/2021 | SUPERVALU INDIA, INC. | |
| 121 | 5/14/2021 | SUPERVALU LICENSING, LLC | |
| 121 | 5/14/2021 | SUPERVALU MERGER SUB, INC. | |
| 121 | 5/14/2021 | SUPERVALU PENN EQUIPMENT COMPANY, INC. | |
| 121 | 5/14/2021 | SUPERVALU PENN OPERATIONS COMPANY, LLC | |
| 121 | 5/14/2021 | SUPERVALU PENN, LLC | |
| 121 | 5/14/2021 | SUPERVALU PHARMACIES, INC. | |
| 121 | 5/14/2021 | SUPERVALU RECEIVABLES FUNDING CORPORATION | |
| 121 | 5/14/2021 | SUPERVALU WHOLESALE OPERATIONS, INC. | |
| 121 | 5/14/2021 | SUPERVALU WHOLESALE, INC. | |

| | | Exhibit B | |
|---|---|---|---|
| | | **BROILER CHICKEN ANTITRUST LITIGATION** **TYSON OPT-OUT ENTITIES AND AFFILIATES** | |
| Request ID | Date Received | Name | Request Includes Assigned Claims |
| 122 | 5/17/2021 | SUPPLY MANAGEMENT SERVICES, INC. | X |
| 83 | 5/14/2021 | SUPREME PIZZA SUPPLY, INC. | |
| 115 | 5/12/2021 | SURFLINER HOLDINGS, INC. | |
| 121 | 5/14/2021 | SV MARKETS, INC. | |
| 121 | 5/14/2021 | SVU LEGACY, LLC | |
| 151 | 5/14/2021 | SWEET BAY | X |
| 123 | 5/16/2021 | SYSCO | X |
| 123 | 5/13/2021 | SYSCO ALBANY, LLC | X |
| 123 | 5/13/2021 | SYSCO ARIZONA LEASING, A DIVISION OF SYSCO LEASING, LLC | X |
| 123 | 5/13/2021 | SYSCO ARIZONA, A DIVISION OF SYSCO USA I, INC. | X |
| 123 | 5/13/2021 | SYSCO ARKANSAS, A DIVISION OF SYSCO USA II, LLC | X |
| 123 | 5/13/2021 | SYSCO ASIAN FOODS, INC. | X |
| 123 | 5/13/2021 | SYSCO ATLANTA, LLC | X |
| 123 | 5/13/2021 | SYSCO BALTIMORE, LLC | X |
| 123 | 5/13/2021 | SYSCO BARABOO, LLC | X |
| 123 | 5/13/2021 | SYSCO BOSTON, LLC | X |
| 123 | 5/13/2021 | SYSCO CENTRAL ALABAMA, LLC | X |
| 123 | 5/13/2021 | SYSCO CENTRAL CALIFORNIA, INC. | X |
| 123 | 5/13/2021 | SYSCO CENTRAL FLORIDA, INC. | X |
| 123 | 5/13/2021 | SYSCO CENTRAL ILLINOIS, INC. | X |
| 123 | 5/13/2021 | SYSCO CENTRAL PENNSYLVANIA, LLC | X |
| 123 | 5/13/2021 | SYSCO CENTRAL TEXAS, A DIVISION OF SYSCO USA I, INC. | X |
| 123 | 5/13/2021 | SYSCO CHARLOTTE, LLC | X |
| 123 | 5/13/2021 | SYSCO CHICAGO, INC. | X |
| 123 | 5/13/2021 | SYSCO CINCINNATI, LLC | X |
| 123 | 5/13/2021 | SYSCO CLEVELAND, INC. | X |
| 123 | 5/13/2021 | SYSCO COLUMBIA, LLC | X |
| 123 | 5/13/2021 | SYSCO CONNECTICUT, LLC | X |
| 123 | 5/13/2021 | SYSCO COOPERATIVE SERVICES, INC. | X |
| 123 | 5/13/2021 | SYSCO CORPORATION | X |
| 123 | 5/13/2021 | SYSCO CORPORATION GOOD GOVERNMENT COMMITTEE, INC. | X |
| 123 | 5/13/2021 | SYSCO DENVER, A DIVISION OF SYSCO USA I, INC. | X |
| 123 | 5/13/2021 | SYSCO DETROIT, LLC | X |
| 123 | 5/13/2021 | SYSCO DISASTER RELIEF FOUNDATION, INC | X |
| 123 | 5/13/2021 | SYSCO EAST TEXAS, A DIVISION OF USA I, INC. | X |
| 123 | 5/13/2021 | SYSCO EASTERN MARYLAND, LLC | X |
| 123 | 5/13/2021 | SYSCO EASTERN WISCONSIN, LLC | X |
| 123 | 5/13/2021 | SYSCO FOUNDATION, INC. | X |
| 123 | 5/13/2021 | SYSCO GEORGE TOWN II, LLC | X |
| 123 | 5/13/2021 | SYSCO GLOBAL RESOURCES, LLC | X |

| | Exhibit B | | |
|---|---|---|---|
| | **BROILER CHICKEN ANTITRUST LITIGATION**<br>**TYSON OPT-OUT ENTITIES AND AFFILIATES** | | |
| Request ID | Date Received | Name | Request Includes Assigned Claims |
| 123 | 5/13/2021 | SYSCO GLOBAL SERVICES, LLC | X |
| 123 | 5/13/2021 | SYSCO GRAND RAPIDS, LLC | X |
| 123 | 5/13/2021 | SYSCO GUEST SUPPLY, LLC | X |
| 123 | 5/13/2021 | SYSCO GULF COAST, LLC | X |
| 123 | 5/13/2021 | SYSCO HAMPTON ROADS, INC. | X |
| 123 | 5/13/2021 | SYSCO HAWAII, INC. | X |
| 123 | 5/13/2021 | SYSCO HOLDINGS, LLC | X |
| 123 | 5/13/2021 | SYSCO HOUSTON, A DIVISION OF SYSCO USA I, INC. | X |
| 123 | 5/13/2021 | SYSCO IDAHO, A DIVISION OF SYSCO USA I, INC. | X |
| 123 | 5/13/2021 | SYSCO INDIANAPOLIS, LLC | X |
| 123 | 5/13/2021 | SYSCO INTERMOUNTAIN, A DIVISION OF SYSCO USA I, INC. | X |
| 123 | 5/13/2021 | SYSCO INTERNATIONAL FOOD GROUP, INC. | X |
| 123 | 5/13/2021 | SYSCO IOWA, INC. | X |
| 123 | 5/13/2021 | SYSCO JACKSON, LLC | X |
| 123 | 5/13/2021 | SYSCO JACKSONVILLE, INC. | X |
| 123 | 5/13/2021 | SYSCO KANSAS CITY, INC. | X |
| 123 | 5/13/2021 | SYSCO KNOXVILLE, LLC | X |
| 123 | 5/13/2021 | SYSCO LAS VEGAS, A DIVISION OF SYSCO USA I, INC. | X |
| 123 | 5/13/2021 | SYSCO LEASING, LLC | X |
| 123 | 5/13/2021 | SYSCO LINCOLN TRANSPORTATION COMPANY, INC. | X |
| 123 | 5/13/2021 | SYSCO LINCOLN, INC. | X |
| 123 | 5/13/2021 | SYSCO LONG ISLAND, LLC | X |
| 123 | 5/13/2021 | SYSCO LOS ANGELES, INC. | X |
| 123 | 5/13/2021 | SYSCO LOUISVILLE, INC. | X |
| 123 | 5/13/2021 | SYSCO MEMPHIS, LLC | X |
| 123 | 5/13/2021 | SYSCO MERCHANDISING AND SUPPLY CHAIN SERVICES, INC. | X |
| 123 | 5/13/2021 | SYSCO METRO NEW YORK, LLC | X |
| 123 | 5/13/2021 | SYSCO MINNESOTA, INC. | X |
| 123 | 5/13/2021 | SYSCO MONTANA, INC. | X |
| 123 | 5/13/2021 | SYSCO NASHVILLE, LLC | X |
| 123 | 5/13/2021 | SYSCO NETHERLANDS PARTNERS, LLC | X |
| 123 | 5/13/2021 | SYSCO NEW MEXICO, A DIVISION OF SYSCO USA I, INC. | X |
| 123 | 5/13/2021 | SYSCO NEW ORLEANS, A DIVISION OF SYSCO USA II, LLC | X |
| 123 | 5/13/2021 | SYSCO NORTH CENTRAL FLORIDA, INC. | X |
| 123 | 5/13/2021 | SYSCO NORTH DAKOTA, INC. DELAWARE | X |
| 123 | 5/13/2021 | SYSCO NORTH TEXAS, A DIVISION OF SYSCO USA I, INC. | X |
| 123 | 5/13/2021 | SYSCO NORTHERN NEW ENGLAND, INC. | X |
| 123 | 5/13/2021 | SYSCO OKLAHOMA, A DIVISION OF SYSCO USA II, LLC | X |
| 123 | 5/13/2021 | SYSCO PHILADELPHIA, LLC | X |
| 123 | 5/13/2021 | SYSCO PITTSBURGH, LLC | X |

| | | Exhibit B | |
|---|---|---|---|
| | | **BROILER CHICKEN ANTITRUST LITIGATION**<br>**TYSON OPT-OUT ENTITIES AND AFFILIATES** | |
| Request ID | Date Received | Name | Request Includes Assigned Claims |
| 123 | 5/13/2021 | SYSCO PORTLAND, INC. | X |
| 123 | 5/13/2021 | SYSCO RALEIGH, LLC | X |
| 123 | 5/13/2021 | SYSCO RESOURCES SERVICES, LLC | X |
| 123 | 5/13/2021 | SYSCO RIVERSIDE, INC. | X |
| 123 | 5/13/2021 | SYSCO SACRAMENTO, INC. | X |
| 123 | 5/13/2021 | SYSCO SAN DIEGO, INC. | X |
| 123 | 5/13/2021 | SYSCO SAN FRANCISCO, INC. | X |
| 123 | 5/13/2021 | SYSCO SEATTLE, INC. | X |
| 123 | 5/13/2021 | SYSCO SOUTH FLORIDA, INC. | X |
| 123 | 5/13/2021 | SYSCO SOUTHEAST FLORIDA, LLC | X |
| 123 | 5/13/2021 | SYSCO SPOKANE, INC. | X |
| 123 | 5/13/2021 | SYSCO ST. LOUIS, LLC | X |
| 123 | 5/13/2021 | SYSCO SYRACUSE, LLC | X |
| 123 | 5/13/2021 | SYSCO USA I, INC. | X |
| 123 | 5/13/2021 | SYSCO USA II, LLC | X |
| 123 | 5/13/2021 | SYSCO USA III, LLC | X |
| 123 | 5/13/2021 | SYSCO VENTURA, INC. | X |
| 123 | 5/13/2021 | SYSCO VENTURES, INC. | X |
| 123 | 5/13/2021 | SYSCO VIRGINIA, LLC | X |
| 123 | 5/13/2021 | SYSCO WEST COAST FLORIDA, INC. | X |
| 123 | 5/13/2021 | SYSCO WEST TEXAS, A DIVISION OF SYSCO USA I, INC. | X |
| 123 | 5/13/2021 | SYSCO WESTERN MINNESOTA, INC. | X |
| 140 | 5/17/2021 | SYSTEM SERVICES OF AMERICA, INC. | X |
| 19 | 5/14/2021 | TABLE & VINE | |
| 99 | 5/12/2021 | TACO CABANA, INC. | X |
| 55 | 5/14/2021 | TALAT ENTERPRISES, INC. | X |
| 55 | 5/14/2021 | TALYA ENTERPRISES, INC. | X |
| 24 | 5/17/2021 | TANDS, INC. | X |
| 124 | 5/14/2021 | TAR HEEL COMMODITIES | |
| 125 | 5/17/2021 | TARGET | X |
| 125 | 5/17/2021 | TARGET BANK (UT BANKING CORPORATION) | X |
| 125 | 5/17/2021 | TARGET BRANDS, INC. (MN) | X |
| 125 | 5/17/2021 | TARGET BRIDGES, INC. (DE) | X |
| 125 | 5/17/2021 | TARGET CANADA CO. (NOVA SCOTIA) | X |
| 125 | 5/17/2021 | TARGET CANADA PROPERTY LP (ONTARIO) | X |
| 125 | 5/17/2021 | TARGET CAPITAL CORPORATION (MN) | X |
| 125 | 5/17/2021 | TARGET CLINIC MEDICAL ASSOCIATES FLORIDA, LLC (MN) | X |
| 125 | 5/17/2021 | TARGET CLINIC MEDICAL ASSOCIATES MARYLAND, LLC (MD) | X |
| 125 | 5/17/2021 | TARGET COMMERCIAL INTERIORS, INC. (MN) | X |
| 125 | 5/17/2021 | TARGET CONNECT, INC. (MN) | X |

| | Exhibit B | | |
| --- | --- | --- | --- |
| | **BROILER CHICKEN ANTITRUST LITIGATION**<br>**TYSON OPT-OUT ENTITIES AND AFFILIATES** | | |
| Request ID | Date Received | Name | Request Includes Assigned Claims |
| 125 | 5/17/2021 | TARGET CORPORATE SERVICES, INC. (MN) | X |
| 125 | 5/17/2021 | TARGET CORPORATION (MN) | X |
| 125 | 5/17/2021 | TARGET CORPORATION INDIA PRIVATE LIMITED (INDIA) | X |
| 125 | 5/17/2021 | TARGET CUSTOMS BROKERS, INC. (MN) | X |
| 125 | 5/17/2021 | TARGET ENTERPRISE, INC. (MN) | X |
| 125 | 5/17/2021 | TARGET FOOD, INC. (MN) | X |
| 125 | 5/17/2021 | TARGET FOUNDATION (A MN NOT-FOR-PROFIT ORGANIZATION) | X |
| 125 | 5/17/2021 | TARGET GENERAL MERCHANDISE, INC. (MN) | X |
| 125 | 5/17/2021 | TARGET GLOBAL TRADE, INC. (MN) | X |
| 125 | 5/17/2021 | TARGET JEFFERSON BOULEVARD, LLC (CA) | X |
| 125 | 5/17/2021 | TARGET MEDFORD URBAN RENEWAL, LLC (NJ) | X |
| 125 | 5/17/2021 | TARGET MILLVILLE URBAN RENEWAL, LLC (NJ) | X |
| 125 | 5/17/2021 | TARGET NATIONAL BANK (A NATIONAL BANKING ASSOCIATION) | X |
| 125 | 5/17/2021 | TARGET RECEIVABLES CORPORATION (MN) | X |
| 125 | 5/17/2021 | TARGET RECEIVABLES LLC (MN) | X |
| 125 | 5/17/2021 | TARGET SERVICES, INC. (MN) | X |
| 125 | 5/17/2021 | TARGET SOURCING SERVICES ASIA LIMITED (HONG KONG) | X |
| 125 | 5/17/2021 | TARGET SOURCING SERVICES CO., LTD. (SHANGHAI) | X |
| 125 | 5/17/2021 | TARGET SOURCING SERVICES GUATEMALA SOCIEDAD ANONIMA (GUATEMALA) | X |
| 125 | 5/17/2021 | TARGET SOURCING SERVICES HONG KONG LIMITED (HONG KONG) | X |
| 125 | 5/17/2021 | TARGET SOURCING SERVICES INDIA PRIVATE LIMITED (INDIA) | X |
| 125 | 5/17/2021 | TARGET SOURCING SERVICES ITALY S.R.L. (ITALY) | X |
| 125 | 5/17/2021 | TARGET SOURCING SERVICES LIMITED (HONG KONG) | X |
| 125 | 5/17/2021 | TARGET SOURCING SERVICES PACIFIC LIMITED (HONG KONG) | X |
| 125 | 5/17/2021 | TARGET STAFFORD URBAN RENEWAL, LLC (NJ) | X |
| 125 | 5/17/2021 | TARGET STORES, INC. (MN) | X |
| 125 | 5/17/2021 | TARGET WILSON YARD QALICB, LLC (DE) | X |
| 10 | 5/13/2021 | TARRANT COUNTY CONCESSIONS, LLC | X |
| 142 | 5/14/2021 | TB FOODS, INC. | |
| 121 | 5/14/2021 | TC MICHIGAN LLC | |
| 121 | 5/14/2021 | TC TTSJ AVIATION, INC. | |
| 125 | 5/17/2021 | TCC CORPORATION S.A.R.L. (LUXEMBOURG) | X |
| 125 | 5/17/2021 | TCDC, INC. (MN) | X |
| 55 | 5/14/2021 | TEEKAY FOOD SERVICES, INC. | X |
| 64 | 5/17/2021 | TEXADELPHIA FRANCHISING, LLC (DBA TEXASDELPHIA) | X |
| 94 | 5/17/2021 | TEXAS MEAT PACKERS, LLC | |
| 125 | 5/17/2021 | TG HOLDINGS (BERMUDA) | X |
| 125 | 5/17/2021 | TG HOLDINGS CANADA LP (ONTARIO) | X |
| 125 | 5/17/2021 | TGT ENERGY LLC (TX) | X |

| | | **Exhibit B** | |
| | | **BROILER CHICKEN ANTITRUST LITIGATION** **TYSON OPT-OUT ENTITIES AND AFFILIATES** | |
| Request ID | Date Received | Name | Request Includes Assigned Claims |
|---|---|---|---|
| 10 | 5/13/2021 | THE ARAMARK FOUNDATION | X |
| 125 | 5/17/2021 | THE ASSOCIATED MERCHANDISING CORPORATION (NY) | X |
| 126 | 5/17/2021 | THE CHEESECAKE FACTORY INCORPORATED | X |
| 55 | 5/14/2021 | THE CLUCK BROTHERS, INC. | X |
| 127 | 5/14/2021 | THE DISTRIBUTION GROUP D/B/A VAN EERDEN FOODSERVICE | |
| 48 | 5/17/2021 | THE FOOD AND MANAGEMENT ENTERPRISE CORPORATION | |
| 143 | 5/14/2021 | THE FRESH GROCER | |
| 128 | 5/17/2021 | THE FRESH MARKET | X |
| 129 | 5/14/2021 | THE GOLUB CORPORATION | |
| 130 | 5/12/2021 | THE JOHNNY ROCKETS GROUP, INC. | |
| 131 | 5/12/2021 | THE KROGER CO. | |
| 131 | 5/12/2021 | THE KROGER CO. OF MICHIGAN | |
| 123 | 5/13/2021 | THE SYGMA NETWORK, INC. | X |
| 140 | 5/17/2021 | THE THOMPSON CO., LLC | X |
| 5 | 5/12/2021 | THE VONS COMPANIES, INC. | |
| 103 | 5/13/2021 | THE WENDY'S COMPANY | X |
| 103 | 5/13/2021 | THE WENDY'S NATIONAL ADVERTISING PROGRAM, INC. | X |
| 131 | 5/12/2021 | THGP CO., INC. | |
| 48 | 5/17/2021 | THOMPSON FACILITIES SERVICES LLC | |
| 48 | 5/17/2021 | THOMPSON HOSPITALITY  SERVICES LLC | |
| 24 | 5/17/2021 | THREEONE AT, LLC | X |
| 24 | 5/17/2021 | THREEONE CORPORATIONS, LLC | X |
| 132 | 5/13/2021 | THURSTON FOODS, INC. | X |
| 133 | 4/5/2021 | TIMBERLAKE FOODS | |
| 103 | 5/13/2021 | TIMWEN PARTNERSHIP | X |
| 5 | 5/12/2021 | TOM THUMB FOOD & DRUGS | |
| 134 | 5/14/2021 | TOPCO ASSOCIATES, LLC | |
| 48 | 5/17/2021 | TOUCHPOINT SUPPORT SERVICES,  LLC | |
| 98 | 5/12/2021 | TRANS PAPA LOGISTICS, INC. | |
| 140 | 5/17/2021 | TRANS-PORTE, INC. | X |
| 10 | 5/13/2021 | TRAVEL SYSTEMS, LLC | X |
| 24 | 5/17/2021 | TRI-ARC FOODS SYSTEMS, INC. | X |
| 123 | 5/13/2021 | TRI-CITY MEATS, A DIVISION OF SYSCO IDAHO | X |
| 24 | 5/17/2021 | TRICKUM OPS, LLC | X |
| 24 | 5/17/2021 | TRIGG ENTERPRISES, LLC | X |
| 55 | 5/14/2021 | TRI-LAKE INVESTMENTS, LLC | X |
| 135 | 5/14/2021 | TROYER FOODS, INC. | |
| 125 | 5/17/2021 | TSS ONE LIMITED (HONG KONG) | X |
| 125 | 5/17/2021 | TSS TWO LIMITED (HONG KONG) | X |
| 121 | 5/14/2021 | TTSJ AVIATION, INC. | |

| | Exhibit B | | |
|---|---|---|---|
| | BROILER CHICKEN ANTITRUST LITIGATION TYSON OPT-OUT ENTITIES AND AFFILIATES | | |
| Request ID | Date Received | Name | Request Includes Assigned Claims |
| 55 | 5/14/2021 | TWS RESTAURANT CORPORATION | X |
| 103 | 5/13/2021 | TXL CORP. | X |
| 121 | 5/14/2021 | ULTRA FOODS, INC. | |
| 48 | 5/17/2021 | UNIDINE CORPORATION | |
| 48 | 5/17/2021 | UNIDINE LIFESTYLES, LLC | |
| 48 | 5/17/2021 | UNIDINE NEVADA, LLC | |
| 136 | 5/14/2021 | UNIFIED GROCERS, INC | |
| 121 | 5/14/2021 | UNIFIED GROCERS, INC. | |
| 121 | 5/14/2021 | UNIFIED INTERNATIONAL, INC. | |
| 137 | 5/12/2021 | UNITED FOOD SERVICE, INC. | |
| 55 | 5/14/2021 | UNITED LERONE I, LLC | X |
| 55 | 5/14/2021 | UNITED LERONE II, LLC | X |
| 55 | 5/14/2021 | UNITED LERONE III, LLC | X |
| 55 | 5/14/2021 | UNITED LERONE IV, LLC | X |
| 138 | 5/17/2021 | UNITED SUPERMARKETS, LLC | |
| 48 | 5/17/2021 | UNIVERSITY FOOD SERVICES, INC. | |
| 48 | 5/17/2021 | UNIVERSITY FOOD SERVICES, LLC | |
| 139 | 5/14/2021 | URM STORES, INC. | |
| 140 | 5/17/2021 | US FOODS | X |
| 140 | 5/17/2021 | US FOODS CULINARY EQUIPMENT & SUPPLIES LLC | X |
| 140 | 5/17/2021 | US FOODS HOLDING CORP. | X |
| 140 | 5/17/2021 | US FOODS, INC. D/B/A U.S. FOODSERVICE, INC., ILLINOIS US FOODS, US FOODS OF ILLINOIS, INC., US FOODS OF ILLINOIS | X |
| 140 | 5/17/2021 | US FOODS, INC. A/K/A US FOODSERVICE, INC. | X |
| 140 | 5/17/2021 | USF EMF INC | X |
| 140 | 5/17/2021 | USF HOLDING CORP. | X |
| 140 | 5/17/2021 | USF PROPCO I, LLC | X |
| 140 | 5/17/2021 | USF PROPCO II, LLC | X |
| 140 | 5/17/2021 | USF PROPCO MEZZ A, LLC | X |
| 140 | 5/17/2021 | USF PROPCO MEZZ B, LLC | X |
| 140 | 5/17/2021 | USF PROPCO MEZZ C, LLC | X |
| 140 | 5/17/2021 | USF/RI, LLC | X |
| 55 | 5/14/2021 | V & B ROYAL, INC. | X |
| 55 | 5/14/2021 | V S POLLO KING, INC | X |
| 121 | 5/14/2021 | VALU VENTURES 2, INC. | |
| 121 | 5/14/2021 | VALU VENTURES 2, INC. | |
| 141 | 5/14/2021 | VAN EERDEN FOODSERVICE CO. | |
| 140 | 5/17/2021 | VARIETY FOODS, L.L.C. | X |
| 140 | 5/17/2021 | VASATURO BROS., INC. | X |
| 55 | 5/14/2021 | VEBO ENTERPRISES, INC. | X |

| | | Exhibit B | |
|---|---|---|---|
| | | **BROILER CHICKEN ANTITRUST LITIGATION** **TYSON OPT-OUT ENTITIES AND AFFILIATES** | |
| Request ID | Date Received | Name | Request Includes Assigned Claims |
| 48 | 5/17/2021 | VENDLINK, LLC | |
| 48 | 5/17/2021 | VENUENEXT, INC. | |
| 55 | 5/14/2021 | VILLA ARMENTA, LLC | X |
| 5 | 5/12/2021 | VONS | |
| 5 | 5/12/2021 | VONS GROCERY COMPANY | |
| 142 | 5/14/2021 | W. LEE FLOWERS & CO., INC. | |
| 121 | 5/14/2021 | W. NEWELL & CO. | |
| 121 | 5/14/2021 | W. NEWELL & CO. EQUIPMENT COMPANY, INC. | |
| 121 | 5/14/2021 | W. NEWELL & CO., LLC | |
| 55 | 5/14/2021 | W.K.S. RESTAURANT CORPORATION CA | X |
| 143 | 5/14/2021 | WAKEFERN FOOD CORP. | |
| 55 | 5/14/2021 | WALDORF RESTAURANT GROUP CESAR CHAVEZ LLC | X |
| 123 | 5/13/2021 | WALKER FOODS, INC. | X |
| 144 | 5/13/2021 | WALMART APOLLO, LLC | |
| 144 | 3/26/2021 | WALMART INC. | |
| 144 | 5/13/2021 | WAL-MART LOUISIANA, LLC | |
| 144 | 5/13/2021 | WAL-MART PUERTO RICO, INC. | |
| 144 | 5/13/2021 | WAL-MART STORES ARKANSAS, LLC | |
| 144 | 5/13/2021 | WAL-MART STORES EAST INC. | |
| 144 | 5/13/2021 | WAL-MART STORES EAST LP | |
| 144 | 5/13/2021 | WAL-MART STORES EAST, LLC | |
| 144 | 5/13/2021 | WAL-MART STORES TEXAS, LLC | |
| 144 | 5/13/2021 | WAL-MART STORES, INC. | |
| 144 | 5/13/2021 | WAL-MART.COM USA, LLC | |
| 125 | 5/17/2021 | WALSH BROS. (AZ) | X |
| 140 | 5/17/2021 | WALTERBORO L.K.E. LLC | X |
| 9 | 5/15/2021 | WAREHOUSE & LOGISTICS, INC. ("W&L") | X |
| 140 | 5/17/2021 | WAUKESHA TRANSPORT INC. | X |
| 140 | 5/17/2021 | WAUKESHA WHOLESALE FOODS, INC. | X |
| 48 | 5/17/2021 | WAVEGUIDE LLC | |
| 145 | 5/17/2021 | WAWA, INC. | X |
| 146 | 5/17/2021 | WB SUPPLY & MERCHANDISING | |
| 147 | 5/14/2021 | WEINSTEIN WHOLESALE MEATS, INC. | |
| 103 | 5/13/2021 | WENDY RESTAURANT, INC. | X |
| 103 | 5/13/2021 | WENDY'S BRASIL SERVICIOS DE CONSULTORIA EM RESTAURANTES LTDA. | X |
| 103 | 5/13/2021 | WENDY'S BRAZIL HOLDINGS PARTNER, LLC | X |
| 103 | 5/13/2021 | WENDY'S CANADIAN ADVERTISING PROGRAM INC. | X |
| 103 | 5/13/2021 | WENDY'S DIGITAL, LLC | X |
| 103 | 5/13/2021 | WENDY'S FUNDING, LLC | X |

| | Exhibit B | | |
|---|---|---|---|
| | **BROILER CHICKEN ANTITRUST LITIGATION** **TYSON OPT-OUT ENTITIES AND AFFILIATES** | | |
| Request ID | Date Received | Name | Request Includes Assigned Claims |
| 103 | 5/13/2021 | WENDY'S GLOBAL FINANCING LP | X |
| 103 | 5/13/2021 | WENDY'S GLOBAL FINANCING PARTNER, LLC | X |
| 103 | 5/13/2021 | WENDY'S GLOBAL HOLDINGS C.V. | X |
| 103 | 5/13/2021 | WENDY'S GLOBAL HOLDINGS PARTNER, LLC | X |
| 103 | 5/13/2021 | WENDY'S INTERNATIONAL FINANCE, INC. | X |
| 103 | 5/13/2021 | WENDY'S INTERNATIONAL, LLC (F/K/A WENDY'S INTERNATIONAL, INC.) | X |
| 103 | 5/13/2021 | WENDY'S IRELAND FINANCING LIMITED | X |
| 103 | 5/13/2021 | WENDY'S NETHERLANDS B.V. | X |
| 103 | 5/13/2021 | WENDY'S NETHERLANDS HOLDINGS B.V. | X |
| 103 | 5/13/2021 | WENDY'S OLD FASHIONED HAMBURGERS OF NEW YORK, LLC | X |
| 103 | 5/13/2021 | WENDY'S PROPERTIES, LLC | X |
| 103 | 5/13/2021 | WENDY'S RESTAURANTS OF CANADA INC. | X |
| 103 | 5/13/2021 | WENDY'S RESTAURANTS OF NEW YORK, LLC | X |
| 103 | 5/13/2021 | WENDY'S RESTAURANTS OF U.K. LIMITED | X |
| 103 | 5/13/2021 | WENDY'S RESTAURANTS, LLC | X |
| 103 | 5/13/2021 | WENDY'S SINGAPORE PTE. LTD. | X |
| 103 | 5/13/2021 | WENDY'S SPV GUARANTOR, LLC | X |
| 103 | 5/13/2021 | WENDY'S TECHNOLOGY, LLC | X |
| 125 | 5/17/2021 | WESTBURY HOLDING COMPANY (MN) | X |
| 148 | 5/12/2021 | WESTERN BOXED MEAT DISTRIBUTORS, INC. | |
| 148 | 5/12/2021 | WESTERN BOXED MEAT DISTRIBUTORS, INC. A/K/A WBX | |
| 121 | 5/14/2021 | WETTERAU INSURANCE CO. LTD. | |
| 149 | 5/17/2021 | WHATABRANDS LLC AND WHATABURGER RESTAURANTS LLC | |
| 140 | 5/17/2021 | WHITE APRON, INC. | X |
| 150 | 5/12/2021 | WHITE CASTLE PURCHASING CO. | X |
| 31 | 5/17/2021 | WHITE ROSE DAIRY DIVISION, INC. | |
| 31 | 5/17/2021 | WHITE ROSE, INC. | |
| 140 | 5/17/2021 | WHITE SWAN, INC. | X |
| 55 | 5/14/2021 | WIDMOR INVESTMENT, LLC | X |
| 10 | 5/13/2021 | WILDERNESS RIVER ADVENTURES, LLC | X |
| 24 | 5/17/2021 | WILGO BO, LLC | X |
| 48 | 5/17/2021 | WILLIAMSON HOSPITALITY SERVICES,  INC. | |
| 95 | 5/17/2021 | WILSHIRE BEVERAGE, INC. | X |
| 24 | 5/17/2021 | WINCO, LLC | X |
| 151 | 5/14/2021 | WINN-DIXIE CORPORATION | X |
| 151 | 5/14/2021 | WINN-DIXIE LOGISTICS, INC. | X |
| 151 | 5/14/2021 | WINN-DIXIE PROCUREMENT, INC. | X |
| 151 | 5/14/2021 | WINN-DIXIE STORES, INC. | X |
| 48 | 5/17/2021 | WOLFGANG PUCK CATERING & EVENTS OF TEXAS,  LLC | |

| | | Exhibit B | |
|---|---|---|---|
| | | **BROILER CHICKEN ANTITRUST LITIGATION**<br>**TYSON OPT-OUT ENTITIES AND AFFILIATES** | |
| **Request ID** | **Date Received** | **Name** | **Request Includes Assigned Claims** |
| 48 | 5/17/2021 | WOLFGANG PUCK CATERING AND EVENTS, LLC | |
| 152 | 5/13/2021 | WOOD FARMS | |
| 152 | 5/13/2021 | WOOD FRUITTICHER | |
| 152 | 5/13/2021 | WOOD FRUITTICHER FOODSERVICE | |
| 152 | 5/13/2021 | WOOD FRUITTICHER GROCERY | |
| 152 | 5/13/2021 | WOOD FRUITTICHER GROCERY COMPANY | |
| 152 | 5/13/2021 | WOOD FRUITTICHER GROCERY COMPANY, INC. | |
| 121 | 5/14/2021 | WOODFORD SQUARE ASSOCIATES LIMITED PARTNERSHIP | |
| 152 | 5/13/2021 | WOOD-FRUITTICHER | |
| 152 | 5/13/2021 | WOOD-FRUITTICHER FOODSERVICE | |
| 152 | 5/13/2021 | WOOD-FRUITTICHER GROCERY | |
| 152 | 5/13/2021 | WOOD-FRUITTICHER GROCERY COMPANY | |
| 152 | 5/13/2021 | WOOD-FRUITTICHER GROCERY COMPANY, INC. | |
| 152 | 5/13/2021 | WOOD-FRUITTICHER PRODUCE COMPANY, INC. | |
| 153 | 5/14/2021 | WOODMAN'S FOOD MARKET, INC. | |
| 48 | 5/17/2021 | WP CASUAL CATERING, LLC | |
| 48 | 5/17/2021 | WPL, LLC | |
| 144 | 5/13/2021 | WSE INVESTMENT, LLC | |
| 144 | 5/13/2021 | WSE MANAGEMENT, LLC | |
| 121 | 5/14/2021 | WSI SATELLITE, INC. | |
| 154 | 5/17/2021 | WZ FRANCHISE CORPORATION (WINGZONE) | X |
| 52 | 5/12/2021 | YARD HOUSE USA, INC. | |
| 48 | 5/17/2021 | YORKMONT FOUR, INC. | |
| 10 | 5/13/2021 | YOSEMITE HOSPITALITY, LLC | X |
| 24 | 5/17/2021 | YOUNGBO, LLC | X |
| 155 | 5/14/2021 | ZAXBY'S FRANCHISING, LLC | X |

# EXHIBIT C

| | Exhibit C | |
|---|---|---|
| | **BROILER CHICKEN ANTITRUST LITIGATION**<br>**PARTIAL ASSIGNMENTS** | |
| **Request ID** | **Opt-Out Names (Assignees)** | **Partial Assignments (Assignors)** |
| 4 | Ahold Delhaize | C&S Wholesale Grocers |
| 10 | Aramark Food and Support Services Group, Inc. | Single Source, Inc. |
| 10 | Aramark Food and Support Services Group, Inc. | Sysco Corporation |
| 17 | Barbeque Integrated, Inc. d/b/a Smokey Bones Bar and Fire Grill | McLane Foodservice |
| 17 | Barbeque Integrated, Inc. d/b/a Smokey Bones Bar and Fire Grill | Performance Food Group Inc. |
| 17 | Barbeque Integrated, Inc. d/b/a Smokey Bones Bar and Fire Grill | Reinhart Foodservice LLC |
| 20 | Bi-Lo Holding | C&S Wholesale Grocers |
| 22 | BJ's Wholesale Club, Inc. | Burris Logistics |
| 23 | Bob Evans Farms | Gordon Food Service Inc. |
| 24 | Bojangles' Restaurants, Inc. and Bojangles Opco, LLC | Kelly's Foods Inc. |
| 24 | Bojangles' Restaurants, Inc. and Bojangles Opco, LLC | McLane Foodservice |
| 24 | Bojangles' Restaurants, Inc. and Bojangles Opco, LLC | Shuler Meats, Inc. |
| 25 | Boston Market Corporation | Ben E. Keith |
| 25 | Boston Market Corporation | HAVI |
| 25 | Boston Market Corporation | Mattingly |
| 25 | Boston Market Corporation | McLane Foodservice |
| 25 | Boston Market Corporation | Mile Hi |
| 25 | Boston Market Corporation | Willow Run |
| 26 | Brinker International Payroll Company, L.P. | US Foods |
| 26 | Brinker International Payroll Company, L.P. | Ben E. Keith Company |
| 26 | Brinker International Payroll Company, L.P. | Gordon Food Service Inc. |
| 26 | Brinker International Payroll Company, L.P. | McLane Foodservice |
| 26 | Brinker International Payroll Company, L.P. | Shamrock Foods Company |
| 27 | Brinker International, Inc. | US Foods |
| 27 | Brinker International, Inc. | Ben E. Keith Company |
| 27 | Brinker International, Inc. | Gordon Food Service Inc. |
| 27 | Brinker International, Inc. | McLane Foodservice |
| 27 | Brinker International, Inc. | Shamrock Foods Company |
| 30 | Buffalo Wild Wings | McLane Foodservice |
| 33 | Cajun Operating Company d/b/a Church's Chicken | Performance Food Group |
| 34 | Campbell Soup | Crider Inc. |
| 35 | Campero USA Corp. | Sysco Corporation |
| 36 | Captain D's, LLC | McLane Foodservice |
| 39 | CBOCS Distribution, Inc. | Performance Food Group |
| 39 | CBOCS Distribution, Inc. | Reinhart Foodservice LLC |
| 42 | Checkers Drive-In Restaurants, Inc. | Customized Distribution LLC (CDI) |
| 42 | Checkers Drive-In Restaurants, Inc. | I Supply Company |
| 42 | Checkers Drive-In Restaurants, Inc. | McLane Foodservice |
| 44 | Chick-fil-A, Inc. | Armada Supply Chain Solutions, LLC |
| 44 | Chick-fil-A, Inc. | BASIX Restaurant Services |
| 44 | Chick-fil-A, Inc. | McLane Foodservice (Meadowbrook Meat Company) |
| 44 | Chick-fil-A, Inc. | Quality Custom Distribution (Golden State Food Corp) |
| 45 | CKE Restaurant Holdings | McLane Foodservice |
| 51 | Cracker Barrel Old Country Store, Inc. | Performance Food Group |
| 51 | Cracker Barrel Old Country Store, Inc. | Reinhart Foodservice LLC |
| 55 | El Pollo Loco, Inc. | McLane Foodservice |
| 55 | El Pollo Loco, Inc. | Testa Produce |
| 58 | Feeser's Inc. | A Esposito |
| 58 | Feeser's Inc. | Burris PA |
| 58 | Feeser's Inc. | Dots Foods |
| 58 | Feeser's Inc. | Hanover Foods |
| 58 | Feeser's Inc. | Holly Poultry |
| 58 | Feeser's Inc. | State St Poutry |
| 60 | Focus Brands LLC | Ben E. Keith Company |
| 60 | Focus Brands LLC | Gordon Food Service |
| 60 | Focus Brands LLC | Performance Food Group Inc. |
| 60 | Focus Brands LLC | Reinhart Foodservice LLC |
| 62 | Gibson, Greco & Wood, Ltd. | Bay Valley, LLC (itself and as successor to Naturally Fresh, Inc.) |
| 62 | Gibson, Greco & Wood, Ltd. | Ben E. Keith Company |
| 63 | Golden Corral Corporation | Kelly's Foods Inc. |
| 63 | Golden Corral Corporation | McLane Foodservice Inc. |
| 63 | Golden Corral Corporation | Performance Food Group |
| 63 | Golden Corral Corporation | Shuler Meats, Inc. |
| 64 | Golden Tree Restaurants | Performance Food Group |
| 69 | Hooters of America, LLC | Bay Valley, LLC (itself and as successor to Naturally Fresh, Inc.) |
| 69 | Hooters of America, LLC | Ben E. Keith Company |
| 71 | Hy-Vee, Inc. | Topco |
| 72 | Independent Purchasing Cooperative | Ed Miniat |
| 72 | Independent Purchasing Cooperative | Lieneage Redistribution |

| | Exhibit C | |
|---|---|---|
| | **BROILER CHICKEN ANTITRUST LITIGATION**<br>**PARTIAL ASSIGNMENTS** | |
| **Request ID** | **Opt-Out Names (Assignees)** | **Partial Assignments (Assignors)** |
| 72 | Independent Purchasing Cooperative | West Liberty |
| 72 | Independent Purchasing Cooperative | Eastern Poultry Distributors, Inc. |
| 72 | Independent Purchasing Cooperative | Performance Food Group, Inc. (including any subsidiaries such as Reinhart Foodservice, LLC) |
| 72 | Independent Purchasing Cooperative | Southeastern Food Merchandisers |
| 75 | John Soules Acquisitions LLC | Pro View Foods, LLC |
| 75 | John Soules Acquisitions LLC | 1150 Aviation Boulevard, LLC |
| 75 | John Soules Acquisitions LLC | 400 Highland, LLC |
| 75 | John Soules Acquisitions LLC | Braselton Poultry, LLC |
| 75 | John Soules Acquisitions LLC | Cooley Investments Inc. |
| 85 | McDonald's Corporation | Atec Solutions |
| 85 | McDonald's Corporation | Armada Supply Chain Solutions, LLC |
| 85 | McDonald's Corporation | DeOro Foods LLC |
| 85 | McDonald's Corporation | Dorada Poultry LLC |
| 85 | McDonald's Corporation | HAVI Global Solutions LLC |
| 85 | McDonald's Corporation | The HAVI Group LP |
| 85 | McDonald's Corporation | Lopez Foods, Inc. |
| 85 | McDonald's Corporation | Martin Brower |
| 91 | OSI Restaurant Partners, LLC | Kenneth O Lester, Inc. d/b/a PFG Customized |
| 93 | Panda Restaurant Group, Inc. | K2D, Inc. |
| 93 | Panda Restaurant Group, Inc. | Overhill Farms |
| 93 | Panda Restaurant Group, Inc. | Plaza Foods |
| 93 | Panda Restaurant Group, Inc. | McLane Foodservice Inc. |
| 93 | Panda Restaurant Group, Inc. | Nicholas and Company |
| 93 | Panda Restaurant Group, Inc. | Sygma Network, Inc. |
| 93 | Panda Restaurant Group, Inc. | Sysco Corporation |
| 93 | Panda Restaurant Group, Inc. | Y Hata |
| 95 | Perkins LLC | Huddle House |
| 99 | Pollo Operations, Inc. | Kelly's Food's Inc. |
| 103 | Quality Supply Chain Co-op, Inc. | Harvest Foods |
| 103 | Quality Supply Chain Co-op, Inc. | Shamrock Foods Company |
| 103 | Quality Supply Chain Co-op, Inc. | Willow Run Foods |
| 103 | Quality Supply Chain Co-op, Inc. | Quality Custom Distribution Services, Inc. |
| 103 | Quality Supply Chain Co-op, Inc. | Southeastern Food Merchandisers, LP |
| 103 | Quality Supply Chain Co-op, Inc. | The Performance Food Group |
| 103 | Quality Supply Chain Co-op, Inc. | The Sygma Network, Inc. |
| 103 | Quality Supply Chain Co-op, Inc. | The Sysco Corporation |
| 103 | Quality Supply Chain Co-op, Inc. | ULF Janesville, LLC |
| 103 | Quality Supply Chain Co-op, Inc. | Upper Lake Foods, Inc. |
| 107 | Restaurant Services, Inc. | Maines Paper & Food Service, Inc. |
| 107 | Restaurant Services, Inc. | McLane Company, Inc. and its affiliates |
| 107 | Restaurant Services, Inc. | Nicholas and Company |
| 107 | Restaurant Services, Inc. | Performance Food Group, Inc. |
| 107 | Restaurant Services, Inc. | Reinhart Foodservice, LLC |
| 107 | Restaurant Services, Inc. | Shamrock Foods Company |
| 107 | Restaurant Services, Inc. | Sysco Montana, Inc. |
| 108 | Restaurant Supply Chain Solutions | Columbia Meats |
| 108 | Restaurant Supply Chain Solutions | Country Squire Farm Products |
| 108 | Restaurant Supply Chain Solutions | Harman Management |
| 108 | Restaurant Supply Chain Solutions | Kaleel Bros |
| 108 | Restaurant Supply Chain Solutions | Kern Foods |
| 108 | Restaurant Supply Chain Solutions | McLane |
| 108 | Restaurant Supply Chain Solutions | Newmans Refrigerated Service |
| 108 | Restaurant Supply Chain Solutions | Plaza Foods |
| 108 | Restaurant Supply Chain Solutions | Poultry Products |
| 108 | Restaurant Supply Chain Solutions | Sorce Enterprise |
| 108 | Restaurant Supply Chain Solutions | Weeks Foods |
| 108 | Restaurant Supply Chain Solutions | Performance Food Group, Inc. (Kenneth O Lester) |
| 108 | Restaurant Supply Chain Solutions | Reinhart |
| 109 | Restaurants of America, Inc. | Bay Valley, LLC (itself and as successor to Naturally Fresh, Inc.) |
| 109 | Restaurants of America, Inc. | Ben E. Keith Company |
| 113 | Services Group of America | Ameristar Meats Inc. |
| 113 | Services Group of America | Food Services of America |
| 113 | Services Group of America | Systems Services of America |
| 116 | Sodexo, Inc. | Ben E. Keith Company |
| 116 | Sodexo, Inc. | Gold Star Foods |
| 116 | Sodexo, Inc. | Performance Group, Inc. |
| 116 | Sodexo, Inc. | Suisan Company |
| 117 | Sonic Industries Services Inc. and Sonic Holding Company | Ben E. Keith |

| Exhibit C | | |
|---|---|---|
| BROILER CHICKEN ANTITRUST LITIGATION<br>PARTIAL ASSIGNMENTS | | |
| Request ID | Opt-Out Names (Assignees) | Partial Assignments (Assignors) |
| 117 | Sonic Industries Services Inc. and Sonic Holding Company | Gordon Food Service, Inc. |
| 117 | Sonic Industries Services Inc. and Sonic Holding Company | McLane Company, Inc. and its affiliates |
| 117 | Sonic Industries Services Inc. and Sonic Holding Company | Merchants Foodservice |
| 117 | Sonic Industries Services Inc. and Sonic Holding Company | Nicholas and Company |
| 117 | Sonic Industries Services Inc. and Sonic Holding Company | Performance Food Group, Inc. |
| 117 | Sonic Industries Services Inc. and Sonic Holding Company | Reinhart Foodservice LLC and their affiliates |
| 117 | Sonic Industries Services Inc. and Sonic Holding Company | Shamrock Foods Company |
| 118 | Southeastern Grocers, LLC | C&S Wholesale Grocers |
| 122 | Supply Management Services, Inc. | Customized Distribution LLC (CDI) |
| 122 | Supply Management Services, Inc. | I Supply Company |
| 122 | Supply Management Services, Inc. | Kelly's Food's Inc. |
| 122 | Supply Management Services, Inc. | McClane Foodservices, Inc. |
| 122 | Supply Management Services, Inc. | Mennella's Poultry Company, Inc. |
| 122 | Supply Management Services, Inc. | Performance Food Group, Inc (including its Reinhart and Roma subsidiaries) |
| 125 | Target | C&S Wholesale Grocers |
| 126 | The Cheesecake Factory Incorporated | Halperns' Steak and Seafood Company LLC |
| 126 | The Cheesecake Factory Incorporated | Nealey Foods, Inc. |
| 128 | The Fresh Market | Burris Logistics |
| 132 | Thurston Foods, Inc. | Dots Foods |
| 132 | Thurston Foods, Inc. | Prime Source Foods |
| 145 | Wawa, Inc. | Safeway Fresh Foods LLC |
| 145 | Wawa, Inc. | Taylor Farms New Jersey, Inc. |
| 145 | Wawa, Inc. | Taylor Farms, Florida, Inc. |
| 145 | Wawa, Inc. | Taylor Fresh Foods, Inc. |
| 150 | White Castle Purchasing Co. | McLane Foodservice Inc. |
| 151 | Winn-Dixie Stores, Inc. | C&S Wholesale Grocers |
| 154 | WZ Franchise Corporation (Wingzone) | Gordon Food Service |
| 154 | WZ Franchise Corporation (Wingzone) | Performance Food Group |
| 154 | WZ Franchise Corporation (Wingzone) | Reinhart Foodservice |
| 155 | Zaxby's Franchising, LLC | Gordon Food Service |
| 155 | Zaxby's Franchising, LLC | Performance Food Group |
| 155 | Zaxby's Franchising, LLC | Reinhart Foodservice |