**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | |
|---|---|
| IN RE BROILER CHICKEN ANTITRUST LITIGATION <br><br> This Document Relates To: <br> *Commercial & Institutional Indirect Purchaser Plaintiff Actions* | No. 1:16-cv-08637 <br><br> Hon. Thomas M. Durkin <br> Magistrate Judge Jeffrey T. Gilbert |

**ORDER GRANTING COMMERCIAL AND INSTITUTIONAL INDIRECT
PURCHASER PLAINTIFFS' UNCONTESTED MOTION FOR FINAL APPROVAL OF
THE SETTLEMENTS WITH DEFENDANTS AMICK, FIELDALE, GEORGE'S, MAR-
JAC, PECO, PILGRIM'S PRIDE, AND TYSON**

This Court has held a hearing on Commercial and Institutional Indirect Purchaser Plaintiffs' Motion for Final Approval of the Settlements with Defendants Amick Farms, LLC, Fieldale Farms Corporation, Mar-Jac,[1] Peco Foods, Inc., Pilgrim's Pride Corporation, George's,[2] and Tyson[3] (collectively, the "Settling Defendants").

The Court, having reviewed the Motion, its accompanying memorandum, and the exhibits thereto, the Settlement Agreements, and all papers filed, hereby finds that the motion should be **GRANTED** as to the settlements with Settling Defendants.

NOW, THEREFORE, IT IS HEREBY ORDERED THAT:

1.       The Court has jurisdiction over the subject matter of this litigation, including the actions within this litigation, and over the parties to the Settlement Agreements, including all members of the Settlement Class (also referred to herein as the "Class") and the Settling Defendants.

2.       For purposes of this Order, except as otherwise set forth herein, the Court adopts and incorporates the definitions contained in the Settlement Agreements.

3.       Pursuant to Fed. R. Civ. P. 23(g), Interim Co-Lead Counsel previously appointed by the Court is appointed as Co-Lead Counsel for the Settlement Class as they have and will fairly and competently represent the interests of the Settlement Class.

4.       Pursuant to Federal Rule of Civil Procedure 23, the Court certifies the Settlement Classes as found in the seven Settlement Agreements.

---

[1] The Mar Jac Defendants are Mar-Jac Poultry, Inc., Mar-Jac Poultry MS, LLC, Mar-Jac Poultry AL, LLC, Mar-Jac AL/MS, Inc., Mar-Jac Poultry, LLC, and Mar-Jac Holdings, Inc.

[2] The George's Defendants consist of George's Inc. and George's Farms. Inc.

[3] The Tyson Defendants are Tyson Foods, Inc., Tyson Chicken, Inc., Tyson Breeders, Inc., and Tyson Poultry, Inc.

5.      The Court further finds that the prerequisites to a class action under Rule 23 are satisfied solely for settlement purposes in that: (a) there are hundreds of thousands of geographically dispersed class members, making joinder of all members impracticable; (b) there are questions of law and fact common to the class that predominate over individual issues; (c) the claims or defenses of the plaintiffs are typical of the claims or defenses of the Settlement Classes; (d) the plaintiffs will fairly and adequately protect the interests of the Settlement Classes, and have retained counsel experienced in antitrust class action litigation who have, and will continue to, adequately represent the Settlement Classes; (e) common issues of law and fact predominate; and (f) a class action is superior to individual actions.

6.      The Court hereby finally approves the Settlement Agreements and their terms and finds that said Settlements are, in all respects, fair, reasonable and adequate to the Settlement Classes pursuant to Rule 23 of the Federal Rules of Civil Procedure and directs consummation of the Settlement Agreements according to their terms and conditions.

7.      The Court finds that the proposed Plan of Allocation, which proposes to pay putative Class Members in the Indirect Purchaser States[4] and Connecticut for one settlement with qualifying purchases on a *pro rata* basis subject to weighting of purchase amounts by part, is fair, reasonable, and adequate.  *See, e.g., Standard Iron Works v. ArcelorMittal*, No. 08 C 5214, 2015 WL 6165024, at *2 (N.D. Ill. Oct. 20, 2015) ("I find that the Proposed Payment Amount, calculated to pay each approved Claim on a pro rata basis, based on Approved Purchase Amounts, complies with the Plan of Allocation previously approved by the Court."); *City of*

---

[4] "Indirect Purchaser States" are those states that provide for damages claims by indirect purchasers, and include: Arizona, California, District of Columbia, Florida, Hawaii, Illinois, Iowa, Kansas, Maine, Massachusetts, Michigan, Minnesota, Mississippi, Missouri, Montana, Nebraska, Nevada, New Hampshire, New Mexico, New York, North Carolina, North Dakota, Oregon, Rhode Island, South Carolina, South Dakota, Tennessee, Utah, Vermont, West Virginia, and/or Wisconsin.

*Greenville v. Syngenta*, No. 3:10-CV-188, 2012 WL 1948153, at *4 (S.D. Ill. May 30, 2012) (preliminarily approving settlement, and finding plan of allocation of benefits on *pro rata* basis as fair, reasonable, and adequate). *Pro rata* distributions are based on the number of approved purchases of during the Settlement Class period, a dynamic that ties recovery to each class member to the volume and type of its purchases. The Plan of Allocation does not unfairly favor any Class Member, or group of Class Members, to the detriment of others. The Court has approved the basic structure of this Plan of Allocation in connection with other settlements in this Action.

8.     This Court hereby dismisses on the merits and with prejudice all Claims in the CIIPPs' action against the Settling Defendants, with each party to bear its own costs and fees, including attorneys' fees, except as provided in the Settlement Agreements.

9.     The Releases in the Settlement Agreements are incorporated herein, and the Releasing Parties shall, by operation of law, be deemed to have released all Released Parties from the Released Claims.  All entities who are Releasing Parties (as defined in the Settlement Agreements) or who purport to assert claims on behalf of the Releasing Parties are hereby and forever barred and enjoined from commencing, prosecuting, or continuing, against the Released Parties, in this or any other jurisdiction, any and all claims, causes of action or lawsuits, which they had, have, or in the future may have, arising out of or related to any of the Released Claims as defined in the Settlement Agreements.

10.     The Released Parties are hereby and forever released and discharged with respect to any and all claims or causes of action which the Releasing Parties had, have, or in the future may have, arising out of or related to any of the Released Claims as defined in the Settlement Agreements.

11.     The notice given to the Settlement Classes, including individual notice to all members of the Settlement Classes who could be identified through reasonable efforts, was the most effective and practicable under the circumstances. This notice provided due and sufficient notice of the proceedings and of the matters set forth therein, including the proposed settlement, to all persons entitled to such notice, and this notice fully satisfied the requirements of Rules 23(c)(2) and 23(e)(1) of the Federal Rules of Civil Procedure and the requirements of due process.

12.     No objections to the Settlements were filed.

13.     Any member of the Settlement Classes who failed to timely and validly request to be excluded from the Settlement Classes shall be subject to and bound by the provisions of the Settlement Agreements, the Released Claims contained therein, and this Order with respect to all Released Claims, regardless of whether such members of the Classes seek or obtain any distribution from the Settlement Fund. Persons/Entities who validly requested to be excluded from the Settlement Classes are listed in Exhibit A attached hereto.

14.     Without affecting the finality of this Final Judgment in any way, this Court hereby retains continuing exclusive jurisdiction over: (a) consummation, administration and implementation of the Settlement Agreements and distribution to Settlement Classes members pursuant to further orders of this Court; (b) disposition of the Settlement Fund; (c) hearing and determining the application by CIIPPs for attorneys' fees, costs, expenses, and interest;[5] (d) the actions in this litigation until the Final Judgment has become effective and each and every act agreed to be performed by the parties all have been performed pursuant to the Settlement

---

[5] CIIPPs previously filed a motion asking for an award of attorneys' fees of 1/3 of the Settlement Fund plus interest and payment of $10,407,499.62 in litigation expenses as well as incentive awards of $15,000 to each of the named Plaintiffs. ECF No. 5404.

Agreements; (e) hearing and ruling on any matters relating to any plan of allocation or distribution of proceeds from the Settlements; (f) the parties to the Settlement Agreements for the purpose of enforcing and administering the Settlement Agreements and the releases contemplated by, or executed in connection with the Settlement Agreements; (g) the enforcement of this Final Judgment; and (h) over any suit, action, proceeding, or dispute arising out of or relating to the Settlement Agreements or the applicability of the Settlement Agreements, that cannot be resolved by negotiation and agreement.

15.     The Settling Defendants have served upon the appropriate state officials and the appropriate federal official notice under the Class Action Fairness Act, 28 U.S.C. § 1715 ("CAFA").

16.     The Court finds, pursuant to Rules 54(a) and (b) of the Federal Rules of Civil Procedure, that judgment should be entered and further finds that there is no just reason for delay in the entry of final judgment as to the parties to the Settlement Agreements. Accordingly, the Clerk is hereby directed to enter this Final Judgment forthwith.

**IT IS SO ORDERED.**

DATED:   April 18, 2022

*Thomas M Durkin*

HON. THOMAS M. DURKIN

**EXHIBIT A**

| In re: Broiler Chicken Antitrust Litigation - Commercial & Institutional Indirect Purchaser Plaintiff Actions, Exclusion Summary | | | |
|---|---|---|---|
| Exclusion # | Company Name | Details | Postmark Date |
| 1 | Aubin's Butchering & Processing[1] | | 1/11/2022 |
| 2 | Jake's General Merchandise, Inc. | | 1/27/2022 |
| 3 | McDonald's | Includes Subsidiaries, Affiliates, and Predecessors | 2/7/2022 |
| 3-1 | McDonald's Corporation | Subsidiary, Affiliate, or Predecessor of McDonald's | 2/7/2022 |
| 3-2 | McDonald's Corporation | Subsidiary, Affiliate, or Predecessor of McDonald's | 2/7/2022 |
| 3-3 | McDonald's USA, LLC | Subsidiary, Affiliate, or Predecessor of McDonald's | 2/7/2022 |
| 3-4 | McDonald's Restaurants of Alabama, Inc. | Subsidiary, Affiliate, or Predecessor of McDonald's | 2/7/2022 |
| 3-5 | McDonald's Restaurants of Alaska, Inc. | Subsidiary, Affiliate, or Predecessor of McDonald's | 2/7/2022 |
| 3-6 | McDonald's Restaurants of Arizona, Inc. | Subsidiary, Affiliate, or Predecessor of McDonald's | 2/7/2022 |
| 3-7 | McDonald's Restaurants of Arkansas, Inc. | Subsidiary, Affiliate, or Predecessor of McDonald's | 2/7/2022 |
| 3-8 | McDonald's Restaurants of California, Inc. | Subsidiary, Affiliate, or Predecessor of McDonald's | 2/7/2022 |
| 3-9 | McDonald's Restaurants of Colorado, Inc. | Subsidiary, Affiliate, or Predecessor of McDonald's | 2/7/2022 |
| 3-10 | McDonald's Restaurants of Connecticut, Inc. | Subsidiary, Affiliate, or Predecessor of McDonald's | 2/7/2022 |
| 3-11 | McDonald's Restaurants of Delaware, Inc. | Subsidiary, Affiliate, or Predecessor of McDonald's | 2/7/2022 |
| 3-12 | McDonald's Restaurants of Florida, Inc. | Subsidiary, Affiliate, or Predecessor of McDonald's | 2/7/2022 |
| 3-13 | McDonald's Restaurants of Georgia, Inc. | Subsidiary, Affiliate, or Predecessor of McDonald's | 2/7/2022 |
| 3-14 | McDonald's Restaurants of Hawaii, Inc. | Subsidiary, Affiliate, or Predecessor of McDonald's | 2/7/2022 |
| 3-15 | McDonald's Restaurants of Idaho, Inc. | Subsidiary, Affiliate, or Predecessor of McDonald's | 2/7/2022 |
| 3-16 | McDonald's Restaurants of Illinois, Inc. | Subsidiary, Affiliate, or Predecessor of McDonald's | 2/7/2022 |

| In re: Broiler Chicken Antitrust Litigation - Commercial & Institutional Indirect Purchaser Plaintiff Actions, Exclusion Summary | | | |
|---|---|---|---|
| Exclusion # | Company Name | Details | Postmark Date |
| 3-17 | McDonald's Restaurants of Indiana, Inc. | Subsidiary, Affiliate, or Predecessor of McDonald's | 2/7/2022 |
| 3-18 | McDonald's Restaurants of Iowa, Inc. | Subsidiary, Affiliate, or Predecessor of McDonald's | 2/7/2022 |
| 3-19 | McDonald's Restaurants of Kansas, Inc. | Subsidiary, Affiliate, or Predecessor of McDonald's | 2/7/2022 |
| 3-20 | McDonald's Restaurants of Kentucky, Inc. | Subsidiary, Affiliate, or Predecessor of McDonald's | 2/7/2022 |
| 3-21 | McDonald's Restaurants of Louisiana, Inc. | Subsidiary, Affiliate, or Predecessor of McDonald's | 2/7/2022 |
| 3-22 | McDonald's Restaurants of Maine, Inc. | Subsidiary, Affiliate, or Predecessor of McDonald's | 2/7/2022 |
| 3-23 | McDonald's Restaurants of Maryland, Inc . | Subsidiary, Affiliate, or Predecessor of McDonald's | 2/7/2022 |
| 3-24 | McDonald's Restaurants of Massachusetts, Inc. | Subsidiary, Affiliate, or Predecessor of McDonald's | 2/7/2022 |
| 3-25 | McDonald's Restaurants of Michigan, Inc. | Subsidiary, Affiliate, or Predecessor of McDonald's | 2/7/2022 |
| 3-26 | McDonald's Restaurants of Minnesota, Inc. | Subsidiary, Affiliate, or Predecessor of McDonald's | 2/7/2022 |
| 3-27 | McDonald's Restaurants of Mississippi, Inc. | Subsidiary, Affiliate, or Predecessor of McDonald's | 2/7/2022 |
| 3-28 | McDonald's Restaurants of Missouri, Inc. | Subsidiary, Affiliate, or Predecessor of McDonald's | 2/7/2022 |
| 3-29 | McDonald's Restaurants of Montana, Inc. | Subsidiary, Affiliate, or Predecessor of McDonald's | 2/7/2022 |
| 3-30 | McDonald's Restaurants of Nebraska, Inc. | Subsidiary, Affiliate, or Predecessor of McDonald's | 2/7/2022 |
| 3-31 | McDonald's Restaurants of Nevada, Inc. | Subsidiary, Affiliate, or Predecessor of McDonald's | 2/7/2022 |
| 3-32 | McDonald's Restaurants of New Hampshire, Inc. | Subsidiary, Affiliate, or Predecessor of McDonald's | 2/7/2022 |
| 3-33 | McDonald's Restaurants of New Jersey, Inc. | Subsidiary, Affiliate, or Predecessor of McDonald's | 2/7/2022 |
| 3-34 | McDonald's Restaurants of New Mexico, Inc. | Subsidiary, Affiliate, or Predecessor of McDonald's | 2/7/2022 |
| 3-35 | McDonald's Restaurants of New York, Inc. | Subsidiary, Affiliate, or Predecessor of McDonald's | 2/7/2022 |
| 3-36 | McDonald's Restaurants of North Carolina, Inc. | Subsidiary, Affiliate, or Predecessor of McDonald's | 2/7/2022 |

| In re: Broiler Chicken Antitrust Litigation - Commercial & Institutional Indirect Purchaser Plaintiff Actions, Exclusion Summary | | | |
|---|---|---|---|
| Exclusion # | Company Name | Details | Postmark Date |
| 3-37 | McDonald's Restaurants of North Dakota, Inc. | Subsidiary, Affiliate, or Predecessor of McDonald's | 2/7/2022 |
| 3-38 | McDonald's Restaurants of Ohio, Inc. | Subsidiary, Affiliate, or Predecessor of McDonald's | 2/7/2022 |
| 3-39 | McDonald's Restaurants of Oklahoma, Inc. | Subsidiary, Affiliate, or Predecessor of McDonald's | 2/7/2022 |
| 3-40 | McDonald's Restaurants of Oregon, Inc. | Subsidiary, Affiliate, or Predecessor of McDonald's | 2/7/2022 |
| 3-41 | McDonald's Restaurants of Pennsylvania, Inc. | Subsidiary, Affiliate, or Predecessor of McDonald's | 2/7/2022 |
| 3-42 | McDonald's Restaurants of Rhode Island, Inc. | Subsidiary, Affiliate, or Predecessor of McDonald's | 2/7/2022 |
| 3-43 | McDonald's Restaurants of South Carolina, Inc. | Subsidiary, Affiliate, or Predecessor of McDonald's | 2/7/2022 |
| 3-44 | McDonald's Restaurants of South Dakota, Inc. | Subsidiary, Affiliate, or Predecessor of McDonald's | 2/7/2022 |
| 3-45 | McDonald's Restaurants of Tennessee, Inc. | Subsidiary, Affiliate, or Predecessor of McDonald's | 2/7/2022 |
| 3-46 | McDonald's Restaurants of Texas, Inc. | Subsidiary, Affiliate, or Predecessor of McDonald's | 2/7/2022 |
| 3-47 | McDonald's Restaurants of Utah, Inc. | Subsidiary, Affiliate, or Predecessor of McDonald's | 2/7/2022 |
| 3-48 | McDonald's Restaurants of Vermont, Inc. | Subsidiary, Affiliate, or Predecessor of McDonald's | 2/7/2022 |
| 3-49 | McDonald's Restaurants of Virginia, Inc. | Subsidiary, Affiliate, or Predecessor of McDonald's | 2/7/2022 |
| 3-50 | McDonald's Restaurants of Washington, Inc. | Subsidiary, Affiliate, or Predecessor of McDonald's | 2/7/2022 |
| 3-51 | McDonald's Restaurants of West Virginia, Inc. | Subsidiary, Affiliate, or Predecessor of McDonald's | 2/7/2022 |
| 3-52 | McDonald's Restaurants of Wisconsin, Inc. | Subsidiary, Affiliate, or Predecessor of McDonald's | 2/7/2022 |
| 3-53 | McDonald's Restaurants of Wyoming, Inc. | Subsidiary, Affiliate, or Predecessor of McDonald's | 2/7/2022 |
| 4 | Jetro Holdings, LLC | Includes Subsidiaries, Affiliates, and Predecessors | 2/14/2022 |
| 4-1 | JRD Holdings, LLC | Subsidiary, Affiliate, or Predecessor of Jetro Holdings | 2/14/2022 |
| 4-2 | JRD Unico, Inc. | Subsidiary, Affiliate, or Predecessor of Jetro Holdings | 2/14/2022 |

| In re: Broiler Chicken Antitrust Litigation - Commercial & Institutional Indirect Purchaser Plaintiff Actions, Exclusion Summary | | | |
|---|---|---|---|
| Exclusion # | Company Name | Details | Postmark Date |
| 4-3 | Jetro Cash and Carry Enterprises, LLC | Subsidiary, Affiliate, or Predecessor of Jetro Holdings | 2/14/2022 |
| 4-4 | Restaurant Depot, LLC | Subsidiary, Affiliate, or Predecessor of Jetro Holdings | 2/14/2022 |
| 4-5 | Restaurant Depot Enterprises, LLC | Subsidiary, Affiliate, or Predecessor of Jetro Holdings | 2/14/2022 |
| 4-6 | Jetro Management and Development Corp. | Subsidiary, Affiliate, or Predecessor of Jetro Holdings | 2/14/2022 |
| 4-7 | RD America, LLC | Subsidiary, Affiliate, or Predecessor of Jetro Holdings | 2/14/2022 |
| 4-8 | RD Mass, Inc. | Subsidiary, Affiliate, or Predecessor of Jetro Holdings | 2/14/2022 |
| 4-9 | RD United, LLC | Subsidiary, Affiliate, or Predecessor of Jetro Holdings | 2/14/2022 |
| 4-10 | RD-JET, LLC | Subsidiary, Affiliate, or Predecessor of Jetro Holdings | 2/14/2022 |
| 4-11 | JRD IMC, LLC | Subsidiary, Affiliate, or Predecessor of Jetro Holdings | 2/14/2022 |
| 4-12 | Jetro Acceptance, LLC | Subsidiary, Affiliate, or Predecessor of Jetro Holdings | 2/14/2022 |
| 4-13 | J etro RDNY LLC | Subsidiary, Affiliate, or Predecessor of Jetro Holdings | 2/14/2022 |
| 4-14 | JRD Holdings, Inc. | Subsidiary, Affiliate, or Predecessor of Jetro Holdings | 2/14/2022 |
| 4-15 | Jetro JMDH Holdings, Inc. | Subsidiary, Affiliate, or Predecessor of Jetro Holdings | 2/14/2022 |
| 4-16 | Jetro Holdings, Inc. | Subsidiary, Affiliate, or Predecessor of Jetro Holdings | 2/14/2022 |
| 4-17 | Jetro Cash & Carry Enterprises, Inc. | Subsidiary, Affiliate, or Predecessor of Jetro Holdings | 2/14/2022 |
| 4-18 | Restaurant Depot, Inc. | Subsidiary, Affiliate, or Predecessor of Jetro Holdings | 2/14/2022 |
| 4-19 | Jetro MidAtlantic, Inc. | Subsidiary, Affiliate, or Predecessor of Jetro Holdings | 2/14/2022 |
| 4-20 | RD America, Inc. | Subsidiary, Affiliate, or Predecessor of Jetro Holdings | 2/14/2022 |
| 4-21 | Jetro Wholesale Beer Corp. | Subsidiary, Affiliate, or Predecessor of Jetro Holdings | 2/14/2022 |
| 4-22 | RD/JET, Inc. | Subsidiary, Affiliate, or Predecessor of Jetro Holdings | 2/14/2022 |

| In re: Broiler Chicken Antitrust Litigation - Commercial & Institutional Indirect Purchaser Plaintiff Actions, Exclusion Summary | | | |
|---|---|---|---|
| Exclusion # | Company Name | Details | Postmark Date |
| 4-23 | Jetro Lov, Inc. | Subsidiary, Affiliate, or Predecessor of Jetro Holdings | 2/14/2022 |
| 4-24 | Jetro RDNY Corp. | Subsidiary, Affiliate, or Predecessor of Jetro Holdings | 2/14/2022 |
| 4-25 | RD Food Services LP | Subsidiary, Affiliate, or Predecessor of Jetro Holdings | 2/14/2022 |
| 4-26 | RDNY, L.P. | Subsidiary, Affiliate, or Predecessor of Jetro Holdings | 2/14/2022 |
| 4-27 | RDE Elmhurst Operations, Inc. | Subsidiary, Affiliate, or Predecessor of Jetro Holdings | 2/14/2022 |
| 4-28 | Restaurant Depot Enterprises, Inc. | Subsidiary, Affiliate, or Predecessor of Jetro Holdings | 2/14/2022 |
| 4-29 | Hyco Restaurant Supply Co., Inc. | Subsidiary, Affiliate, or Predecessor of Jetro Holdings | 2/14/2022 |
| 5 | Thurston Foods, Inc | Includes Subsidiaries, Affiliates, and Predecessors | 2/17/2022 |
| 5-1 | Thurston Foods, Inc (Assignee of Prime Source Foods) | Subsidiary, Affiliate, or Predecessor of Thurston Foods, Inc | 2/17/2022 |
| 5-2 | Thurston Foods, Inc (Assignee of Dot Foods, Inc.) | Subsidiary, Affiliate, or Predecessor of Thurston Foods, Inc | 2/17/2022 |
| 6 | BJ's Wholesale Club, Inc | Includes Subsidiaries, Affiliates, and Predecessors | 2/14/2022 |
| 6-1 | BJ's Wholesale Club, Inc. (as assignee of Burris Logistics) | Subsidiary, Affiliate, or Predecessor of BJ's Wholesale Club, Inc. | 2/14/2022 |
| 7 | Feeser's, Inc "Feeser's") | Includes Subsidiaries, Affiliates, and Predecessors- Did not provide list | 2/15/2022 |
| 8 | Wood-Fruitticher Grocery Company, Inc | Includes Subsidiaries, Affiliates, and Predecessors | 2/14/2022 |
| 8-1 | Wood-Fruitticher Produce Company, Inc. | Subsidiary, Affiliate, or Predecessor of Wood-Fruitticher Grocery Company, Inc. | 2/14/2022 |
| 8-2 | Wood Fruitticher | Subsidiary, Affiliate, or Predecessor of Wood-Fruitticher Grocery Company, Inc. | 2/14/2022 |
| 8-3 | Wood Fruitticher Foodservice | Subsidiary, Affiliate, or Predecessor of Wood-Fruitticher Grocery Company, Inc. | 2/14/2022 |
| 8-4 | Wood Fruitticher Grocery | Subsidiary, Affiliate, or Predecessor of Wood-Fruitticher Grocery Company, Inc. | 2/14/2022 |

| In re: Broiler Chicken Antitrust Litigation - Commercial & Institutional Indirect Purchaser Plaintiff Actions, Exclusion Summary | | | |
|---|---|---|---|
| Exclusion # | Company Name | Details | Postmark Date |
| 8-5 | Wood Fruitticher Grocery Company | Subsidiary, Affiliate, or Predecessor of Wood-Fruitticher Grocery Company, Inc. | 2/14/2022 |
| 8-6 | Wood Fruitticher Grocery Company, Inc. | Subsidiary, Affiliate, or Predecessor of Wood-Fruitticher Grocery Company, Inc. | 2/14/2022 |
| 8-7 | Wood Farms | Subsidiary, Affiliate, or Predecessor of Wood-Fruitticher Grocery Company, Inc. | 2/14/2022 |
| 8-8 | Wood-Fruitticher | Subsidiary, Affiliate, or Predecessor of Wood-Fruitticher Grocery Company, Inc. | 2/14/2022 |
| 8-9 | Wood-Fruitticher Foodservice | Subsidiary, Affiliate, or Predecessor of Wood-Fruitticher Grocery Company, Inc. | 2/14/2022 |
| 8-10 | Wood-Fruitticher Grocery | Subsidiary, Affiliate, or Predecessor of Wood-Fruitticher Grocery Company, Inc. | 2/14/2022 |
| 8-11 | Wood-Fruitticher Grocery Company | Subsidiary, Affiliate, or Predecessor of Wood-Fruitticher Grocery Company, Inc. | 2/14/2022 |
| 9 | Poultry Products Company of New England LLC | Includes Subsidiaries, Affiliates, and Predecessors | 2/16/2022 |
| 9-1 | Prime Source Food | Subsidiary, Affiliate, or Predecessor of Poultry Products Company of New England LLC | 2/16/2022 |
| 9-2 | Prime Source Purchasing | Subsidiary, Affiliate, or Predecessor of Poultry Products Company of New England LLC | 2/16/2022 |
| 9-3 | Poultry Products Company of New England, Inc. | Subsidiary, Affiliate, or Predecessor of Poultry Products Company of New England LLC | 2/16/2022 |
| 9-4 | Poultry Products Company LLC | Subsidiary, Affiliate, or Predecessor of Poultry Products Company of New England LLC | 2/16/2022 |
| 9-5 | Poultry Products Company, Inc. | Subsidiary, Affiliate, or Predecessor of Poultry Products Company of New England LLC | 2/16/2022 |

| | In re: Broiler Chicken Antitrust Litigation - Commercial & Institutional Indirect Purchaser Plaintiff Actions, Exclusion Summary | | |
|---|---|---|---|
| Exclusion # | Company Name | Details | Postmark Date |
| 9-6 | PPNE | Subsidiary, Affiliate, or Predecessor of Poultry Products Company of New England LLC | 2/16/2022 |
| 9-7 | Prime Source Foods | Subsidiary, Affiliate, or Predecessor of Poultry Products Company of New England LLC | 2/16/2022 |
| 9-8 | Prime Source Foods (Formerly Poultry Products Northeast) | Subsidiary, Affiliate, or Predecessor of Poultry Products Company of New England LLC | 2/16/2022 |
| 9-9 | Poultry Products of Maine LLC | Subsidiary, Affiliate, or Predecessor of Poultry Products Company of New England LLC | 2/16/2022 |
| 9-10 | Poultry Products of Maine, Inc. | Subsidiary, Affiliate, or Predecessor of Poultry Products Company of New England LLC | 2/16/2022 |
| 9-11 | Poultry Products of Connecticut LLC | Subsidiary, Affiliate, or Predecessor of Poultry Products Company of New England LLC | 2/16/2022 |
| 9-12 | Poultry Products of Connecticut, Inc. | Subsidiary, Affiliate, or Predecessor of Poultry Products Company of New England LLC | 2/16/2022 |
| 9-13 | Poultry Products | Subsidiary, Affiliate, or Predecessor of Poultry Products Company of New England LLC | 2/16/2022 |
| 9-14 | Poultry Products Company of Connecticut, Inc. | Subsidiary, Affiliate, or Predecessor of Poultry Products Company of New England LLC | 2/16/2022 |
| 9-15 | Poultry Products Company of Connecticut LLC | Subsidiary, Affiliate, or Predecessor of Poultry Products Company of New England LLC | 2/16/2022 |
| 9-16 | Poultry Products Northeast | Subsidiary, Affiliate, or Predecessor of Poultry Products Company of New England LLC | 2/16/2022 |
| 10 | Sherwood | Collective; Includes Subsidiaries, Affiliates, and Predecessors | 2/16/2022 |
| 10-1 | Del Mar Holding LLC | Subsidiary, Affiliate, or Predecessor of Sherwood Food Distributors, L.L.C.; Harvest Meat Company, Inc.; Western Boxed Meat Distributors, | 2/16/2022 |

| In re: Broiler Chicken Antitrust Litigation - Commercial & Institutional Indirect Purchaser Plaintiff Actions, Exclusion Summary | | | |
|---|---|---|---|
| Exclusion # | Company Name | Details | Postmark Date |
| | | Inc.; and Hamilton Meat, LLC Subsidiaries | |
| 10-2 | Del Mar Acquisition Inc. | Subsidiary, Affiliate, or Predecessor of Sherwood Food Distributors, L.L.C.; Harvest Meat Company, Inc.; Western Boxed Meat Distributors, Inc.; and Hamilton Meat, LLC Subsidiaries | 2/16/2022 |
| 10-3 | Surfliner Holdings, Inc. | Subsidiary, Affiliate, or Predecessor of Sherwood Food Distributors, L.L.C.; Harvest Meat Company, Inc.; Western Boxed Meat Distributors, Inc.; and Hamilton Meat, LLC Subsidiaries | 2/16/2022 |
| 10-4 | Sand Dollar Holdings, Inc. | Subsidiary, Affiliate, or Predecessor of Sherwood Food Distributors, L.L.C.; Harvest Meat Company, Inc.; Western Boxed Meat Distributors, Inc.; and Hamilton Meat, LLC Subsidiaries | 2/16/2022 |
| 10-5 | Cascade Food Brokers, Inc. | Subsidiary, Affiliate, or Predecessor of Sherwood Food Distributors, L.L.C.; Harvest Meat Company, Inc.; Western Boxed Meat Distributors, Inc.; and Hamilton Meat, LLC Subsidiaries | 2/16/2022 |
| 10-6 | LAMCP Capital, LLC | Subsidiary, Affiliate, or Predecessor of Sherwood Food Distributors, L.L.C.; Harvest Meat Company, Inc.; Western Boxed Meat Distributors, Inc.; and Hamilton Meat, LLC Subsidiaries | 2/16/2022 |
| 10-7 | Gally Investments S de R.L. de C.V. | Subsidiary, Affiliate, or Predecessor of Sherwood Food Distributors, L.L.C.; Harvest Meat Company, Inc.; Western Boxed Meat Distributors, Inc.; and Hamilton Meat, LLC Subsidiaries | 2/16/2022 |

| In re: Broiler Chicken Antitrust Litigation - Commercial & Institutional Indirect Purchaser Plaintiff Actions, Exclusion Summary | | | |
|---|---|---|---|
| Exclusion # | Company Name | Details | Postmark Date |
| 10-8 | SFD Acquisition LLC | Subsidiary, Affiliate, or Predecessor of Sherwood Food Distributors, L.L.C.; Harvest Meat Company, Inc.; Western Boxed Meat Distributors, Inc.; and Hamilton Meat, LLC Subsidiaries | 2/16/2022 |
| 10-9 | SFD Transportation Corp. | Subsidiary, Affiliate, or Predecessor of Sherwood Food Distributors, L.L.C.; Harvest Meat Company, Inc.; Western Boxed Meat Distributors, Inc.; and Hamilton Meat, LLC Subsidiaries | 2/16/2022 |
| 10-10 | SFD Company LLC | Subsidiary, Affiliate, or Predecessor of Sherwood Food Distributors, L.L.C.; Harvest Meat Company, Inc.; Western Boxed Meat Distributors, Inc.; and Hamilton Meat, LLC Subsidiaries | 2/16/2022 |
| 10-11 | Southern Fresh Foods, LLC | Subsidiary, Affiliate, or Predecessor of Sherwood Food Distributors, L.L.C.; Harvest Meat Company, Inc.; Western Boxed Meat Distributors, Inc.; and Hamilton Meat, LLC Subsidiaries | 2/16/2022 |
| 10-12 | Sherwood Food Distributors | Subsidiary, Affiliate, or Predecessor of Sherwood Food Distributors, L.L.C.; Harvest Meat Company, Inc.; Western Boxed Meat Distributors, Inc.; and Hamilton Meat, LLC Subsidiaries | 2/16/2022 |
| 10-13 | Harvest Meat Company, Inc. d/b/a Harvest Food Distributors | Subsidiary, Affiliate, or Predecessor of Sherwood Food Distributors, L.L.C.; Harvest Meat Company, Inc.; Western Boxed Meat Distributors, Inc.; and Hamilton Meat, LLC Subsidiaries | 2/16/2022 |
| 10-14 | Western Boxed Meat Distributors, Inc. a/k/a WBX | Subsidiary, Affiliate, or Predecessor of Sherwood Food Distributors, L.L.C.; Harvest Meat Company, Inc.; Western Boxed Meat Distributors, | 2/16/2022 |

| In re: Broiler Chicken Antitrust Litigation - Commercial & Institutional Indirect Purchaser Plaintiff Actions, Exclusion Summary | | | |
|---|---|---|---|
| Exclusion # | Company Name | Details | Postmark Date |
|  |  | Inc.; and Hamilton Meat, LLC Subsidiaries |  |
| 10-15 | Hamilton Meat, LLC d/b/a Hamilton Meats & Provisions | Subsidiary, Affiliate, or Predecessor of Sherwood Food Distributors, L.L.C.; Harvest Meat Company, Inc.; Western Boxed Meat Distributors, Inc.; and Hamilton Meat, LLC Subsidiaries | 2/16/2022 |
| 11 | Walmart | Includes Subsidaries, Predecessors, and Related Companies | 2/18/2022 |
| 11-1 | Wal-Mart Stores, Inc. | Subsidiary, Affiliate, or Predecessor of Walmart Inc. | 2/18/2022 |
| 11-2 | Wal-Mart Stores Texas, LLC | Subsidiary, Affiliate, or Predecessor of Walmart Inc. | 2/18/2022 |
| 11-3 | Wal-Mart Louisiana, LLC | Subsidiary, Affiliate, or Predecessor of Walmart Inc. | 2/18/2022 |
| 11-4 | Wal-Mart Stores Arkansas, LLC | Subsidiary, Affiliate, or Predecessor of Walmart Inc. | 2/18/2022 |
| 11-5 | Wal-Mart Sotres East LP | Subsidiary, Affiliate, or Predecessor of Walmart Inc. | 2/18/2022 |
| 11-6 | Sam's West, Inc. | Subsidiary, Affiliate, or Predecessor of Walmart Inc. | 2/18/2022 |
| 11-7 | Sam's East, Inc. | Subsidiary, Affiliate, or Predecessor of Walmart Inc. |  |
| 12 | Costco Wholesale Corporation ("Costco") | Includes Subsidiaries, Affiliates, and Predecessors- Did not provide list | 2/21/2022 |
| 13 | Panda | Includes Subsidiaries, Affiliates, and Predecessors | 2/25/2022 |
| 13-1 | Panda Express, Inc. | Subsidiary, Affiliate, or Predecessor of Panda Restaurant Group, Inc. | 2/25/2022 |
| 13-2 | Panda Express Denver, Inc. | Subsidiary, Affiliate, or Predecessor of Panda Restaurant Group, Inc. | 2/25/2022 |
| 13-3 | Panda Inn, Inc. | Subsidiary, Affiliate, or Predecessor of Panda Restaurant Group, Inc. | 2/25/2022 |
| 13-4 | Hibachi-San, Inc. | Subsidiary, Affiliate, or Predecessor of Panda Restaurant Group, Inc. | 2/25/2022 |
| 13-5 | Panda Restaurant Group, Inc. (as assignee of The SYGMA Network, Inc.) | Subsidiary, Affiliate, or Predecessor of Panda Restaurant Group, Inc. | 2/25/2022 |

| In re: Broiler Chicken Antitrust Litigation - Commercial & Institutional Indirect Purchaser Plaintiff Actions, Exclusion Summary | | | |
|---|---|---|---|
| Exclusion # | Company Name | Details | Postmark Date |
| 13-6 | Panda Restaurant Group, Inc. (as assignee of Sysco Corporation) | Subsidiary, Affiliate, or Predecessor of Panda Restaurant Group, Inc. | 2/25/2022 |
| 13-7 | Panda Restaurant Group, Inc. (as assignee ofMcLane Foodservice, Inc.) | Subsidiary, Affiliate, or Predecessor of Panda Restaurant Group, Inc. | 2/25/2022 |
| 13-8 | Panda Restaurant Group, Inc. (as assignee ofY. Hata & Company, Limited) | Subsidiary, Affiliate, or Predecessor of Panda Restaurant Group, Inc. | 2/25/2022 |
| 13-9 | Panda Restaurant Group, Inc. (as assignee of Nicholas and Company) | Subsidiary, Affiliate, or Predecessor of Panda Restaurant Group, Inc. | 2/25/2022 |
| 13-10 | Panda Restaurant Group, Inc. (as assignee of Plaza Warehouse & Realty Corporation d/b/a Plaza Food Systems) | Subsidiary, Affiliate, or Predecessor of Panda Restaurant Group, Inc. | 2/25/2022 |
| 13-11 | Panda Restaurant Group, Inc. (as assignee of Overhill Farms, Inc.) | Subsidiary, Affiliate, or Predecessor of Panda Restaurant Group, Inc. | 2/25/2022 |
| 13-12 | Panda Restaurant Group, Inc. (as assignee ofK2D, Inc. d/b/a Colorado Premium LLC) | Subsidiary, Affiliate, or Predecessor of Panda Restaurant Group, Inc. | 2/25/2022 |
| 14 | Aramark | Includes Subsidiaries, Affiliates, and Predecessors | 2/17/2022 |
| 14-1 | Aramark | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-2 | Aramark Intermediate HoldCo Corporation | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-3 | Aramark Services, Inc. | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-4 | Aramark (as assignee of Sysco Corporation) | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-5 | Aramark (as assignee of Single Source, Inc.) | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-6 | 1st & Fresh, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |

| In re: Broiler Chicken Antitrust Litigation - Commercial & Institutional Indirect Purchaser Plaintiff Actions, Exclusion Summary | | | |
|---|---|---|---|
| Exclusion # | Company Name | Details | Postmark Date |
| 14-7 | Active Industrial Uniform Co., LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-8 | Alcatraz Hospitality, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-9 | American Snack & Beverage, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-10 | AmeriPride Services, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-11 | Aramark American Food Services, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-12 | Aramark Asia Management, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-13 | Aramark Aviation Services Limited Partnership | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-14 | Aramark Business & Industry, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-15 | Aramark Business Center, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-16 | Aramark Business Dining Services of Texas, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-17 | Aramark Business Facilities, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-18 | Aramark Campus, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-19 | Aramark Cleanroom Services (Puerto Rico), Inc. | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |

| In re: Broiler Chicken Antitrust Litigation - Commercial & Institutional Indirect Purchaser Plaintiff Actions, Exclusion Summary | | | |
|---|---|---|---|
| Exclusion # | Company Name | Details | Postmark Date |
| 14-20 | Aramark Concession Services Joint Venture | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-21 | Aramark Confection, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-22 | Aramark Construction and Energy Services, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-23 | Alt. Name: Aramark Asset Solutions | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-24 | Aramark Construction Services, Inc. | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-25 | Aramark Consumer Discount Company | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-26 | Aramark Correctional Services, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-27 | Aramark Distribution Services, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-28 | Aramark Educational Group, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-29 | Aramark Educational Services of Texas, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-30 | Aramark Educational Services of Vermont, Inc. | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-31 | Aramark Educational Services, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-32 | Aramark Entertainment, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |

| In re: Broiler Chicken Antitrust Litigation - Commercial & Institutional Indirect Purchaser Plaintiff Actions, Exclusion Summary | | | |
|---|---|---|---|
| Exclusion # | Company Name | Details | Postmark Date |
| 14-33 | Aramark Equipment, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-34 | Aramark Facility Services, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-35 | Aramark FHC Business Services, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-36 | Aramark FHC Campus Services, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-37 | Aramark FHC Correctional Services, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-38 | Aramark FHC Healthcare Support Services, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-39 | Aramark FHC Kansas, Inc. | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-40 | Aramark FHC Refreshment Services, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-41 | Aramark FHC School Support Services, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-42 | Aramark FHC Services, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-43 | Aramark FHC Sports and Entertainment Services, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-44 | Aramark FHC, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-45 | Aramark Food and Support Services Group, Inc. | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |

| In re: Broiler Chicken Antitrust Litigation - Commercial & Institutional Indirect Purchaser Plaintiff Actions, Exclusion Summary | | | |
|---|---|---|---|
| Exclusion # | Company Name | Details | Postmark Date |
| 14-46 | Aramark Food Service of Texas, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-47 | Aramark Food Service, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-48 | Aramark FSM, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-49 | Aramark Global, Inc. | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-50 | Aramark Healthcare Support Services of the Virgin Islands, Inc. | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-51 | Aramark Healthcare Support Services, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-52 | Aramark Industrial Services, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-53 | Aramark Japan, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-54 | Aramark Lakewood Associates | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-55 | Aramark Management Services Limited Partnership | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-56 | Aramark Management, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-57 | Aramark Mexico Group, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-58 | Aramark Organizational Services, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |

| In re: Broiler Chicken Antitrust Litigation - Commercial & Institutional Indirect Purchaser Plaintiff Actions, Exclusion Summary | | | |
|---|---|---|---|
| Exclusion # | Company Name | Details | Postmark Date |
| 14-59 | Aramark Personnel Services, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-60 | Aramark Processing, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-61 | Aramark Qualified Opportunity Fund, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-62 | Aramark Rail Services, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-63 | Aramark RBI, Inc. | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-64 | Aramark Receivables, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-65 | Aramark Refreshment Group, Inc. | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-66 | Aramark Refreshment Services of Tampa, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-67 | Aramark Refreshment Services, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-68 | Aramark S&E/QCF Joint Venture | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-69 | Aramark Schools Facilities, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-70 | Aramark Schools, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-71 | Aramark SCM, Inc. | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |

| In re: Broiler Chicken Antitrust Litigation - Commercial & Institutional Indirect Purchaser Plaintiff Actions, Exclusion Summary | | | |
|---|---|---|---|
| Exclusion # | Company Name | Details | Postmark Date |
| 14-72 | Aramark Senior Living Services, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-73 | Aramark Services of Kansas, Inc. | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-74 | Aramark Services of Puerto Rico, Inc. | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-75 | Aramark SMMS LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-76 | Aramark SMMS Real Estate LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-77 | Aramark Sports and Entertainment Group, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-78 | Aramark Sports and Entertainment Services of Texas, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-79 | Aramark Sports and Entertainment Services, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-80 | Aramark Sports Facilities, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-81 | Aramark Sports, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-82 | Aramark Technical Services North Carolina, Inc. | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-83 | Aramark Technical Services of New York, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-84 | Aramark Togwotee, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |

| In re: Broiler Chicken Antitrust Litigation - Commercial & Institutional Indirect Purchaser Plaintiff Actions, Exclusion Summary | | | |
|---|---|---|---|
| Exclusion # | Company Name | Details | Postmark Date |
| 14-85 | Aramark Trademark Services, Inc. | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-86 | Aramark U.S. Offshore Services, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-87 | Aramark Uniform & Career Apparel Group, Inc. | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-88 | Aramark Uniform & Career Apparel, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-89 | Alt. Name: Aramark Uniform Services; Wearguard-Crest | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-90 | Aramark Uniform Manufacturing Company | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-91 | Aramark Uniform Services (Matchpoint) LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-92 | Aramark Uniform Services (Rochester) LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-93 | Aramark Uniform Services (Supply Chain), LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-94 | Aramark Uniform Services (Syracuse) LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-95 | Aramark Uniform Services (Texas) LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-96 | Aramark Uniform Services (West Adams) LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-97 | Aramark Venue Services, Inc. | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |

| In re: Broiler Chicken Antitrust Litigation - Commercial & Institutional Indirect Purchaser Plaintiff Actions, Exclusion Summary | | | |
|---|---|---|---|
| Exclusion # | Company Name | Details | Postmark Date |
| 14-98 | Aramark WTC, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-99 | Aramark/Giacometti Joint Venture | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-100 | Aramark/Globetrotters, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-101 | Aramark/GM Concessions Joint Venture | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-102 | Aramark/Gourmet HE-1, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-103 | Aramark/Gourmet HE-2, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-104 | Aramark/Hart Lyman Entertainment, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-105 | Aramark/HF Company | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-106 | Aramark/HMS, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-107 | Aramark/Martin's Stadium Concession Services OP ACY Joint Venture | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-108 | Aramark/QHC LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-109 | Aramark/SFS Joint Venture | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-110 | Aramark-Chugach Alaska Services, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |

| In re: Broiler Chicken Antitrust Litigation - Commercial & Institutional Indirect Purchaser Plaintiff Actions, Exclusion Summary | | | |
|---|---|---|---|
| Exclusion # | Company Name | Details | Postmark Date |
| 14-111 | Aramark-Clarksville Club, Inc. | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-112 | Aramark-FINCO of Texas, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-113 | Aramark-Gourmet DPS, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-114 | Aramark-KW AME of St. Louis, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-115 | Aramark-SFS Healthcare JV L.L.C. | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-116 | A vendra Gaming, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-117 | A vendra Replenishment, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-118 | Avendra, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-119 | Brand Coffee Service, Inc. | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-120 | BuyEfficient, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-121 | Canyonlands Rafting Hospitality, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-122 | Cliff House Hospitality, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-123 | Corporate Coffee Systems LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |

| In re: Broiler Chicken Antitrust Litigation - Commercial & Institutional Indirect Purchaser Plaintiff Actions, Exclusion Summary | | | |
|---|---|---|---|
| Exclusion # | Company Name | Details | Postmark Date |
| 14-124 | Crater Lake Hospitality, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-125 | D.G. Maren II, Inc. | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-126 | Delicious on West Street LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-127 | Delsac VIII, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-128 | Doyon/Aramark Denali National Park Concession Joint Venture | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-129 | EverSafe Services, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-130 | Filterfresh Coffee Service, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-131 | Filterfresh Franchise Group, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-132 | Fine Host Holdings, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-133 | Freedom Ferry Services, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-134 | Glacier Bay National Park and Preserve Concessions, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-135 | Glen Canyon Rafting Hospitality, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-136 | Good Uncle Services, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |

| In re: Broiler Chicken Antitrust Litigation - Commercial & Institutional Indirect Purchaser Plaintiff Actions, Exclusion Summary | | | |
|---|---|---|---|
| Exclusion # | Company Name | Details | Postmark Date |
| 14-137 | Gourmet Aramark Services, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-138 | Guaranty Energy Group 1981 | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-139 | Harrison Conference Associates, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-140 | Harrison Conference Services of North Carolina, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-141 | Harry M. Stevens, Inc. of New Jersey | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-142 | Harry M. Stevens, Inc. of Penn. | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-143 | Harry M. Stevens, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-144 | HPSI Purchasing Services LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-145 | Institutional Processing Services LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-146 | L&N Uniform Supply, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-147 | Lake Tahoe Cruises, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-148 | Landy Textile Rental Services, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-149 | Liberty Islands Hospitality, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |

| In re: Broiler Chicken Antitrust Litigation - Commercial & Institutional Indirect Purchaser Plaintiff Actions, Exclusion Summary | | | |
|---|---|---|---|
| Exclusion # | Company Name | Details | Postmark Date |
| 14-150 | Lifeworks Restaurant Group, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-151 | Muir Woods Hospitality, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-152 | My Assistant, Inc. | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-153 | National Mall Hospitality, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-154 | North Rim Hospitality, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-155 | Old Time Coffee Co. | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-156 | Olympic Peninsula Hospitality, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-157 | Overall Laundry Services, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-158 | Paradise Hornblower, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-159 | Philadelphia Ballpark Concession Joint Venture | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-160 | Restaura, Inc. | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-161 | Rushmore Hospitality, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-162 | South Rim Hospitality, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |

| In re: Broiler Chicken Antitrust Litigation - Commercial & Institutional Indirect Purchaser Plaintiff Actions, Exclusion Summary | | | |
|---|---|---|---|
| Exclusion # | Company Name | Details | Postmark Date |
| 14-163 | Sun Office Service, Inc. | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-164 | Tarrant County Concessions, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-165 | The Aramark Foundation | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-166 | Travel Systems, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-167 | Wilderness River Adventures, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 14-168 | Yosemite Hospitality, LLC | Subsidiary, Affiliate, or Predecessor of Aramark Food and Support Services Group, Inc. | 2/17/2022 |
| 15 | PJFS | Includes Subsidiaries, Affiliates, and Predecessors | 2/23/2022 |
| 15-1 | Papa John's International, Inc. | Subsidiary, Affiliate, or Predecessor of PJ Food Service, Inc. | 2/23/2022 |
| 15-2 | Papa John's USA, Inc. | Subsidiary, Affiliate, or Predecessor of PJ Food Service, Inc. | 2/23/2022 |
| 15-3 | Trans Papa Logistics, Inc. | Subsidiary, Affiliate, or Predecessor of PJ Food Service, Inc. | 2/23/2022 |
| 15-4 | Preferred Marketing Solutions, Inc. | Subsidiary, Affiliate, or Predecessor of PJ Food Service, Inc. | 2/23/2022 |
| 15-5 | Risk Services Corp. | Subsidiary, Affiliate, or Predecessor of PJ Food Service, Inc. | 2/23/2022 |
| 15-6 | Capital Delivery, Ltd. | Subsidiary, Affiliate, or Predecessor of PJ Food Service, Inc. | 2/23/2022 |
| 15-7 | DEPZZA, Inc. | Subsidiary, Affiliate, or Predecessor of PJ Food Service, Inc. | 2/23/2022 |
| 15-8 | Colonel's Limited, LLC | Subsidiary, Affiliate, or Predecessor of PJ Food Service, Inc. | 2/23/2022 |
| 15-9 | P J Holdings, LLC | Subsidiary, Affiliate, or Predecessor of PJ Food Service, Inc. | 2/23/2022 |
| 15-10 | Star Papa, LP | Subsidiary, Affiliate, or Predecessor of PJ Food Service, Inc. | 2/23/2022 |

| In re: Broiler Chicken Antitrust Litigation - Commercial & Institutional Indirect Purchaser Plaintiff Actions, Exclusion Summary | | | |
|---|---|---|---|
| Exclusion # | Company Name | Details | Postmark Date |
| 15-11 | Papa John's Pizza, Ltd. | Subsidiary, Affiliate, or Predecessor of PJ Food Service, Inc. | 2/23/2022 |
| 15-12 | PJ Minnesota, LLC | Subsidiary, Affiliate, or Predecessor of PJ Food Service, Inc. | 2/23/2022 |
| 15-13 | P J Denver, LLC | Subsidiary, Affiliate, or Predecessor of PJ Food Service, Inc. | 2/23/2022 |
| 15-14 | PJ North Georgia, LLC | Subsidiary, Affiliate, or Predecessor of PJ Food Service, Inc. | 2/23/2022 |
| 16 | Quality Supply Chain Co-op, Inc | | 2/24/2022 |
| 17 | GFS | Includes Subsidiaries, Affiliates, and Predecessors | 2/25/2022 |
| 17-1 | GFS Marketplace North America, LLC | Subsidiary, Affiliate, or Predecessor of Gordon Food Service, Inc. | 2/25/2022 |
| 17-2 | GFS Brands, Inc. | Subsidiary, Affiliate, or Predecessor of Gordon Food Service, Inc. | 2/25/2022 |
| 17-3 | Gordon Food Service Store LLC | Subsidiary, Affiliate, or Predecessor of Gordon Food Service, Inc. | 2/25/2022 |
| 17-4 | Gordon Restaurant Market LLC | Subsidiary, Affiliate, or Predecessor of Gordon Food Service, Inc. | 2/25/2022 |
| 17-5 | Gordon Marketplace Sub, LLC | Subsidiary, Affiliate, or Predecessor of Gordon Food Service, Inc. | 2/25/2022 |
| 17-6 | Gordon Food Service, Inc. | Subsidiary, Affiliate, or Predecessor of Gordon Food Service, Inc. | 2/25/2022 |
| 17-7 | Glazier Foods Company | Subsidiary, Affiliate, or Predecessor of Gordon Food Service, Inc. | 2/25/2022 |
| 17-8 | GFS Transport, LLC | Subsidiary, Affiliate, or Predecessor of Gordon Food Service, Inc. | 2/25/2022 |
| 17-9 | GFS Transport East, LLC | Subsidiary, Affiliate, or Predecessor of Gordon Food Service, Inc. | 2/25/2022 |
| 17-10 | Perkins Paper, LLC | Subsidiary, Affiliate, or Predecessor of Gordon Food Service, Inc. | 2/25/2022 |
| 17-11 | Ettline Foods Corporation | Subsidiary, Affiliate, or Predecessor of Gordon Food Service, Inc. | 2/25/2022 |
| 17-12 | Ettline Express, LLC | Subsidiary, Affiliate, or Predecessor of Gordon Food Service, Inc. | 2/25/2022 |
| 17-13 | State Street 525, LLC | Subsidiary, Affiliate, or Predecessor of Gordon Food Service, Inc. | 2/25/2022 |
| 17-14 | Centurion Business Group, LLC | Subsidiary, Affiliate, or Predecessor of Gordon Food Service, Inc. | 2/25/2022 |

| In re: Broiler Chicken Antitrust Litigation - Commercial & Institutional Indirect Purchaser Plaintiff Actions, Exclusion Summary | | | |
|---|---|---|---|
| Exclusion # | Company Name | Details | Postmark Date |
| 17-15 | North Trading & Logistics, LLC | Subsidiary, Affiliate, or Predecessor of Gordon Food Service, Inc. | 2/25/2022 |
| 17-16 | Capstone Logistic Services, LLC | Subsidiary, Affiliate, or Predecessor of Gordon Food Service, Inc. | 2/25/2022 |
| 17-17 | Limson Trading, Inc. | Subsidiary, Affiliate, or Predecessor of Gordon Food Service, Inc. | 2/25/2022 |
| 17-18 | Halperns' Steak and Seafood Company LLC | Subsidiary, Affiliate, or Predecessor of Gordon Food Service, Inc. | 2/25/2022 |
| 17-19 | Halpems' Steak and Seafood of Puerto Rico LLC | Subsidiary, Affiliate, or Predecessor of Gordon Food Service, Inc. | 2/25/2022 |
| 17-20 | Gordon Food Service Company | Subsidiary, Affiliate, or Predecessor of Gordon Food Service, Inc. | 2/25/2022 |
| 17-21 | Gordon Food Service Company, Inc. | Subsidiary, Affiliate, or Predecessor of Gordon Food Service, Inc. | 2/25/2022 |
| 17-22 | Gordon Food Service, LLC | Subsidiary, Affiliate, or Predecessor of Gordon Food Service, Inc. | 2/25/2022 |
| 17-23 | Gordon Food Service Store | Subsidiary, Affiliate, or Predecessor of Gordon Food Service, Inc. | 2/25/2022 |
| 17-24 | Gordon Foodservice | Subsidiary, Affiliate, or Predecessor of Gordon Food Service, Inc. | 2/25/2022 |
| 17-25 | Gordon Food Service | Subsidiary, Affiliate, or Predecessor of Gordon Food Service, Inc. | 2/25/2022 |
| 17-26 | Davis Creek Meat & Seafood | Subsidiary, Affiliate, or Predecessor of Gordon Food Service, Inc. | 2/25/2022 |
| 17-27 | Halpems' | Subsidiary, Affiliate, or Predecessor of Gordon Food Service, Inc. | 2/25/2022 |
| 17-28 | Halpems' Steak & Seafood 29. GFS Central States LLC | Subsidiary, Affiliate, or Predecessor of Gordon Food Service, Inc. | 2/25/2022 |
| 17-29 | GFS Central States LLC | Subsidiary, Affiliate, or Predecessor of Gordon Food Service, Inc. | 2/25/2022 |
| 18 | Checkers Drive-In Restaurants, Inc ("Checkers") | | 2/23/2022 |
| 19 | CKE Restaurant Holdings, Inc. ("CKE") | | 2/23/2022 |
| 20 | Cajun Operating Company d/b/a Church's Chicken ("Church's") | | 2/23/2022 |
| 21 | Buffalo Wild Wings, Inc ("BBW") | | 2/23/2022 |
| 22 | Sonic | Collective | 2/23/2022 |
| 22-1 | Sonic Industries Services Inc | Collectively Sonic | 2/23/2022 |
| 22-2 | Sonic Holding Company | Collectively Sonic | 2/23/2022 |

| | In re: Broiler Chicken Antitrust Litigation - Commercial & Institutional Indirect Purchaser Plaintiff Actions, Exclusion Summary | | |
|---|---|---|---|
| Exclusion # | Company Name | Details | Postmark Date |
| 23 | Focus Brands LLC ("Focus") | | 2/23/2022 |
| 24 | The Cheesecake Factory Incorporated ("TCF") | | 2/23/2022 |
| 25 | WAB | Collective | 2/23/2022 |
| 25-1 | Whatabrands LLC | Collectively WAB | 2/23/2022 |
| 25-2 | Whataburger Restaurants LLC | Collectively WAB | 2/23/2022 |
| 25-3 | WB Supply & Merchandising | Collectively WAB | 2/23/2022 |
| 26 | Bob Evans Farms, Inc ("BEF") | | 2/23/2022 |
| 27 | The Fresh Market, Inc ("TFM") | | 2/23/2022 |
| 28 | Wawa Inc ("Wawa") | | 2/23/2022 |
| 29 | Restaurant Services, Inc ("RSI") | | 2/23/2022 |
| 30 | Hooters of America, LLC ("HOA") | | 2/23/2022 |
| 31 | Gibson, Greco & Wood, Ltd ("GGW") | Various Assignors | 2/23/2022 |
| 31-1 | Blue Sky Management Company, LLC | Claims Assigned to Gibson, Greco & Wood, Ltd | 2/23/2022 |
| 31-2 | Wings-Up of Siegen, LLC | Claims Assigned to Gibson, Greco & Wood, Ltd | 2/23/2022 |
| 31-3 | Wings-Up of West Monroe, LLC | Claims Assigned to Gibson, Greco & Wood, Ltd | 2/23/2022 |
| 31-4 | Wings-Up of Baton Rouge, LLC | Claims Assigned to Gibson, Greco & Wood, Ltd | 2/23/2022 |
| 31-5 | Wings-Up on the Westbank, LLC | Claims Assigned to Gibson, Greco & Wood, Ltd | 2/23/2022 |
| 31-6 | Wings-Up of Lafayette, LLC | Claims Assigned to Gibson, Greco & Wood, Ltd | 2/23/2022 |
| 31-7 | Wings-Up of Denham, LLC | Claims Assigned to Gibson, Greco & Wood, Ltd | 2/23/2022 |
| 31-8 | Wings-Up of Slidell, LLC | Claims Assigned to Gibson, Greco & Wood, Ltd | 2/23/2022 |
| 31-9 | Wings-Up of Boardwalk, LLC | Claims Assigned to Gibson, Greco & Wood, Ltd | 2/23/2022 |
| 31-10 | Wings-Up of Houma, LLC | Claims Assigned to Gibson, Greco & Wood, Ltd | 2/23/2022 |
| 32 | Hoot Winc | Collective | 2/23/2022 |
| 32-1 | Hoot Winc, LLC | Collectively Hoot Winc | 2/23/2022 |
| 32-2 | Anaheim Wings, LLC d/b/a Hooters of Anaheim | Collectively Hoot Winc | 2/23/2022 |

| In re: Broiler Chicken Antitrust Litigation - Commercial & Institutional Indirect Purchaser Plaintiff Actions, Exclusion Summary | | | |
|---|---|---|---|
| Exclusion # | Company Name | Details | Postmark Date |
| 32-3 | Bonita Plaza Wings, LLC d/b/a Hooters of Plaza Bonita | Collectively Hoot Winc | 2/23/2022 |
| 32-4 | Costa Mesa Wings, LLC d/b/a Hooters of Costa Mesa | Collectively Hoot Winc | 2/23/2022 |
| 32-5 | Downtown Wings, LLC previously d/b/a Hooters of Downtown LA | Collectively Hoot Winc | 2/23/2022 |
| 32-6 | Gaslamp Wings, LLC previously d/b/a Hooters of San Diego | Collectively Hoot Winc | 2/23/2022 |
| 32-7 | Hollywood Wings, LLC d/b/a Hooters of Hollywood | Collectively Hoot Winc | 2/23/2022 |
| 32-8 | Mission Valley Wings, LLC d/b/a Hooters of Mission Valley | Collectively Hoot Winc | 2/23/2022 |
| 32-9 | Oceanside Wings, LLC previously d/b/a Hooters of Oceanside | Collectively Hoot Winc | 2/23/2022 |
| 32-10 | Ontario Wings, LLC d/b/a Hooters of Ontario | Collectively Hoot Winc | 2/23/2022 |
| 32-11 | Rancho Bernardo Wings, LLC d/b/a Hooters of San Marcos | Collectively Hoot Winc | 2/23/2022 |
| 32-12 | South Gate Wings, LLC d/b/a Hooters of South Gate | Collectively Hoot Winc | 2/23/2022 |
| 32-13 | Wings Over Long Beach, LLC d/b/a Hooters of Long Beach | Collectively Hoot Winc | 2/23/2022 |
| 33 | LTP Management Group, Inc | Various Assignors | 2/23/2022 |
| 33-1 | Lags Enterprises, Inc. d/b/a Hooters of Ft Myers | Claims Assigned to LTP Management Group, Inc ("LTP") | 2/23/2022 |
| 33-2 | Country Bumpkins, Inc. d/b/a Hooters of Sunrise | Claims Assigned to LTP Management Group, Inc ("LTP") | 2/23/2022 |
| 33-3 | Hooters of Sarasota, Inc. | Claims Assigned to LTP Management Group, Inc ("LTP") | 2/23/2022 |
| 33-4 | Hooters of Bayside, Inc. | Claims Assigned to LTP Management Group, Inc ("LTP") | 2/23/2022 |
| 33-5 | Hooters of Pembroke Pines, Inc. | Claims Assigned to LTP Management Group, Inc ("LTP") | 2/23/2022 |
| 33-6 | Waterfront Concepts, Inc. d/b/a Hooters of Ft Myers Beach | Claims Assigned to LTP Management Group, Inc ("LTP") | 2/23/2022 |
| 33-7 | Hooters of Doral, Inc. | Claims Assigned to LTP Management Group, Inc ("LTP") | 2/23/2022 |
| 33-8 | Hooters of Cape Coral, Inc. | Claims Assigned to LTP Management Group, Inc ("LTP") | 2/23/2022 |

| In re: Broiler Chicken Antitrust Litigation - Commercial & Institutional Indirect Purchaser Plaintiff Actions, Exclusion Summary | | | |
|---|---|---|---|
| Exclusion # | Company Name | Details | Postmark Date |
| 33-9 | Hooters of BeachPlace, Inc. | Claims Assigned to LTP Management Group, Inc ("LTP") | 2/23/2022 |
| 33-10 | Hooters of Cypress Creek, Inc. | Claims Assigned to LTP Management Group, Inc ("LTP") | 2/23/2022 |
| 33-11 | Hooters of Port Charlotte, Inc. | Claims Assigned to LTP Management Group, Inc ("LTP") | 2/23/2022 |
| 33-12 | Hooters of Bradenton, Inc. | Claims Assigned to LTP Management Group, Inc ("LTP") | 2/23/2022 |
| 33-13 | Hooters ofNaples, Inc. | Claims Assigned to LTP Management Group, Inc ("LTP") | 2/23/2022 |
| 33-14 | Wings of Boca, Inc. d/b/a Hooters of Boca | Claims Assigned to LTP Management Group, Inc ("LTP") | 2/23/2022 |
| 33-15 | Hooters of Miami, Inc. d/b/a Hooters of Coral Gables | Claims Assigned to LTP Management Group, Inc ("LTP") | 2/23/2022 |
| 33-16 | Wings of Hialeah, Inc. d/b/a Hooters of Hialeah | Claims Assigned to LTP Management Group, Inc ("LTP") | 2/23/2022 |
| 33-17 | Hooters of Hollywood, Inc. | Claims Assigned to LTP Management Group, Inc ("LTP") | 2/23/2022 |
| 33-18 | Lag's Drinks of Orlando, Inc. d/b/aAdobe Gila's of Orlando | Claims Assigned to LTP Management Group, Inc ("LTP") | 2/23/2022 |
| 33-19 | Lulu's Bait Shack of Fort Lauderdale, Inc. d/b/a Lulus of Fort Lauderdale | Claims Assigned to LTP Management Group, Inc ("LTP") | 2/23/2022 |
| 33-20 | Pigs Galore, LLC d/b/a The Royal Pig Pub and Kitchen | Claims Assigned to LTP Management Group, Inc ("LTP") | 2/23/2022 |
| 34 | Restaurants of America, Inc ("ROA") | Various Assignors | 2/23/2022 |
| 34-1 | Restaurants of America, Inc ("ROA") | Claims Assigned to Restaurants of America, Inc ("ROA") | 2/23/2022 |
| 34-2 | Albuquerque Hooters, Inc. | Claims Assigned to Restaurants of America, Inc ("ROA") | 2/23/2022 |
| 34-3 | Albuquerque West Hooters, LLC | Claims Assigned to Restaurants of America, Inc ("ROA") | 2/23/2022 |
| 34-4 | Bloomington Hooters, Inc. | Claims Assigned to Restaurants of America, Inc ("ROA") | 2/23/2022 |
| 34-5 | Colorado Springs Hooters, Inc. | Claims Assigned to Restaurants of America, Inc ("ROA") | 2/23/2022 |
| 34-6 | Fiesta Mall Hooters, Inc. | Claims Assigned to Restaurants of America, Inc ("ROA") | 2/23/2022 |
| 34-7 | Las Cruces Hooters, Ltd. | Claims Assigned to Restaurants of America, Inc ("ROA") | 2/23/2022 |

| In re: Broiler Chicken Antitrust Litigation - Commercial & Institutional Indirect Purchaser Plaintiff Actions, Exclusion Summary | | | |
|---|---|---|---|
| Exclusion # | Company Name | Details | Postmark Date |
| 34-8 | Lone Tree Hooters, Inc. | Claims Assigned to Restaurants of America, Inc ("ROA") | 2/23/2022 |
| 34-9 | Metro Center Hooters, Inc. | Claims Assigned to Restaurants of America, Inc ("ROA") | 2/23/2022 |
| 34-10 | Parker Road Hooters, Inc. | Claims Assigned to Restaurants of America, Inc ("ROA") | 2/23/2022 |
| 34-11 | Hooters of Peoria, LP | Claims Assigned to Restaurants of America, Inc ("ROA") | 2/23/2022 |
| 34-12 | Peoria Hooters, Inc. | Claims Assigned to Restaurants of America, Inc ("ROA") | 2/23/2022 |
| 34-13 | Phoenix Hooters, Inc. | Claims Assigned to Restaurants of America, Inc ("ROA") | 2/23/2022 |
| 34-14 | Scottsdale Hooters, Inc. | Claims Assigned to Restaurants of America, Inc ("ROA") | 2/23/2022 |
| 34-15 | 8909 Indian Bend Hooters, LP | Claims Assigned to Restaurants of America, Inc ("ROA") | 2/23/2022 |
| 34-16 | Thunder Mountain Hooters, LLC | Claims Assigned to Restaurants of America, Inc ("ROA") | 2/23/2022 |
| 34-17 | Yuma Hooters, Inc. | Claims Assigned to Restaurants of America, Inc ("ROA") | 2/23/2022 |
| 34-18 | West Phoenix Hooters, Inc. | Claims Assigned to Restaurants of America, Inc ("ROA") | 2/23/2022 |
| 34-19 | Hooters of Westminster, LP | Claims Assigned to Restaurants of America, Inc ("ROA") | 2/23/2022 |
| 34-20 | Westminster Hooters, Inc. | Claims Assigned to Restaurants of America, Inc ("ROA") | 2/23/2022 |
| 34-21 | Bell Canyon Hooters, Inc. | Claims Assigned to Restaurants of America, Inc ("ROA") | 2/23/2022 |
| 34-22 | Colorado Blvd. Hooters, Inc. | Claims Assigned to Restaurants of America, Inc ("ROA") | 2/23/2022 |
| 34-23 | Colorado Springs North Hooters, Inc. | Claims Assigned to Restaurants of America, Inc ("ROA") | 2/23/2022 |
| 34-24 | Chandler Hooters, Inc. | Claims Assigned to Restaurants of America, Inc ("ROA") | 2/23/2022 |
| 34-25 | Southwest Hooters, Ltd. | Claims Assigned to Restaurants of America, Inc ("ROA") | 2/23/2022 |
| 34-26 | Grand Junction Hooters, LP | Claims Assigned to Restaurants of America, Inc ("ROA") | 2/23/2022 |
| 34-27 | Kipling Hooters, Ltd. | Claims Assigned to Restaurants of America, Inc ("ROA") | 2/23/2022 |

| In re: Broiler Chicken Antitrust Litigation - Commercial & Institutional Indirect Purchaser Plaintiff Actions, Exclusion Summary | | | |
|---|---|---|---|
| Exclusion # | Company Name | Details | Postmark Date |
| 34-28 | Mesa Hooters Inc. | Claims Assigned to Restaurants of America, Inc ("ROA") | 2/23/2022 |
| 34-29 | Tucson Northwest Hooters Ltd. | Claims Assigned to Restaurants of America, Inc ("ROA") | 2/23/2022 |
| 34-30 | Marana Hooters, Inc. | Claims Assigned to Restaurants of America, Inc ("ROA") | 2/23/2022 |
| 34-31 | Tucson Hooters, Inc. | Claims Assigned to Restaurants of America, Inc ("ROA") | 2/23/2022 |
| 34-32 | Tempe Hooters, Inc. | Claims Assigned to Restaurants of America, Inc ("ROA") | 2/23/2022 |
| 35 | Hooters Management Corporation ("HMC") | Various Assignors | 2/23/2022 |
| 35-1 | Hooters of Clearwater, Inc | Claims Assigned to Hooters Management Corporation ("HMC") | 2/23/2022 |
| 35-2 | Hooters II, Inc. | Claims Assigned to Hooters Management Corporation ("HMC") | 2/23/2022 |
| 35-3 | Hooters III, Inc. | Claims Assigned to Hooters Management Corporation ("HMC") | 2/23/2022 |
| 35-4 | Hooters of Port Richey, Inc. | Claims Assigned to Hooters Management Corporation ("HMC") | 2/23/2022 |
| 35-5 | Hooters of Brandon, Inc. | Claims Assigned to Hooters Management Corporation ("HMC") | 2/23/2022 |
| 35-6 | Hooters of North Tampa, Inc. | Claims Assigned to Hooters Management Corporation ("HMC") | 2/23/2022 |
| 35-7 | Hooters of Spring Hill, Inc. | Claims Assigned to Hooters Management Corporation ("HMC") | 2/23/2022 |
| 35-8 | Hooters of South Tampa, Inc. | Claims Assigned to Hooters Management Corporation ("HMC") | 2/23/2022 |
| 35-9 | Hooters on 4th Street, Inc. (f/k/a Hooters of Roosevelt, Inc.) | Claims Assigned to Hooters Management Corporation ("HMC") | 2/23/2022 |
| 35-10 | Hooters of Channelside, Inc. | Claims Assigned to Hooters Management Corporation ("HMC") | 2/23/2022 |
| 35-11 | Hooters of John's Pass, Inc. | Claims Assigned to Hooters Management Corporation ("HMC") | 2/23/2022 |
| 35-12 | Hooters of Clearwater Breach, Inc. | Claims Assigned to Hooters Management Corporation ("HMC") | 2/23/2022 |
| 35-13 | Hooters of Wells Street, Inc. | Claims Assigned to Hooters Management Corporation ("HMC") | 2/23/2022 |
| 35-14 | Hooters of Downers Grove, Inc. | Claims Assigned to Hooters Management Corporation ("HMC") | 2/23/2022 |

| | In re: Broiler Chicken Antitrust Litigation - Commercial & Institutional Indirect Purchaser Plaintiff Actions, Exclusion Summary | | |
|---|---|---|---|
| Exclusion # | Company Name | Details | Postmark Date |
| 35-15 | Hooters of Orlando Park, Inc. | Claims Assigned to Hooters Management Corporation ("HMC") | 2/23/2022 |
| 35-16 | Hooters on Golf, Inc. | Claims Assigned to Hooters Management Corporation ("HMC") | 2/23/2022 |
| 35-17 | Hooters on Golf Holding Co. | Claims Assigned to Hooters Management Corporation ("HMC") | 2/23/2022 |
| 35-18 | Hooters of Oak Lawn, Inc. | Claims Assigned to Hooters Management Corporation ("HMC") | 2/23/2022 |
| 35-19 | Hooters of Lansing, Inc. | Claims Assigned to Hooters Management Corporation ("HMC") | 2/23/2022 |
| 35-20 | Hooters on Higgins, Inc. | Claims Assigned to Hooters Management Corporation ("HMC") | 2/23/2022 |
| 35-21 | Hooters of Aurora, Inc. | Claims Assigned to Hooters Management Corporation ("HMC") | 2/23/2022 |
| 35-22 | Hooters of Joliet, Inc. | Claims Assigned to Hooters Management Corporation ("HMC") | 2/23/2022 |
| 35-23 | Hooters of Melrose Park, Inc. | Claims Assigned to Hooters Management Corporation ("HMC") | 2/23/2022 |
| 35-24 | Hooters of Countryside, Inc. | Claims Assigned to Hooters Management Corporation ("HMC") | 2/23/2022 |
| 35-25 | Hooters of Gurnee, Inc. | Claims Assigned to Hooters Management Corporation ("HMC") | 2/23/2022 |
| 35-26 | Hoots of Cicero, Inc. | Claims Assigned to Hooters Management Corporation ("HMC") | 2/23/2022 |
| 35-27 | Hooters of 33rd Street, Inc. | Claims Assigned to Hooters Management Corporation ("HMC") | 2/23/2022 |
| 35-28 | Hooters of Manhattan, Ltd. | Claims Assigned to Hooters Management Corporation ("HMC") | 2/23/2022 |
| 35-29 | Hooters of Manhattan Inc. | Claims Assigned to Hooters Management Corporation ("HMC") | 2/23/2022 |
| 35-30 | Tyrone Hooters, Ltd. | Claims Assigned to Hooters Management Corporation ("HMC") | 2/23/2022 |
| 35-31 | Hooters of Vernon Hills, Inc. | Claims Assigned to Hooters Management Corporation ("HMC") | 2/23/2022 |
| 35-32 | Hooters of Crystal Lake, Inc. | Claims Assigned to Hooters Management Corporation ("HMC") | 2/23/2022 |
| 35-33 | Hooters of Palm Harbor, Inc. | Claims Assigned to Hooters Management Corporation ("HMC") | 2/23/2022 |
| 35-34 | Hooters Management Holding Co. | Claims Assigned to Hooters Management Corporation ("HMC") | 2/23/2022 |

| In re: Broiler Chicken Antitrust Litigation - Commercial & Institutional Indirect Purchaser Plaintiff Actions, Exclusion Summary | | | |
|---|---|---|---|
| Exclusion # | Company Name | Details | Postmark Date |
| 35-35 | Hooters Foods, Inc. | Claims Assigned to Hooters Management Corporation ("HMC") | 2/23/2022 |
| 36 | V&M Food Enterprises, LLC | | 2/26/2022 |
| 37 | V&M Food Enterprises, LLC | | 2/26/2022 |
| 38 | MarcVanRestaurants, Inc. | | 2/26/2022 |
| 39 | Perkins, LLC | Designee | 3/1/2022 |
| 39-1 | Perkins & Marie Calendar's Holding, LLC ("Company") | Designator | 3/1/2022 |
| 39-2 | Perkins & Marie Calendar's, LLC | Designator | 3/1/2022 |
| 39-3 | Marie Calendar Pie Shops, LLC | Designator | 3/1/2022 |
| 39-4 | MC Wholesalers, LLC | Designator | 3/1/2022 |
| 39-5 | PMCI Promotions, LLC | Designator | 3/1/2022 |
| 39-6 | MCID, Inc. | Designator | 3/1/2022 |
| 39-7 | Wilshire Beverage, Inc. | Designator | 3/1/2022 |
| 39-8 | FIV,LLC | Designator | 3/1/2022 |
| 39-9 | P&MC's Holdings Corp | Designator | 3/1/2022 |
| 40 | Huddle House, Inc. | | 3/1/2022 |
| 41 | Caesers | Collective and Subsidiaries | 3/1/2022 |
| 41-1 | Caesars Entertainment, Inc | Collectively Caesars | 3/1/2022 |
| 41-2 | Caesars Enterprise Services, LLC | Collectively Caesars | 3/1/2022 |
| 41-3 | Parball Newco, LLC d/b/a Bally's Las Vegas | Collectively Caesars | 3/1/2022 |
| 41-4 | Boardwalk Regency LLC d/b/a Caesars Atlantic City | Collectively Caesars | 3/1/2022 |
| 41-5 | Desert Palace LLC d/b/a Caesars Palace | Collectively Caesars | 3/1/2022 |
| 41-6 | Flamingo Las Vegas Operating Company, LLC d/b/a Flamingo Las Vegas | Collectively Caesars | 3/1/2022 |
| 41-7 | Harrah's | Collectively Caesars | 3/1/2022 |
| 41-8 | Harrah's Arizona Corporation d/b/a Harrah's Ak-Chin Hotel & Casino | Collectively Caesars | 3/1/2022 |
| 41-9 | H.arrah's Atlantic City Operating Company, LLC d/b/a Harrah's Resort Atlantic City | Collectively Caesars | 3/1/2022 |

| In re: Broiler Chicken Antitrust Litigation - Commercial & Institutional Indirect Purchaser Plaintiff Actions, Exclusion Summary | | | |
|---|---|---|---|
| Exclusion # | Company Name | Details | Postmark Date |
| 41-10 | Harrah's NC Casino Company, LLC d/b/a Harrah's Cherokee | Collectively Caesars | 3/1/2022 |
| 41-11 | Harveys Iowa Management Company, LLC d/b/a Harrah's Council Bluffs Casino and Hotel | Collectively Caesars | 3/1/2022 |
| 41-12 | Grand Casinos of Biloxi, LLC d/b/a Harrah's Gulf Coast | Collectively Caesars | 3/1/2022 |
| 41-13 | Harrah's Illinois LLC d/b/a Harrah's Joliet Casino Hotel | Collectively Caesars | 3/1/2022 |
| 41-14 | Harrah's Las Vegas, LLC d/b/a Harrah's Casino Hotel, Las Vegas | Collectively Caesars | 3/1/2022 |
| 41-15 | Harrah's Laughlin, LLC d/b/a Harrah's Laughlin | Collectively Caesars | 3/1/2022 |
| 41-16 | Harrah's Bossier City Investment Company, LLC d/b/a Harrah's Louisiana Downs | Collectively Caesars | 3/1/2022 |
| 41-17 | Southern Illinois Riverboat/Casino Cruises LLC d/b/a Harrah's Metropolis Casino | Collectively Caesars | 3/1/2022 |
| 41-18 | Jazz Casino Company, L.L.C. d/b/a Harrah's New Orleans Casino | Collectively Caesars | 3/1/2022 |
| 41-19 | Harrah's North Kansas City LLC d/b/a Harrah's Kansas City | Collectively Caesars | 3/1/2022 |
| 41-20 | Chester Downs and Marina, LLC d/b/a Harrah's Philadelphia Casino & Racetrack | Collectively Caesars | 3/1/2022 |
| 41-21 | HCAL, LLC d/b/a Harrah's Resort Southern California | Collectively Caesars | 3/1/2022 |
| 41-22 | Harveys Tahoe Management Company, LLC d/b/a Harveys Resort Hotel Casino | Collectively Caesars | 3/1/2022 |
| 41-23 | Hoosier Park, LLC d/b/a Harrah's Hoosier Park Racing & Casino | Collectively Caesars | 3/1/2022 |
| 41-24 | Caesars Baltimore Management Company, LLC d/b/a Horseshoe Baltimore | Collectively Caesars | 3/1/2022 |
| 41-25 | Horseshoe Entertainment d/b/a Horseshoe Bossier City | Collectively Caesars | 3/1/2022 |

| | In re: Broiler Chicken Antitrust Litigation - Commercial & Institutional Indirect Purchaser Plaintiff Actions, Exclusion Summary | | |
|---|---|---|---|
| Exclusion # | Company Name | Details | Postmark Date |
| 41-26 | Harveys BR Management Company, Inc. d/b/a Horseshoe Council Bluffs | Collectively Caesars | 3/1/2022 |
| 41-27 | Horseshoe Hammond, LLC d/b/a Horseshoe Casino Hammond | Collectively Caesars | 3/1/2022 |
| 41-28 | Caesars Riverboat Casino, LLC d/b/a Horseshoe Southern Indiana | Collectively Caesars | 3/1/2022 |
| 41-29 | Robinson Property Group LLC d/b/a Horseshoe Tunica | Collectively Caesars | 3/1/2022 |
| 41-30 | Centaur Acquisition, LLC d/b/a Indiana Grand Racing & Casino | Collectively Caesars | 3/1/2022 |
| 41-31 | Paris Las Vegas Operating Company, LLC d/b/a Paris Las Vegas | Collectively Caesars | 3/1/2022 |
| 41-32 | PHWL V, LLC d/b/a Planet Hollywood Resort and Casino | Collectively Caesars | 3/1/2022 |
| 41-33 | Rio Properties, LLC d/b/a Rio All Suite Hotel and Casino | Collectively Caesars | 3/1/2022 |
| 41-34 | Corner Investment Company, LLC d/b/a The Cromwell | Collectively Caesars | 3/1/2022 |
| 41-35 | 3535 LV Newco, LLC d/b/a The LINQ Hotel & Casino | Collectively Caesars | 3/1/2022 |
| 42 | US Foods, Inc a/k/a US Foodservice, Inc ("US Foods") | Includes Subsidiaries, Affiliates, Assignors, Parents, Predecessors, Successors, Agents, Partners, Acquisitions, Divisions, Departments, Facilities, and Offices | 3/2/2022 |
| 42-1 | All American Foods, Inc. | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-2 | US Foods, Inc. | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-3 | Alliant Foodservice, Inc . | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, | 3/2/2022 |

| | In re: Broiler Chicken Antitrust Litigation - Commercial & Institutional Indirect Purchaser Plaintiff Actions, Exclusion Summary | | |
|---|---|---|---|
| Exclusion # | Company Name | Details | Postmark Date |
| | | Department, Facility, or Office of US Foods | |
| 42-4 | AlliantLink.com, Inc. | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-5 | Atlanta L.K.E. LLC | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-6 | Atlanta Land L.K.E. LLC | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-7 | Atlantic Food Services Inc. | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-8 | Ba -N-Gulf. Inc. | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-9 | Bay-N-Gulf, Inc. d/b/a Save on Seafood | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-10 | BNG Trans ort Inc | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-11 | Braunger Foods, LLC | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, | 3/2/2022 |

| | In re: Broiler Chicken Antitrust Litigation - Commercial & Institutional Indirect Purchaser Plaintiff Actions, Exclusion Summary | | |
|---|---|---|---|
| Exclusion # | Company Name | Details | Postmark Date |
| | | Department, Facility, or Office of US Foods | |
| 42-12 | Cara Donna Provision Co., Inc. | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-13 | Cerniglia Products Inc. | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-14 | City Meat & Provisions Company, Inc | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-15 | Dierks Foods Inc. | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-16 | Dierks Waukesha Foods | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-17 | E&H Distributing, LLC | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-18 | First Course LLC | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-19 | Firstclass Foods - Trojan, Inc. | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, | 3/2/2022 |

| | In re: Broiler Chicken Antitrust Litigation - Commercial & Institutional Indirect Purchaser Plaintiff Actions, Exclusion Summary | | |
|---|---|---|---|
| Exclusion # | Company Name | Details | Postmark Date |
| | | Department, Facility, or Office of US Foods | |
| 42-20 | Firstclass Foods, Inc. | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-21 | Food Genius, Inc. | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-22 | Fresh Transportation Co. Ltd. | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-23 | Fresh Unlimited, Inc. d/b/a Freshway Foods | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-24 | Freshway Logistics, Inc. | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-25 | GFG Foodservice | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-26 | Great North Imports, LLC | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-27 | Great W estem Meats, Inc. | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, | 3/2/2022 |

| | In re: Broiler Chicken Antitrust Litigation - Commercial & Institutional Indirect Purchaser Plaintiff Actions, Exclusion Summary | | |
|---|---|---|---|
| Exclusion # | Company Name | Details | Postmark Date |
| | | Department, Facility, or Office of US Foods | |
| 42-28 | Harrison'.s: Prime Meats & Provisions Inc | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-29 | Hawkeye Foodservice Distnbution, Inc. | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-30 | Jackson L.K.E., LLC | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-31 | JP Foodservice Distributors, Inc | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-32 | Midway Produce Inc. | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-33 | New City Packing Company, Inc. | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-34 | Next Da Gourmet L.P. | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-35 | NextGen Markets Inc. | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, | 3/2/2022 |

| | In re: Broiler Chicken Antitrust Litigation - Commercial & Institutional Indirect Purchaser Plaintiff Actions, Exclusion Summary | | |
|---|---|---|---|
| Exclusion # | Company Name | Details | Postmark Date |
| | | Department, Facility, or Office of US Foods | |
| 42-36 | North Star FoodServices. Inc. | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-37 | Outwest Meat Company | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-38 | Paris L.K.E. LLC | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-39 | Project Tide Inc. | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-40 | PY A/Monarch, LLC | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-41 | Quandt's Foodservice Distributors, Inc. | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-42 | Riverside Food Distributors, LLC d/b/a F. Christina & Co | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-43 | RS Funding Inc | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, | 3/2/2022 |

| | In re: Broiler Chicken Antitrust Litigation - Commercial & Institutional Indirect Purchaser Plaintiff Actions, Exclusion Summary | | |
|---|---|---|---|
| Exclusion # | Company Name | Details | Postmark Date |
| | | Department, Facility, or Office of US Foods | |
| 42-44 | Rykoff-Sexton, Inc. | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-45 | Save On Seafood Company Inc. | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-46 | Save on Seafood Fishing, Inc | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-47 | Sorrento Food Service, Inc. | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-48 | Sparta Imports, Inc. | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-49 | Sqp, Inc. | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-50 | Squeri Food Service Inc | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-51 | SRA Foods, Inc. | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, | 3/2/2022 |

| | In re: Broiler Chicken Antitrust Litigation - Commercial & Institutional Indirect Purchaser Plaintiff Actions, Exclusion Summary | | |
|---|---|---|---|
| Exclusion # | Company Name | Details | Postmark Date |
| | | Department, Facility, or Office of US Foods | |
| 42-52 | Stock Yards | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-53 | Superior Products Catalog Company | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-54 | The Thompson Co., LLC | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-55 | Trans-Porte, Inc. | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-56 | US Foods | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-57 | US Foods Culinary Equipment & Supplies LLC | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-58 | US Foods Holdin Corp. | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-59 | US Foods, Inc. d/b/a U.S. Foodservice, Inc., Illinois US Foods, US foods of Illinois, Inc., US Foods of Illinois | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, | 3/2/2022 |

| | In re: Broiler Chicken Antitrust Litigation - Commercial & Institutional Indirect Purchaser Plaintiff Actions, Exclusion Summary | | |
|---|---|---|---|
| Exclusion # | Company Name | Details | Postmark Date |
| | | Department, Facility, or Office of US Foods | |
| 42-60 | USF Emf Inc | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-61 | USF Holding Corp | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-62 | USF Propco I, LLC | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-63 | USF Propco II, LLC | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-64 | USF Propco Mezz A, LLC | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-65 | USF Propco Mezz B, LLC | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-66 | USF Propco Mezz C, LLC | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-67 | USP /Ri,. LLC | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, | 3/2/2022 |

| | In re: Broiler Chicken Antitrust Litigation - Commercial & Institutional Indirect Purchaser Plaintiff Actions, Exclusion Summary | | |
|---|---|---|---|
| Exclusion # | Company Name | Details | Postmark Date |
| | | Department, Facility, or Office of US Foods | |
| 42-68 | Variety Foods L.L.C. | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-69 | V asaturo Bros. Inc. | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-70 | Walterboro L.K.E. LLC | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-71 | Waukesha Transport Inc. | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-72 | Waukesha Wholesale Foods, Inc. | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-73 | White Apron Inc. | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-74 | White Swan Inc. | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-75 | Smart Stores Holding Corp. | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, | 3/2/2022 |

| | In re: Broiler Chicken Antitrust Litigation - Commercial & Institutional Indirect Purchaser Plaintiff Actions, Exclusion Summary | | |
|---|---|---|---|
| Exclusion # | Company Name | Details | Postmark Date |
| | | Department, Facility, or Office of US Foods | |
| 42-76 | Smart Stores Acquisition LLC | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-77 | Smart Stores Operations LLC | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-78 | Greenwood Stores Holding LLC | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-79 | Greenwood Stores Acquisition LLC | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-80 | Smart Foodservice Funding LLC | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-81 | Smart Foodservice Funding LLC | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-82 | Cash & Carry Stores LLC d/b/a Cash & Carry Smart Foodservice | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-83 | Corporate Headquarters | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, | 3/2/2022 |

| | In re: Broiler Chicken Antitrust Litigation - Commercial & Institutional Indirect Purchaser Plaintiff Actions, Exclusion Summary | | |
|---|---|---|---|
| Exclusion # | Company Name | Details | Postmark Date |
| | | Department, Facility, or Office of US Foods | |
| 42-84 | National Service Center | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-85 | Albany | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-86 | Albuquerque | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-87 | Allen/St. Louis | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-88 | Allentown | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-89 | Altoona | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-90 | Atlanta | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-91 | Austin | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, | 3/2/2022 |

| | In re: Broiler Chicken Antitrust Litigation - Commercial & Institutional Indirect Purchaser Plaintiff Actions, Exclusion Summary | | |
|---|---|---|---|
| Exclusion # | Company Name | Details | Postmark Date |
| | | Department, Facility, or Office of US Foods | |
| 42-92 | Bismarck | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-93 | Boston | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-94 | Buffalo Wild Wings, Inc ("BBW") | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-95 | Charlotte | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-96 | Chicago | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-97 | Cincinnati | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-98 | Cleveland | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-99 | Columbia | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, | 3/2/2022 |

| | In re: Broiler Chicken Antitrust Litigation - Commercial & Institutional Indirect Purchaser Plaintiff Actions, Exclusion Summary | | |
|---|---|---|---|
| Exclusion # | Company Name | Details | Postmark Date |
| | | Department, Facility, or Office of US Foods | |
| 42-100 | Corona | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-101 | Dallas | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-102 | Denver | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-103 | Detroit | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-104 | Ft. Mill | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-105 | Fullerton | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-106 | Grand Forks | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-107 | Grand Island | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, | 3/2/2022 |

| In re: Broiler Chicken Antitrust Litigation - Commercial & Institutional Indirect Purchaser Plaintiff Actions, Exclusion Summary | | | |
|---|---|---|---|
| Exclusion # | Company Name | Details | Postmark Date |
| | | Department, Facility, or Office of US Foods | |
| 42-108 | Greensburg | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-109 | Houston | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-110 | Indianapolis | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-111 | Iowa | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-112 | Jackson | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-113 | Kansas City | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-114 | Knoxville | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-115 | Las Vegas | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, | 3/2/2022 |

| In re: Broiler Chicken Antitrust Litigation - Commercial & Institutional Indirect Purchaser Plaintiff Actions, Exclusion Summary | | | |
|---|---|---|---|
| Exclusion # | Company Name | Details | Postmark Date |
| | | Department, Facility, or Office of US Foods | |
| 42-116 | Little Rock | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-117 | Los Angeles | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-118 | Lubbock | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-119 | Manassas | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-120 | Memphis | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-121 | Metro New York | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-122 | Milwaukee | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-123 | Minneapolis | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, | 3/2/2022 |

| | In re: Broiler Chicken Antitrust Litigation - Commercial & Institutional Indirect Purchaser Plaintiff Actions, Exclusion Summary | | |
|---|---|---|---|
| Exclusion # | Company Name | Details | Postmark Date |
| | | Department, Facility, or Office of US Foods | |
| 42-124 | Montgomery | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-125 | Norcross | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-126 | Northwest | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-127 | Oklahoma City | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-128 | Omaha | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-129 | Philadelphia | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-130 | Phoenix | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-131 | Pittson | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, | 3/2/2022 |

| | In re: Broiler Chicken Antitrust Litigation - Commercial & Institutional Indirect Purchaser Plaintiff Actions, Exclusion Summary | | |
|---|---|---|---|
| Exclusion # | Company Name | Details | Postmark Date |
| | | Department, Facility, or Office of US Foods | |
| 42-132 | Port Orange | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-133 | Raleigh | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-134 | Reno | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-135 | Rhode Island | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-136 | Roanoke | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-137 | Salem | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-138 | Boca Raton | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-139 | Connecticut | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, | 3/2/2022 |

| | In re: Broiler Chicken Antitrust Litigation - Commercial & Institutional Indirect Purchaser Plaintiff Actions, Exclusion Summary | | |
|---|---|---|---|
| Exclusion # | Company Name | Details | Postmark Date |
| | | Department, Facility, or Office of US Foods | |
| 42-140 | Salt Lake City | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-141 | San Diego | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-142 | San Francisco | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-143 | South Louisiana | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-144 | Streator | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-145 | Swedesboro | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-146 | Tampa | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-147 | Waukesha | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, | 3/2/2022 |

| In re: Broiler Chicken Antitrust Litigation - Commercial & Institutional Indirect Purchaser Plaintiff Actions, Exclusion Summary | | | |
|---|---|---|---|
| Exclusion # | Company Name | Details | Postmark Date |
| | | Department, Facility, or Office of US Foods | |
| 42-148 | West Virginia | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-149 | Sioux Falls | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-150 | Buffalo | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-151 | Chicago | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-152 | Orlando | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-153 | St. Louis | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-154 | St. Paul | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-155 | Tucson | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, | 3/2/2022 |

| | In re: Broiler Chicken Antitrust Litigation - Commercial & Institutional Indirect Purchaser Plaintiff Actions, Exclusion Summary | | |
|---|---|---|---|
| Exclusion # | Company Name | Details | Postmark Date |
| | | Department, Facility, or Office of US Foods | |
| 42-156 | Allentown | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-157 | Charlotte | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-158 | Plymouth (Retail) | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-159 | Reno | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-160 | Charleson | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-161 | Charlotte | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-162 | Columbia | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-163 | Dallas | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, | 3/2/2022 |

| | In re: Broiler Chicken Antitrust Litigation - Commercial & Institutional Indirect Purchaser Plaintiff Actions, Exclusion Summary | | |
|---|---|---|---|
| Exclusion # | Company Name | Details | Postmark Date |
| | | Department, Facility, or Office of US Foods | |
| 42-164 | Oklahoma City | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-165 | Tempe | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-166 | Corporate | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-167 | 202 | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-168 | 203 | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-169 | 501 | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-170 | 502 | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-171 | 503 | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, | 3/2/2022 |

| In re: Broiler Chicken Antitrust Litigation - Commercial & Institutional Indirect Purchaser Plaintiff Actions, Exclusion Summary | | | |
|---|---|---|---|
| Exclusion # | Company Name | Details | Postmark Date |
| | | Department, Facility, or Office of US Foods | |
| 42-172 | 504 | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-173 | 505 | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-174 | 506 | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-175 | 507 | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-176 | 309 | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-177 | 510 | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-178 | 513 | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-179 | 515 | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, | 3/2/2022 |

| | In re: Broiler Chicken Antitrust Litigation - Commercial & Institutional Indirect Purchaser Plaintiff Actions, Exclusion Summary | | |
|---|---|---|---|
| Exclusion # | Company Name | Details | Postmark Date |
| | | Department, Facility, or Office of US Foods | |
| 42-180 | 516 | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-181 | 517 | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-182 | 518 | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-183 | 520 | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-184 | 524 | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-185 | 527 | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-186 | 531 | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-187 | 532 | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, | 3/2/2022 |

| | In re: Broiler Chicken Antitrust Litigation - Commercial & Institutional Indirect Purchaser Plaintiff Actions, Exclusion Summary | | |
|---|---|---|---|
| Exclusion # | Company Name | Details | Postmark Date |
| | | Department, Facility, or Office of US Foods | |
| 42-188 | 533 | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-189 | 534 | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-190 | 535 | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-191 | 536 | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-192 | 537 | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-193 | 538 | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-194 | 539 | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-195 | 540 | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, | 3/2/2022 |

| | In re: Broiler Chicken Antitrust Litigation - Commercial & Institutional Indirect Purchaser Plaintiff Actions, Exclusion Summary | | |
|---|---|---|---|
| Exclusion # | Company Name | Details | Postmark Date |
| | | Department, Facility, or Office of US Foods | |
| 42-196 | 541 | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-197 | 542 | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-198 | 544 | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-199 | 545 | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-200 | 546 | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-201 | 547 | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-202 | 548 | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-203 | 549 | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, | 3/2/2022 |

| | In re: Broiler Chicken Antitrust Litigation - Commercial & Institutional Indirect Purchaser Plaintiff Actions, Exclusion Summary | | |
|---|---|---|---|
| Exclusion # | Company Name | Details | Postmark Date |
| | | Department, Facility, or Office of US Foods | |
| 42-204 | 550 | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-205 | 551 | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-206 | 552 | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-207 | 553 | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-208 | 555 | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-209 | 556 | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-210 | 557 | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-211 | 558 | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, | 3/2/2022 |

| | In re: Broiler Chicken Antitrust Litigation - Commercial & Institutional Indirect Purchaser Plaintiff Actions, Exclusion Summary | | |
|---|---|---|---|
| Exclusion # | Company Name | Details | Postmark Date |
| | | Department, Facility, or Office of US Foods | |
| 42-212 | 559 | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-213 | 560 | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-214 | 561 | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-215 | 562 | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-216 | 564 | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-217 | 565 | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-218 | 566 | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-219 | 567 | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, | 3/2/2022 |

| In re: Broiler Chicken Antitrust Litigation - Commercial & Institutional Indirect Purchaser Plaintiff Actions, Exclusion Summary | | | |
|---|---|---|---|
| Exclusion # | Company Name | Details | Postmark Date |
| | | Department, Facility, or Office of US Foods | |
| 42-220 | 569 | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-221 | 570 | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-222 | 571 | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-223 | 572 | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-224 | 573 | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-225 | 574 | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-226 | 575 | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-227 | 576 | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, | 3/2/2022 |

| | In re: Broiler Chicken Antitrust Litigation - Commercial & Institutional Indirect Purchaser Plaintiff Actions, Exclusion Summary | | |
|---|---|---|---|
| Exclusion # | Company Name | Details | Postmark Date |
| | | Department, Facility, or Office of US Foods | |
| 42-228 | 577 | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-229 | 578 | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-230 | 579 | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-231 | 583 | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-232 | 584 | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-233 | 586 | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-234 | 587 | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-235 | 590 | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, | 3/2/2022 |

| In re: Broiler Chicken Antitrust Litigation - Commercial & Institutional Indirect Purchaser Plaintiff Actions, Exclusion Summary | | | |
|---|---|---|---|
| Exclusion # | Company Name | Details | Postmark Date |
| | | Department, Facility, or Office of US Foods | |
| 42-236 | 595 | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-237 | Food Services of America, Inc. | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-238 | System Services of America, Inc. | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-239 | Ameristar meats, Inc. | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-240 | Amerifresh, Inc. | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-241 | GAMPAC Express, inc. | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-242 | SSA Exports, LLC | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-243 | Amerifresh Corporate Headquarters | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, | 3/2/2022 |

| | In re: Broiler Chicken Antitrust Litigation - Commercial & Institutional Indirect Purchaser Plaintiff Actions, Exclusion Summary | | |
|---|---|---|---|
| Exclusion # | Company Name | Details | Postmark Date |
| | | Department, Facility, or Office of US Foods | |
| 42-244 | Ameristar Meats Corporate Headquarters | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-245 | GAMPAC Express Corporate Headquarters | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-246 | SSA Exports Corporate Headquarters | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-247 | Food Services of America Corporate Headquarters | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-248 | System Services of America Corporate Headquarters | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-249 | Scottsdale | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-250 | Phoenix | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-251 | Fontana | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, | 3/2/2022 |

| In re: Broiler Chicken Antitrust Litigation - Commercial & Institutional Indirect Purchaser Plaintiff Actions, Exclusion Summary | | | |
|---|---|---|---|
| Exclusion # | Company Name | Details | Postmark Date |
| | | Department, Facility, or Office of US Foods | |
| 42-252 | Tracy | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-253 | Everett | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-254 | Billings | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-255 | Loveland | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-256 | Portland | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-257 | Spokane | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-258 | Anchorage | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-259 | Fresno | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, | 3/2/2022 |

| In re: Broiler Chicken Antitrust Litigation - Commercial & Institutional Indirect Purchaser Plaintiff Actions, Exclusion Summary | | | |
|---|---|---|---|
| Exclusion # | Company Name | Details | Postmark Date |
| | | Department, Facility, or Office of US Foods | |
| 42-260 | McAllen | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-261 | Mt. Vernon | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-262 | Natl Retail, Nogales, Scottsdale | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-263 | Salinas | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-264 | Wenatchee | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 42-265 | Yakima | Subsidiary, Affiliate, Assignor, Parent, Predecessor, Successor, Agent, Partner, Acquisition, Division, Department, Facility, or Office of US Foods | 3/2/2022 |
| 43 | Associated Wholesale Grocers, Inc. ("AWG") | | 3/1/2022 |
| 43-1 | Affiliated Foods Midwest Cooperative, Inc. ("AFM") | Claims Assigned to Associated Wholesale Grocers, Inc ("AWG") | 3/1/2022 |
| 44 | Wingstop Inc (Wingstop) | Includes Subsidiaries- Did not provide list | 3/2/2022 |
| 45 | Meijer | Collective | 3/2/2022 |

| In re: Broiler Chicken Antitrust Litigation - Commercial & Institutional Indirect Purchaser Plaintiff Actions, Exclusion Summary | | | |
|---|---|---|---|
| Exclusion # | Company Name | Details | Postmark Date |
| 45-1 | Meijer Inc | Collectively Meijer | 3/2/2022 |
| 45-2 | Meijer Distribution, Inc | Collectively Meijer | 3/2/2022 |
| 46 | OSI Restaurant Partners, LLC ("OSI") | Includes Predecessors, Successors, Subsidiaries, Affiliates, Partnerships, Trade Names, Banners, Divisions, and Assignors | 3/2/2022 |
| 46-1 | OSI Restaurant Partners, LLC ("OSI") | Predecessor, Successor, Sibsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of OSI | 3/2/2022 |
| 46-2 | Bloomin' Brands, Inc | Predecessor, Successor, Sibsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of OSI | 3/2/2022 |
| 46-3 | Outback Steakhouse | Predecessor, Successor, Sibsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of OSI | 3/2/2022 |
| 46-4 | Carrabba's Italian Grill | Predecessor, Successor, Sibsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of OSI | 3/2/2022 |
| 46-5 | Bonefish Grill | Predecessor, Successor, Sibsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of OSI | 3/2/2022 |
| 46-6 | Fleming's Prime Steakhouse | Predecessor, Successor, Sibsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of OSI | 3/2/2022 |
| 47 | Publix Super Markets, Inc ("Publix") | Includes Predecessors, Successors, Subsidiaries, Affiliates, Partnerships, Trade Names, Banners, Divisions, and Assignors | 3/2/2022 |
| 47-1 | Morning Song LLC | Predecessor, Successor, Sibsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of Publix | 3/2/2022 |
| 47-2 | GreenWise Market | Predecessor, Successor, Sibsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of Publix | 3/2/2022 |
| 48 | Supervalu Inc ("Supervalu") | Includes Predecessors, Successors, Subsidiaries, Affiliates, Partnerships, Trade Names, Banners, Divisions, and Assignors | 3/2/2022 |

| In re: Broiler Chicken Antitrust Litigation - Commercial & Institutional Indirect Purchaser Plaintiff Actions, Exclusion Summary | | | |
|---|---|---|---|
| Exclusion # | Company Name | Details | Postmark Date |
| 48-1 | Acme Markets, Inc. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-2 | Albertson's, Inc. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-3 | Advantage Logistics - Southeast, Inc. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-4 | Advantage Logistics Southwest, Inc. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-5 | Advantage Logistics USA East L.L.C. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-6 | Advantage Logistics USA West L.L.C. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-7 | American Commerce Centers, Inc. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-8 | American Drug Stores, Inc. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-9 | American Drug Stores LLC | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-10 | American Procurement and Logistics Company LLC | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-11 | American Stores Company | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-12 | Arden Hills 2003 LLC | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-13 | Associated Grocers Acquisition Company | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-14 | Associated Grocers of Florida, Inc. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-15 | Billings Distribution Company, LLC | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-16 | Billings Equipment Company, Inc. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-17 | Billings Operations Company, LLC | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-18 | Bismarck Distribution Company, LLC | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-19 | Bismarck Equipment Company, Inc. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-20 | Bismarck Operations Company, LLC | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |

| In re: Broiler Chicken Antitrust Litigation - Commercial & Institutional Indirect Purchaser Plaintiff Actions, Exclusion Summary | | | |
|---|---|---|---|
| Exclusion # | Company Name | Details | Postmark Date |
| 48-21 | Blaine North 1996 L.L.C. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-22 | Bloomington 1998 L.L.C. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-23 | Blue Nile Advertising, Inc. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-24 | Bristol Farms | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-25 | Burnsville 1998 L.L.C. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-26 | Butson Enterprises of Vermont, Inc. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-27 | Butson's Enterprises of Massachusetts, Inc. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-28 | Butson's Enterprises, Inc. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-29 | Cambridge 2006 L.L.C. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-30 | Centralia Holdings, LLC | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-31 | Champaign Distribution Company, LLC | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-32 | Champaign Equipment Company, Inc . | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-33 | Champaign Operations Company, LLC | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-34 | Champlin 2005 L.L.C. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-35 | Coon Rapids 2002 L.L.C. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-36 | Crown Grocers, Inc. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-37 | Cub Foods, [nc. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-38 | Cub Stores, LLC | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-39 | Eagan 2008 L.L.C. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-40 | Eagan 2014 LL. C. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |

| In re: Broiler Chicken Antitrust Litigation - Commercial & Institutional Indirect Purchaser Plaintiff Actions, Exclusion Summary | | | |
|---|---|---|---|
| Exclusion # | Company Name | Details | Postmark Date |
| 48-41 | Eastern Beverages, Inc. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-42 | Eastern Region Management, LLC | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-43 | Fargo Distribution Company, LLC | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-44 | Fargo Equipment Company, Inc. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-45 | Fargo Operations Company, LLC | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-46 | FF Acquisition, L.L.C. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-47 | Foodarama LLC | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-48 | Forest Lake 2000 L.L.C. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-49 | Fridley 1998 L.L.C. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-50 | Grocers Capital Company | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-51 | Hastings 2002 L.L.C. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-52 | Hazelwood Distribution Company, Inc. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-53 | Hazelwood Distribution Holdings, Inc. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-54 | Hopkins Distribution Company, LLC | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-55 | Hopkins Equipment Company, Inc. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-56 | Hopkins Operations Company, LLC Hornbacher's, Inc. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-57 | International Distributors Grand Bahama Limited | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-58 | Inver Grove Heights 2001 L.L.C. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-59 | Jewel Foods, Inc. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-60 | Jewel Food Stores | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |

| In re: Broiler Chicken Antitrust Litigation - Commercial & Institutional Indirect Purchaser Plaintiff Actions, Exclusion Summary | | | |
|---|---|---|---|
| Exclusion # | Company Name | Details | Postmark Date |
| 48-61 | Keatherly, Inc. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-62 | Keltsch Bros., Inc. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-63 | Lakeville 2014 L.L.C. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-64 | Lithia Springs Holdings, LLC | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-65 | Maplewood East 1996 L.L.C. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-66 | Market Company, Ltd. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-67 | Market Improvement Company | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-68 | Monticello 1998 L.L.C. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-69 | Moran Foods, Inc. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-70 | NAFTA Industries Consolidated, Inc. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-71 | NAFTA Industries, Ltd. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-72 | NC&T Supermarkets, Inc. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-73 | Nevada Bond Investment Corp. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-74 | New Albertson's, Inc. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-75 | Northfield 2002 L.L.C. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-76 | Oglesby Distribution Company, LLC | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-77 | Oglesby Equipment Company, Inc. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-78 | Oglesby Operations Company, LLC | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-79 | Plymouth 1998 L.L.C. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-80 | Preferred Products, Inc. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |

| In re: Broiler Chicken Antitrust Litigation - Commercial & Institutional Indirect Purchaser Plaintiff Actions, Exclusion Summary | | | |
|---|---|---|---|
| Exclusion # | Company Name | Details | Postmark Date |
| 48-81 | Richfood, Inc. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-82 | Savage 2002 L.L.C. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-83 | SAVE-A-LOT Food Stores, Ltd. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-84 | Save-A-Lot Tyler Group, LLC | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-85 | Scott's Food Stores, Inc. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-86 | SFW Holding Corp. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-87 | Shakopee 1997 L.L.C. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-88 | Shaws Supermarkets, Inc. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-89 | Shop 'N Save East Prop, LLC | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-90 | Shop 'N Save East, LLC | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-91 | Shop 'N Save Prop, LLC | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-92 | Shop 'N Save St. Louis, Inc. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-93 | Shop 'N Save Warehouse Foods, Inc. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-94 | Shoppers Food Warehouse Corp. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-95 | Shorewood 2001 L.L.C. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-96 | Silver Lake 1996 L.L.C. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-97 | Southstar LLC | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-98 | Stevens Point Distribution Company, LLC | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-99 | Stevens Point Equipment Company, Inc. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-100 | Stevens Point Operations Company, LLC | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |

| In re: Broiler Chicken Antitrust Litigation - Commercial & Institutional Indirect Purchaser Plaintiff Actions, Exclusion Summary | | | |
|---|---|---|---|
| Exclusion # | Company Name | Details | Postmark Date |
| 48-101 | Sunflower Markets, LLC | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-102 | SuperMarket Operators of America, Inc. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-103 | Super Rite Foods Equipment Company, Inc. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-104 | Super Rite Foods. Operations Company, LLC | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-105 | Super Rite Foods, Inc. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-106 | SUPERVALU ASSIST, Inc. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-107 | SUPERVALU Enterprise Services, Inc. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-108 | SUPERVALU Enterprises, .Inc. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-109 | SUPERVALU Foundation | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-110 | SUPERVALU Gold, LLC | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-111 | SUPERVALU Holdco, Inc. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-112 | SUPERVALU Holdings Equipment Company, Inc. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-113 | SUPERVALU Holdings Operations Company, LLC | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-114 | SUPERVALU Holdings PA Equipment Company, Inc. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-115 | SUPERVALU Holdings PA Operations Company, LLC | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-116 | SUPERVALU Holdings, Inc. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-117 | SUPERVALU Holdings-PA LLC | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-118 | SUPERVALU INC. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-119 | SUPERVALU India, Inc. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-120 | SUPERVALU Licensing, LLC | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |

| In re: Broiler Chicken Antitrust Litigation - Commercial & Institutional Indirect Purchaser Plaintiff Actions, Exclusion Summary | | | |
|---|---|---|---|
| Exclusion # | Company Name | Details | Postmark Date |
| 48-121 | SUPERVALU Merger Sub, Inc. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-122 | SUPERVALU Penn Equipment Company, Inc. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-123 | SUPERVALU Penn Operations Company, LLC | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-124 | SUPERVALU Penn, LLC | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-125 | SUPERVALU Pharmacies, Inc. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-126 | SUPERVALU Receivables Funding Corporation | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-127 | SUPERVALU Services USA, Inc. · | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-128 | SUPERVALU Transportation, Inc. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-129 | SUPERVAL.J TTSJ, LLC | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-130 | SUPERVAL·u WA, L.L.C .. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-131 | SUPERVALU Wholesale Equipment Company, Inc. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-132 | SUPERVALU Wholesale Holdings, Inc. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-133 | SUPERVALU Wholesale Operations, Inc. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-134 | SUPERVALU Wholesale, Inc. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-135 | SY Markets, Inc. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-136 | SVU Legacy, LLC | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-137 | TCTTSJ Aviation, Inc. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-138 | TC Michigan LLC | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-139 | TTSJ Aviation, Inc. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-140 | Ultra Foods, Inc. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |

| In re: Broiler Chicken Antitrust Litigation - Commercial & Institutional Indirect Purchaser Plaintiff Actions, Exclusion Summary | | | |
|---|---|---|---|
| Exclusion # | Company Name | Details | Postmark Date |
| 48-141 | Unified Grocers, Inc. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-142 | Unified International, Inc. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-143 | Yalu Ventures 2, Inc. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-144 | W.Newell & Co. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-145 | W.Newell & Co. Equipment Company, Inc. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-146 | W.Newell & Co., LLC | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-147 | Wetterau Insurance Co. Ltd. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-148 | Woodford Square Associates Limited Partnership | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-149 | WSI Satellite, Inc. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 48-150 | Yalu Ventures 2, Inc. | Subsidiary, Affiliate, or Related Company of Supervalu | 3/2/2022 |
| 49 | Unitfied Grocers, Inc ("Unified") | | 3/2/2022 |
| 50 | Associated Grocers of Florida, Inc ("AGF"). | | 3/2/2022 |
| 51 | Wakefern Food Corp ("Wakefern") | | 3/2/2022 |
| 52 | Associated Grocers of the South, Inc ("AGS") | | 3/2/2022 |
| 53 | Allegan County Youth Home | | 3/2/2022 |
| 54 | Freebird Enterprises LLC | | 3/3/2022 |
| 55 | Imagine Dining, LLC | | 3/3/2022 |
| 56 | Just Shred It, LLC | | 3/3/2022 |
| 57 | 3rd Gen, LLC | | 3/3/2022 |
| 58 | 3 Misfits, LLC | | 3/3/2022 |
| 59 | NC Core, LLC | | 3/3/2022 |
| 60 | Killer Bs Enterprises, LLC | | 3/3/2022 |
| 61 | Bullard Restaurants, Inc | | 3/3/2022 |
| 62 | Pitbull Enterprises, Inc | | 3/3/2022 |
| 63 | Tarheel, Inc | | 3/3/2022 |

| In re: Broiler Chicken Antitrust Litigation - Commercial & Institutional Indirect Purchaser Plaintiff Actions, Exclusion Summary | | | |
|---|---|---|---|
| Exclusion # | Company Name | Details | Postmark Date |
| 64 | Sticky Fingers Enterprises, LLC | | 3/3/2022 |
| 65 | Second Half Enterprises, Inc | | 3/3/2022 |
| 66 | The Kroger Co. ("Kroger")[2] | Includes Predecessors, Successors, Subsidiaries, Affiliates, Partnerships, Trade Names, Banners, Divisions, and Assignors | 3/2/2022 |
| 66-1 | Kroger | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of The Kroger Co. | 3/2/2022 |
| 66-2 | The Kroger Co. | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of The Kroger Co. | 3/2/2022 |
| 66-3 | Kroger Limited Partnership I | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of The Kroger Co. | 3/2/2022 |
| 66-4 | KRGP Inc. | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of The Kroger Co. | 3/2/2022 |
| 66-5 | Kroger Texas L.P. | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of The Kroger Co. | 3/2/2022 |
| 66-6 | The Kroger Co. of Michigan | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of The Kroger Co. | 3/2/2022 |
| 66-7 | Baker's | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of The Kroger Co. | 3/2/2022 |
| 66-8 | City Market | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of The Kroger Co. | 3/2/2022 |

| In re: Broiler Chicken Antitrust Litigation - Commercial & Institutional Indirect Purchaser Plaintiff Actions, Exclusion Summary | | | |
|---|---|---|---|
| Exclusion # | Company Name | Details | Postmark Date |
| 66-9 | Copps Food Center | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of The Kroger Co. | 3/2/2022 |
| 66-10 | Dillon | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of The Kroger Co. | 3/2/2022 |
| 66-11 | Dillon Companies, Inc. FMJ, Inc. | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of The Kroger Co. | 3/2/2022 |
| 66-12 | Food 4 Less | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of The Kroger Co. | 3/2/2022 |
| 66-13 | Food 4 Less Holdings, Inc. | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of The Kroger Co. | 3/2/2022 |
| 66-14 | Fred Meyer | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of The Kroger Co. | 3/2/2022 |
| 66-15 | Fred Meyer, Inc. | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of The Kroger Co. | 3/2/2022 |
| 66-16 | Fred Meyer Jewelers, Inc. | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of The Kroger Co. | 3/2/2022 |
| 66-17 | Fred Meyer Stores, Inc. | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of The Kroger Co. | 3/2/2022 |
| 66-18 | Fry's | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of The Kroger Co. | 3/2/2022 |

| In re: Broiler Chicken Antitrust Litigation - Commercial & Institutional Indirect Purchaser Plaintiff Actions, Exclusion Summary | | | |
|---|---|---|---|
| Exclusion # | Company Name | Details | Postmark Date |
| 66-19 | Gerbes | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of The Kroger Co. | 3/2/2022 |
| 66-20 | Harris Teeter | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of The Kroger Co. | 3/2/2022 |
| 66-21 | Harris Teeter, Inc. | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of The Kroger Co. | 3/2/2022 |
| 66-22 | Harris Teeter, LLC | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of The Kroger Co. | 3/2/2022 |
| 66-23 | Healthy Options, Inc. | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of The Kroger Co. | 3/2/2022 |
| 66-24 | Jay C Food Stores | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of The Kroger Co. | 3/2/2022 |
| 66-25 | Junior Food Stores of West Florida, Inc. | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of The Kroger Co. | 3/2/2022 |
| 66-26 | Kessel | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of The Kroger Co. | 3/2/2022 |
| 66-27 | Kessel Food Markets, Inc. | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of The Kroger Co. | 3/2/2022 |
| 66-28 | King Soopers | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of The Kroger Co. | 3/2/2022 |

| In re: Broiler Chicken Antitrust Litigation - Commercial & Institutional Indirect Purchaser Plaintiff Actions, Exclusion Summary | | | |
|---|---|---|---|
| Exclusion # | Company Name | Details | Postmark Date |
| 66-29 | Mariano's Fresh Market | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of The Kroger Co. | 3/2/2022 |
| 66-30 | Metro Market | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of The Kroger Co. | 3/2/2022 |
| 66-31 | Owen's | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of The Kroger Co. | 3/2/2022 |
| 66-32 | Pick 'n Save | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of The Kroger Co. | 3/2/2022 |
| 66-33 | Pay Less Super Markets | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of The Kroger Co. | 3/2/2022 |
| 66-34 | QFC | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of The Kroger Co. | 3/2/2022 |
| 66-35 | Ralphs | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of The Kroger Co. | 3/2/2022 |
| 66-36 | Ralphs Grocery Company | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of The Kroger Co. | 3/2/2022 |
| 66-37 | Roundy's Inc. | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of The Kroger Co. | 3/2/2022 |
| 66-38 | Ruler Foods | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of The Kroger Co. | 3/2/2022 |

| In re: Broiler Chicken Antitrust Litigation - Commercial & Institutional Indirect Purchaser Plaintiff Actions, Exclusion Summary | | | |
|---|---|---|---|
| Exclusion # | Company Name | Details | Postmark Date |
| 66-39 | Smith's | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of The Kroger Co. | 3/2/2022 |
| 66-40 | Smith's Food & Drug Centers, Inc. | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of The Kroger Co. | 3/2/2022 |
| 67 | Albertsons Companies, Inc ("Albertsons")[2] | Includes Predecessors, Successors, Subsidiaries, Affiliates, Partnerships, Trade Names, Banners, Divisions, and Assignors | 3/2/2022 |
| 67-1 | Albertsons Albertson's, Inc | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of Albertsons | 3/2/2022 |
| 67-2 | Albertsons LLC | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of Albertsons | 3/2/2022 |
| 67-3 | Albertsons Companies LLC | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of Albertsons | 3/2/2022 |
| 67-4 | Albertsons Companies, Inc. | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of Albertsons | 3/2/2022 |
| 67-5 | Albertsons Market | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of Albertsons | 3/2/2022 |
| 67-6 | Acme Markets | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of Albertsons | 3/2/2022 |
| 67-7 | American Stores Company | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of Albertsons | 3/2/2022 |

| In re: Broiler Chicken Antitrust Litigation - Commercial & Institutional Indirect Purchaser Plaintiff Actions, Exclusion Summary | | | |
|---|---|---|---|
| Exclusion # | Company Name | Details | Postmark Date |
| 67-8 | American Drug Stores | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of Albertsons | 3/2/2022 |
| 67-9 | Company Amigos United | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of Albertsons | 3/2/2022 |
| 67-10 | Carr-Gottstein Foods Co. | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of Albertsons | 3/2/2022 |
| 67-11 | Dominick's | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of Albertsons | 3/2/2022 |
| 67-12 | Dominick's Finer Foods, LLC | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of Albertsons | 3/2/2022 |
| 67-13 | Extreme Value | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of Albertsons | 3/2/2022 |
| 67-14 | Extreme Value Centers | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of Albertsons | 3/2/2022 |
| 67-15 | Genuardi' | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of Albertsons | 3/2/2022 |
| 67-16 | Genuardi's Family Markets LP | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of Albertsons | 3/2/2022 |
| 67-17 | Haggen | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of Albertsons | 3/2/2022 |

| In re: Broiler Chicken Antitrust Litigation - Commercial & Institutional Indirect Purchaser Plaintiff Actions, Exclusion Summary | | | |
|---|---|---|---|
| Exclusion # | Company Name | Details | Postmark Date |
| 67-18 | Haggen Food & Pharmacy | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of Albertsons | 3/2/2022 |
| 67-19 | Jerseymaid Milk Products | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of Albertsons | 3/2/2022 |
| 67-20 | Jewel Foods | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of Albertsons | 3/2/2022 |
| 67-21 | Jewel Foods, Inc. | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of Albertsons | 3/2/2022 |
| 67-22 | Jewel Food Stores Lucerne | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of Albertsons | 3/2/2022 |
| 67-23 | Foods, Inc. Market Street | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of Albertsons | 3/2/2022 |
| 67-24 | New Alberson's Inc. | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of Albertsons | 3/2/2022 |
| 67-25 | Pak 'N Sav | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of Albertsons | 3/2/2022 |
| 67-26 | Foods Pavilion | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of Albertsons | 3/2/2022 |
| 67-27 | Pavilions Place Randall's | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of Albertsons | 3/2/2022 |

| In re: Broiler Chicken Antitrust Litigation - Commercial & Institutional Indirect Purchaser Plaintiff Actions, Exclusion Summary | | | |
|---|---|---|---|
| Exclusion # | Company Name | Details | Postmark Date |
| 67-28 | Randall's Food & Drugs LP | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of Albertsons | 3/2/2022 |
| 67-29 | Safeway | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of Albertsons | 3/2/2022 |
| 67-30 | Safeway Inc. | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of Albertsons | 3/2/2022 |
| 67-31 | Safeway Food & Drug | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of Albertsons | 3/2/2022 |
| 67-32 | Shaw's Supermarkets, Inc. | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of Albertsons | 3/2/2022 |
| 67-33 | Simon David | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of Albertsons | 3/2/2022 |
| 67-34 | Star Market | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of Albertsons | 3/2/2022 |
| 67-35 | The Vons Companies, Inc. | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of Albertsons | 3/2/2022 |
| 67-36 | Tom Thumb Food & Drugs | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of Albertsons | 3/2/2022 |
| 67-37 | United Express | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of Albertsons | 3/2/2022 |

| In re: Broiler Chicken Antitrust Litigation - Commercial & Institutional Indirect Purchaser Plaintiff Actions, Exclusion Summary | | | |
|---|---|---|---|
| Exclusion # | Company Name | Details | Postmark Date |
| 67-38 | United Supermarkets, LLC | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of Albertsons | 3/2/2022 |
| 67-39 | Vons | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of Albertsons | 3/2/2022 |
| 67-40 | Vons Grocery Company | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of Albertsons | 3/2/2022 |
| 68 | Hy-Vee, Inc ("Hy-Vee")[2] | Includes Predecessors, Successors, Subsidiaries, Affiliates, Partnerships, Trade Names, Banners, Divisions, and Assignors | 3/2/2022 |
| 68-1 | Hy-Vee | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of Hy-Vee | 3/2/2022 |
| 68-2 | Hy-Vee, Inc. | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of Hy-Vee | 3/2/2022 |
| 68-3 | Perihable Distributors of Iowa, Ltd. | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of Hy-Vee | 3/2/2022 |
| 68-4 | Topco Associates LLC | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of Hy-Vee | 3/2/2022 |
| 68-5 | Topco Associates, Inc. | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of Hy-Vee | 3/2/2022 |
| 69 | Save Mart Supermarkets ("Save Mart")[2] | Includes Predecessors, Successors, Subsidiaries, Affiliates, Partnerships, Trade Names, Banners, Divisions, and Assignors | 3/2/2022 |

| In re: Broiler Chicken Antitrust Litigation - Commercial & Institutional Indirect Purchaser Plaintiff Actions, Exclusion Summary | | | |
|---|---|---|---|
| Exclusion # | Company Name | Details | Postmark Date |
| 69-1 | Save Mart Supermarkets | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of Save Mart | 3/2/2022 |
| 69-2 | Save Mart | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of Save Mart | 3/2/2022 |
| 69-3 | FoodMaxx | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of Save Mart | 3/2/2022 |
| 69-4 | Lucky Supermarkets | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of Save Mart | 3/2/2022 |
| 69-5 | MaxxValue Foods | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of Save Mart | 3/2/2022 |
| 70 | Pollo Operations, Inc ("Pollo")[2] | Includes Predecessors, Successors, Subsidiaries, Affiliates, Partnerships, Trade Names, Banners, Divisions, and Assignors | 3/2/2022 |
| 70-1 | Pollo Operations, Inc. | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of Pollo | 3/2/2022 |
| 70-2 | Pollo Franchise, Inc. | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of Pollo | 3/2/2022 |
| 70-3 | Taco Cabana, Inc. | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of Pollo | 3/2/2022 |
| 70-4 | Fiesta Restaurant Group, Inc. | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of Pollo | 3/2/2022 |

| In re: Broiler Chicken Antitrust Litigation - Commercial & Institutional Indirect Purchaser Plaintiff Actions, Exclusion Summary | | | |
|---|---|---|---|
| Exclusion # | Company Name | Details | Postmark Date |
| 70-5 | Kelly's Foods Inc. | Predecessor, Successor, Subsidiary, Affiliate, Partner, Trade Name, Banner, Division, or Assignor of Pollo | 3/2/2022 |
| 71 | Donegal Mutual Insurance Company | | 2/18/2022 |

1. In a handwritten note, Aubin's Butchering and Processing specifically requested exclusion from the Amick, Peco, George's, Pilgrim's, and Tyson's settlements.

2. In a March 2, 2022 letter to A.B. Data, counsel for The Kroger Co., Albertsons Company, Inc., Hy-Vee, Inc., Save Mart Supermarkets, and Pollo Operations, Inc. wrote that they do not believe that those entities are part of the CIIPPs' Mar-Jac Settlement Class. However, per their letter, they write that in an "abundance of caution" they request exclusion from the Mar-Jac settlement.