# Exhibit 45
# (D. McGee)

# AS PLAYED

## Designation List Report

**Mcgee, Drew**          **2021-06-09**

| | |
|---|---|
| Plaintiff Designations | 00:38:05 |
| Defense Counter Designations | 00:05:32 |
| **TOTAL RUN TIME** | **00:43:37** |

Documents linked to video:

DX2090

PX823

PX836

PX1777

PX1897

PX1916

PX1918

PX1920

PX1922

PX1923

PX1924

PX1925

PX1930

PX1937

PX1961



**ID: McGee**

**McGee - AS PLAYED**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 13:23 - 14:04 | **Mcgee, Drew 2021-06-09** | 00:00:15 | McGee.1 |

13:23    Q.   Good morning, sir. My name is Whitney
13:24       Street, and I will be taking your deposition today.
13:25    A.   Okay.
14:01    Q.   Could you please state your name and
14:02       address for the record?
14:03    A.   Drew McGee, 15151 Putnam Road, Rogers,
14:04       Arkansas.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 19:13 - 19:16 | **Mcgee, Drew 2021-06-09** | 00:00:12 | McGee.2 |

19:13    Q.   Okay. Do you recall when you joined Tyson?
19:14    A.   Yes.
19:15    Q.   What was the date?
19:16    A.   I believe it was in March of 2008.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 19:17 - 19:18 | **Mcgee, Drew 2021-06-09** | 00:00:06 | McGee.3 |

19:17    Q.   How long were you employed at Tyson?
19:18    A.   Until 2018.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 19:19 - 19:24 | **Mcgee, Drew 2021-06-09** | 00:00:25 | McGee.4 |

19:19    Q.   Do you recall when in 2018 you left Tyson?
19:20    A.   I believe it was around March, I believe.
19:21       It was either February or March, I can't remember
19:22       exactly.
19:23    Q.   What was your next position?
19:24    A.   I went to Simmons Foods.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 19:25 - 20:05 | **Mcgee, Drew 2021-06-09** | 00:00:14 | McGee.5 |

19:25    Q.   Simmons Foods is a broiler producer;
20:01       correct?
20:02    A.   Correct.
20:03    Q.   How long were you -- over what time period
20:04       were you employed by Simmons Foods?
20:05    A.   I was there until 2020.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 20:06 - 20:23 | **Mcgee, Drew 2021-06-09** | 00:00:48 | McGee.6 |

20:06    Q.   Do you recall the date you joined Simmons
20:07       Foods?
20:08    A.   Gosh, I was there about a year and a half.
20:09       I can't remember exactly.
20:10    Q.   Okay. Do you recall the date you left
20:11       Simmons?
20:12    A.   Yes.
20:13    Q.   What was it?

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 20:14   A.   I remember the month.  It was September.  I | | |
| | 20:15         don't remember the exact date. | | |
| | 20:16   Q.   And what was your next role? | | |
| | 20:17   A.   OK Foods. | | |
| | 20:18   Q.   When did you join OK Foods? | | |
| | 20:19   A.   February of 2021. | | |
| | 20:20   Q.   And OK Foods is your current employer? | | |
| | 20:21   A.   Correct. | | |
| | 20:22   Q.   OK Foods is a broiler producer; correct? | | |
| | 20:23   A.   Correct. | | |
| 20:24 - 21:06 | **Mcgee, Drew 2021-06-09** | 00:00:24 | McGee.7 |
| | 20:24   Q.   I believe you testified that you joined | | |
| | 20:25         Tyson in or about March of 2008.  What was your first | | |
| | 21:01         role when you joined Tyson? | | |
| | 21:02   A.   I was over the sales for tray pack and IQF | | |
| | 21:03         chicken. | | |
| | 21:04   Q.   What is IQF chicken? | | |
| | 21:05   A.   Individually quick frozen.  It is actually | | |
| | 21:06         IF, individually frozen. | | |
| 21:07 - 21:10 | **Mcgee, Drew 2021-06-09** | 00:00:11 | McGee.8 |
| | 21:07   Q.   Did your title at some point change? | | |
| | 21:08   A.   Yes. | | |
| | 21:09   Q.   What was your next title at Tyson? | | |
| | 21:10   A.   I was SVP over raw poultry. | | |
| 21:11 - 21:13 | **Mcgee, Drew 2021-06-09** | 00:00:06 | McGee.9 |
| | 21:11   Q.   I'm sorry, sir, did you say SVP over all | | |
| | 21:12         poultry or raw poultry? | | |
| | 21:13   A.   Raw poultry. | | |
| 21:14 - 21:17 | **Mcgee, Drew 2021-06-09** | 00:00:14 | McGee.10 |
| | 21:14   Q.   Over what time period did you serve as | | |
| | 21:15         Tyson's senior vice president over raw poultry? | | |
| | 21:16   A.   I think it was around 2009 or '10 until | | |
| | 21:17         '18. | | |
| 21:18 - 21:20 | **Mcgee, Drew 2021-06-09** | 00:00:11 | McGee.11 |
| | 21:18   Q.   As a senior vice president of raw poultry, | | |
| | 21:19         who did you report to? | | |
| | 21:20   A.   First was Wes Morris. | | |
| 22:08 - 22:10 | **Mcgee, Drew 2021-06-09** | 00:00:06 | McGee.12 |
| | 22:08   Q.   Who did you begin reporting to in 2011 or | | |

**McGee - AS PLAYED**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 22:09      2012? | | |
| | 22:10   A.  Noel White. | | |
| 22:11 - 22:13 | **Mcgee, Drew 2021-06-09** | 00:00:09 | McGee.13 |
| | 22:11   Q.  What was Mr. White's title at Tyson during | | |
| | 22:12      the time you reported to him? | | |
| | 22:13   A.  He was over all poultry. | | |
| 23:16 - 23:18 | **Mcgee, Drew 2021-06-09** | 00:00:04 | McGee.14 |
| | 23:16   Q.  Have you ever served as a member of Tyson's | | |
| | 23:17      executive committee? | | |
| | 23:18   A.  No. | | |
| 23:19 - 23:21 | **Mcgee, Drew 2021-06-09** | 00:00:07 | McGee.15 |
| | 23:19   Q.  Did you have any other titles at Tyson that | | |
| | 23:20      you haven't already described? | | |
| | 23:21   A.  No, ma'am. | | |
| 52:25 - 53:05 | **Mcgee, Drew 2021-06-09** | 00:00:17 | McGee.16 |
| | 52:25   Q.  During your tenure at Tyson did you ever | | |
| | 53:01      speak to any employees of another broiler producer on | | |
| | 53:02      the telephone? | | |
| | 53:03   A.  Yes, ma'am. | | |
| | 53:04   Q.  Who did you speak to? | | |
| | 53:05   A.  Probably Larry Higdem and Larry Saywell. | | |
| 53:06 - 53:08 | **Mcgee, Drew 2021-06-09** | 00:00:05 | McGee.17 |
| | 53:06   Q.  Is there anyone else you recall speaking | | |
| | 53:07      to? | | |
| | 53:08   A.  Not that I recall. | | |
| 53:09 - 53:14 | **Mcgee, Drew 2021-06-09** | 00:00:16 | McGee.18 |
| | 53:09   Q.  I believe you previously testified that | | |
| | 53:10      Mr. Higdem worked for Pilgrim's; correct? | | |
| | 53:11   A.  Yes, ma'am. | | |
| | 53:12   Q.  And Mr. Saywell worked for Mountaire; | | |
| | 53:13      correct? | | |
| | 53:14   A.  Correct. | | |
| 53:15 - 53:21 | **Mcgee, Drew 2021-06-09** | 00:00:15 | McGee.19 |
| | 53:15   Q.  Do you know what Mr. Saywell's title at | | |
| | 53:16      Mountaire was? | | |
| | 53:17   A.  I believe he was over sales.  I don't know | | |
| | 53:18      his exact title. | | |
| | 53:19   Q.  And Mountaire is a broiler producer; | | |

**McGee - AS PLAYED**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 53:20     correct? | | |
| | 53:21    A.  Yes, ma'am. | | |
| 54:02 - 54:03 | **Mcgee, Drew 2021-06-09** | 00:00:04 | McGee.20 |
| | 54:02    Q.  During the time you were employed by | | |
| | 54:03       Simmons, did you speak to Mr. Saywell on the telephone? | | |
| 54:04 - 54:10 | **Mcgee, Drew 2021-06-09** | 00:00:17 | McGee.21 |
| | 54:04    A.  Not that I recall. | | |
| | 54:05    Q.  Have you spoken to Mr. Saywell on the | | |
| | 54:06       telephone since you joined OK Foods? | | |
| | 54:07    A.  No, ma'am. | | |
| | 54:08    Q.  Have you exchanged text messages with | | |
| | 54:09       Mr. Saywell at any point? | | |
| | 54:10    A.  Not that I recall. | | |
| 62:22 - 62:25 | **Mcgee, Drew 2021-06-09** | 00:00:11 | McGee.22 |
| | 62:22    Q.  Do you know someone named Trent Goins? | | |
| | 62:23    A.  Yes, ma'am. | | |
| | 62:24    Q.  Who is Mr. Goins? | | |
| | 62:25    A.  He was former CEO of OK Foods. | | |
| 63:01 - 63:11 | **Mcgee, Drew 2021-06-09** | 00:00:39 | McGee.23 |
| | 63:01    Q.  During the time you were employed by Tyson, | | |
| | 63:02       did you speak to Mr. Goins on the telephone? | | |
| | 63:03    A.  Not that I recall. | | |
| | 63:04    Q.  Did you speak to Mr. Goins during your | | |
| | 63:05       tenure at Simmons? | | |
| | 63:06    A.  Yes, ma'am. | | |
| | 63:07    Q.  On about how many occasions? | | |
| | 63:08    A.  10 or 15, maybe.  I don't know exactly. | | |
| | 63:09    Q.  Did you ever exchange text messages with | | |
| | 63:10       Mr. Goins? | | |
| | 63:11    A.  Could have.  I don't -- just don't recall. | | |
| 68:03 - 68:18 | **Mcgee, Drew 2021-06-09** | 00:00:45 | McGee.24 |
| | 68:03       Setting aside the industry conferences that | | |
| | 68:04       we've already discussed today, did you -- during your | | |
| | 68:05       tenure at Tyson did you attend social gatherings with | | |
| | 68:06       the employees of other broiler producers? | | |
| | 68:07    A.  I would like to know what you mean by | | |
| | 68:08       social gatherings. | | |
| | 68:09    Q.  Again, I am -- as I just stated, I'm | | |
| | 68:10       including events such as hunting, fishing, golfing, | | |

**McGee - AS PLAYED**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 68:11    attending a sporting event together, getting together | | |
| | 68:12    for dinner, drinks. | | |
| | 68:13  A.  Yes. | | |
| | 68:14  Q.  On how many occasions? | | |
| | 68:15  A.  I don't recall. | | |
| | 68:16  Q.  Was it more than ten? | | |
| | 68:17  A.  Could have been. | | |
| | 68:18  Q.  Was it more than 20? | | |
| 68:22 - 68:22 | **Mcgee, Drew 2021-06-09** | 00:00:01 | McGee.25 |
| | 68:22    THE WITNESS:  Could have been. | | |
| 69:03 - 69:05 | **Mcgee, Drew 2021-06-09** | 00:00:09 | McGee.26 |
| | 69:03  Q.  So it could have been on more than 20 | | |
| | 69:04    occasions you attended a social gathering with another | | |
| | 69:05    broiler producer during your tenure at Tyson; correct? | | |
| 69:08 - 69:09 | **Mcgee, Drew 2021-06-09** | 00:00:05 | McGee.27 |
| | 69:08    THE WITNESS:  I can't say they were all broiler | | |
| | 69:09    producers so, no, I'm not saying that. | | |
| 69:11 - 69:15 | **Mcgee, Drew 2021-06-09** | 00:00:17 | McGee.28 |
| | 69:11  Q.  Okay.  Well, I'm specifically asking you | | |
| | 69:12    about social gatherings with other broiler producers. | | |
| | 69:13    So if you would like me to restate the question, I can. | | |
| | 69:14  A.  Once again, it could have been 20, but I'm | | |
| | 69:15    not saying that for sure.  I don't recall it. | | |
| 70:10 - 70:14 | **Mcgee, Drew 2021-06-09** | 00:00:24 | McGee.29 |
| | 70:10  Q.  What customer -- let me start over. | | |
| | 70:11    What customer golf outings do you recall? | | |
| | 70:12  A.  I'm not a golfer, so probably -- maybe HEB, | | |
| | 70:13    or AWG, something like that.  I -- once again, I don't | | |
| | 70:14    recall. | | |
| 75:22 - 76:02 | **Mcgee, Drew 2021-06-09** | 00:00:28 | McGee.30 |
| | 75:22  Q.  I'd like to put in front of the witness | | |
| 🔗 DX2090.1 | 75:23    document previously marked as Exhibit 921. | | |
| | 75:24    This is at Tab 4 of the boxes.  They're | | |
| 🔗 DX2090.1.2 | 75:25    Bates No. MTA-PL0001208250.  This is a January 7, 2011, | | |
| | 76:01    email exchange with Drew McGee and Larry Saywell with | | |
| | 76:02    the subject line "The boss." | | |
| 76:09 - 76:11 | **Mcgee, Drew 2021-06-09** | 00:00:07 | McGee.31 |
| | 76:09  Q.  Okay.  We have spoken about Mr. Saywell | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 76:10    previously.  He worked for Mountaire at this time; | | |
| | 76:11    correct? | | |
| 76:21 - 77:10 | **Mcgee, Drew 2021-06-09** | 00:00:36 | McGee.32 |
| | 76:21  A.  Correct. | | |
| 🔗 DX2090.1.3 | 76:22  Q.  And this is your email address here in the | | |
| | 76:23    document; correct? | | |
| | 76:24  A.  Correct. | | |
| | 76:25  Q.  You don't have any reason to doubt that you | | |
| | 77:01    exchanged these emails, do you? | | |
| | 77:02  A.  No, ma'am. | | |
| 🔗 DX2090.2 | 77:03  Q.  Okay.  At the top of the second page of the | | |
| 🔗 DX2090.2.1 | 77:04    document Mr. Saywell wrote to you in part, "Hope that | | |
| | 77:05    your holiday was exceptional and that the New Year | | |
| | 77:06    treats you and all of us a bit better than what is | | |
| | 77:07    projected.  Although I'm with you in hoping that our | | |
| | 77:08    boys from Jackson feel the pain in a special way!" | | |
| | 77:09    Do you see that? | | |
| | 77:10  A.  I see it. | | |
| 77:17 - 77:18 | **Mcgee, Drew 2021-06-09** | 00:00:04 | McGee.33 |
| | 77:17  Q.  Do you see the text I'm referring to, sir? | | |
| | 77:18  A.  Yes, ma'am. | | |
| 78:24 - 79:03 | **Mcgee, Drew 2021-06-09** | 00:00:12 | McGee.34 |
| | 78:24  Q.  The boys from Jackson refers to Sanderson | | |
| | 78:25    Farms; correct? | | |
| | 79:01  A.  You will have to ask him. | | |
| | 79:02  Q.  Do you have a different understanding? | | |
| | 79:03  A.  No.  I don't know anybody in Jackson. | | |
| 79:04 - 79:12 | **Mcgee, Drew 2021-06-09** | 00:00:23 | McGee.35 |
| 🔗 DX2090.1 | 79:04  Q.  You responded to Mr. Saywell the same | | |
| 🔗 DX2090.1.4 | 79:05    morning. | | |
| | 79:06    Do you see that? | | |
| | 79:07  A.  Which one? | | |
| | 79:08  Q.  It's the next email in the chain, sir. | | |
| | 79:09  A.  The good to hear from you? | | |
| | 79:10  Q.  Yes, sir. | | |
| | 79:11  A.  Okay.  Yeah, I see it. | | |
| 🔗 DX2090.1.5 | 79:12  Q.  Okay.  You wrote:  "Sounds like the | | |
| 79:12 - 79:21 | **Mcgee, Drew 2021-06-09** | 00:00:17 | McGee.36 |
| | 79:12  Q.  Okay.  You wrote:  "Sounds like the | | |

**McGee - AS PLAYED**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 79:13 | Mississippi boys are having a tough time in North | | |
| | 79:14 | Carolina." | | |
| | 79:15 | Do you see that? | | |
| | 79:16 | A. Yes. | | |
| | 79:17 | Q. What did you mean? | | |
| | 79:18 | A. I'm assuming it was their new plant they | | |
| | 79:19 | were starting up. | | |
| | 79:20 | Q. Who is they? | | |
| | 79:21 | A. Sanderson. | | |

| 79:22 - 80:01 | **Mcgee, Drew 2021-06-09** | 00:00:11 | McGee.37 |
| | 79:22 | Q. This new plant that you just referred to as | | |
| | 79:23 | Sanderson's, where was it located? | | |
| | 79:24 | A. It's in North Carolina. I can't remember. | | |
| | 79:25 | They have got two there, I believe. I don't remember | | |
| | 80:01 | which one this was. | | |

| 80:02 - 80:05 | **Mcgee, Drew 2021-06-09** | 00:00:09 | McGee.38 |
| | 80:02 | Q. Where are they, to the best of your | | |
| | 80:03 | knowledge, in North Carolina? | | |
| | 80:04 | A. I can't recall the name of the towns | | |
| | 80:05 | they're in. | | |

| 80:06 - 80:08 | **Mcgee, Drew 2021-06-09** | 00:00:08 | McGee.39 |
| | 80:06 | Q. Is Sanderson Farms based in Jackson, | | |
| | 80:07 | Mississippi? | | |
| | 80:08 | A. Not that I know of. | | |

| 80:09 - 80:15 | **Mcgee, Drew 2021-06-09** | 00:00:17 | McGee.40 |
| | 80:09 | Q. The next line -- I'm sorry, it's not -- it | | |
| | 80:10 | is the next line in your email, you write, "I would | | |
| | 80:11 | think that having a plant just running at quarter speed | | |
| | 80:12 | and $6 plus corn can't be much fun. Feel sorry for | | |
| | 80:13 | them not." | | |
| | 80:14 | Do you see that? | | |
| | 80:15 | A. Yes. | | |

| 80:16 - 80:21 | **Mcgee, Drew 2021-06-09** | 00:00:12 | McGee.41 |
| | 80:16 | Q. You said there to Mr. Saywell that | | |
| | 80:17 | Sanderson was only running that plant at quarter speed; | | |
| | 80:18 | correct? | | |
| | 80:19 | A. Correct. | | |
| | 80:20 | Q. Information about a plant's capacity | | |
| | 80:21 | utilization is not typically public information, is it? | | |

**McGee - AS PLAYED**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 80:25 - 81:01 | **Mcgee, Drew 2021-06-09** | 00:00:03 | McGee.42 |

80:25   THE WITNESS:  They -- he would announce it on his
81:01   earnings calls.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 81:18 - 82:11 | **Mcgee, Drew 2021-06-09** | 00:00:46 | McGee.43 |

🔗 DX2090.1.6

81:18  Q.  The last sentence of your email states "By
81:19     the way, our plans haven't changed.  We are still
81:20     looking for new business, and the NE is on our list."
81:21     Do you see that?
81:22  A.  Yes.
81:23  Q.  NE there refers to the Northeast; right?
81:24  A.  Correct.
81:25  Q.  You were saying that Tyson was looking for
82:01     new broiler customers in the Northeast; correct?
82:02  A.  New retail business.
82:03  Q.  What do you mean new retail business?
82:04  A.  Grocery stores.
82:05  Q.  You were looking for new grocery store
82:06     customers to purchase Tyson's broiler products;
82:07     correct?
82:08  A.  Correct.
82:09  Q.  This indicates that you had previously
82:10     communicated that Tyson was trying to build customers
82:11     in that region; correct?

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 82:14 - 82:15 | **Mcgee, Drew 2021-06-09** | 00:00:03 | McGee.44 |

82:14   THE WITNESS:  We were looking to grow our
82:15   business, yes.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 82:16 - 82:19 | **Mcgee, Drew 2021-06-09** | 00:00:05 | McGee.45 |

82:16   BY MS. STREET:
82:17  Q.  What would be the purpose of telling a
82:18     competitor that Tyson was looking for new business in a
82:19     particular region?

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 82:22 - 82:23 | **Mcgee, Drew 2021-06-09** | 00:00:05 | McGee.46 |

82:22   THE WITNESS:  There was no purpose.  It was just
82:23   conversation.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 108:05 - 108:07 | **Mcgee, Drew 2021-06-09** | 00:00:13 | McGee.47 |

🔗 PX1923.1

108:05  Q.  I would like to mark as Exhibit 5982 the
108:06     document appearing at Tab 13 that bears
108:07     Bates No. TF-0002843470.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 108:08 - 109:03 | **Mcgee, Drew 2021-06-09** | 00:00:45 | McGee.48 |

**McGee - AS PLAYED**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 108:08 (Exhibit Number 5982 was marked for | | McGee.48 |
| | 108:09 identification.) | | |
| | 108:10 BY MS. STREET: | | |
| PX1923.1.1 | 108:11 Q. For the record, this is a February 28, | | |
| | 108:12 2012, email exchange between Mr. McGee and Mr. Higdem | | |
| PX1923.1.2 | 108:13 with the subject line "Sanderson Farms Inc. reports | | |
| | 108:14 results for the first quarter of fiscal 2012, | | |
| | 108:15 MarketWatch." | | |
| | 108:16 A. Okay. | | |
| PX1923.1.3 | 108:17 Q. And that's your email at the top of the | | |
| | 108:18 document, isn't it, sir? | | |
| | 108:19 A. Yes, it is. | | |
| | 108:20 Q. You don't have any reason to doubt that you | | |
| | 108:21 exchanged the emails that are shown here; right? | | |
| | 108:22 A. No, ma'am. | | |
| PX1923.1.4 | 108:23 Q. Mr. Higdem forwards you a link to an | | |
| | 108:24 article about Sanderson Farms. Do you see that? | | |
| | 108:25 A. I see it. | | |
| | 109:01 Q. Do you know why Mr. Higdem was emailing you | | |
| | 109:02 about Sanderson's financial results? | | |
| | 109:03 A. I don't recall. | | |
| **109:06 - 109:17** | **Mcgee, Drew 2021-06-09** | **00:00:27** | **McGee.49** |
| PX1923.1.5 | 109:06 Q. You replied by asking "How are you doing?" | | |
| PX1923.1.6 | 109:07 And Mr. Higdem replies in part "Will call Friday to | | |
| | 109:08 discuss the world." | | |
| | 109:09 Do you see that? | | |
| | 109:10 A. I see he said three different things. | | |
| | 109:11 Q. Okay. We can walk through it. | | |
| PX1923.1.7 | 109:12 Mr. Higdem writes to you, "Working my ass | | |
| PX1923.1.8 | 109:13 off. Still having a blast. Traveling this week in | | |
| | 109:14 company plane. 30,000 feet at present. Will call | | |
| PX1923.1.9 | 109:15 Friday to discuss the world." | | |
| | 109:16 Did I read that correctly? | | |
| | 109:17 A. Yes, ma'am. | | |
| **109:20 - 110:01** | **Mcgee, Drew 2021-06-09** | **00:00:15** | **McGee.50** |
| PX1923.1.10 | 109:20 Q. And you replied "Must be nice." | | |
| | 109:21 Do you see that? | | |
| | 109:22 A. Yes, ma'am. | | |
| | 109:23 Q. Okay. And where Higdem wrote to you in his | | |
| PX1923.1.9 | 109:24 email "will call Friday to discuss the world," did you | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 109:25　　speak to Mr. Higdem later that week? | | |
| | 110:01　A.　I don't recall. | | |
| 117:16 - 117:18 | **Mcgee, Drew 2021-06-09** | 00:00:13 | McGee.51 |
| 🔗 PX1925.1 | 117:16　Q.　I'd like to mark as Exhibit 5985 exhibit -- | | |
| | 117:17　　excuse me -- document at Tab 16 with | | |
| | 117:18　　Bates No. TF-0002845573. | | |
| 117:19 - 118:13 | **Mcgee, Drew 2021-06-09** | 00:00:32 | McGee.52 |
| | 117:19　　(Exhibit Number 5985 was marked for | | |
| | 117:20　　identification.) | | |
| | 117:21　　THE WITNESS:  Okay. | | |
| | 117:22　　BY MS. STREET: | | |
| 🔗 PX1925.1.1 | 117:23　Q.　This is an April 26 to 27, 2012, email | | |
| | 117:24　　exchange between you and Mr. Higdem with the subject | | |
| | 117:25　　line markets. | | |
| | 118:01　　Do you see that? | | |
| | 118:02　A.　Yes. | | |
| 🔗 PX1925.1.2 | 118:03　Q.　Do you see your email address? | | |
| | 118:04　A.　Yes. | | |
| | 118:05　Q.　You don't have any reason to doubt that you | | |
| | 118:06　　exchanged and maintained these emails, do you? | | |
| | 118:07　A.　No, ma'am. | | |
| 🔗 PX1925.1.3 | 118:08　Q.　Mr. Higdem wrote "Get your prices up.  Hope | | |
| | 118:09　　all is well." | | |
| | 118:10　　Do you see that? | | |
| | 118:11　A.　I see it. | | |
| | 118:12　Q.　You didn't tell Mr. Higdem to stop sending | | |
| | 118:13　　you emails about pricing, did you? | | |
| 118:16 - 118:16 | **Mcgee, Drew 2021-06-09** | 00:00:01 | McGee.53 |
| | 118:16　　THE WITNESS:  Not that I recall. | | |
| 118:18 - 118:25 | **Mcgee, Drew 2021-06-09** | 00:00:13 | McGee.54 |
| 🔗 PX1925.1.4 | 118:18　Q.　In the last email in the chain Mr. Higdem | | |
| | 118:19　　says he will be in Arkansas the following week and you | | |
| | 118:20　　owe me a drink. | | |
| | 118:21　　Do you see that? | | |
| | 118:22　A.　I see it. | | |
| | 118:23　Q.　Did you meet Mr. Higdem for drinks the | | |
| | 118:24　　following week? | | |
| | 118:25　A.　Not that I recall. | | |
| 124:01 - 124:03 | **Mcgee, Drew 2021-06-09** | 00:00:13 | McGee.55 |

**McGee - AS PLAYED**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 🔗 PX1777.1 | 124:01  Q.  I would like to mark as Exhibit 5988 the | | McGee.55 |
| | 124:02       document at Tab No. 19.  It bears | | |
| | 124:03       Bates No. Sanderson-0000491284. | | |
| 124:04 - 125:12 | **Mcgee, Drew 2021-06-09** | 00:01:15 | McGee.56 |
| | 124:04       (Exhibit Number 5988 was marked for | | |
| | 124:05       identification.) | | |
| | 124:06       THE WITNESS:  Okay. | | |
| | 124:07       BY MS. STREET: | | |
| 🔗 PX1777.1.1 | 124:08  Q.  For the record this is a June 21, 2010, | | |
| | 124:09       email exchange between Mr. McGee and Steve Barkurn with | | |
| 🔗 PX1777.1.2 | 124:10       the subject line HEB Golf. | | |
| 🔗 PX1777.1.3 | 124:11       Is that your email at the top of the | | |
| | 124:12       document, sir? | | |
| | 124:13  A.  Yes, ma'am. | | |
| | 124:14  Q.  And you don't have any reason to doubt that | | |
| | 124:15       you exchanged the email that's reflected here; correct? | | |
| | 124:16  A.  Correct. | | |
| | 124:17  Q.  Do you recognize this document? | | |
| | 124:18  A.  I do now. | | |
| 🔗 PX1777.1.4 | 124:19  Q.  Who is Steve Barkurn? | | |
| | 124:20  A.  He was the salesperson for Sanderson that I | | |
| | 124:21       met at the HEB golf tournament. | | |
| | 124:22  Q.  And this indicates you recently played golf | | |
| | 124:23       with Mr. Barkurn; correct? | | |
| | 124:24  A.  At the HEB golf tournament at that time. | | |
| | 124:25       It was at -- on a foursome. | | |
| | 125:01  Q.  Who else was in your foursome? | | |
| | 125:02  A.  If I remember correctly Mike Jarzombek, the | | |
| | 125:03       director of purchasing of poultry or meats for HEB, and | | |
| | 125:04       I don't remember who the other one was. | | |
| 🔗 PX1777.1.5 | 125:05  Q.  You wrote in part, "Steve, I had a great | | |
| | 125:06       time and I really enjoyed meeting you and talking | | |
| | 125:07       chicken with you." | | |
| | 125:08       Do you see that? | | |
| | 125:09  A.  Yes, ma'am. | | |
| | 125:10  Q.  During this golf outing you talked about | | |
| | 125:11       the chicken business with Mr. Barkurn of Sanderson; | | |
| | 125:12       correct? | | |
| 125:15 - 125:16 | **Mcgee, Drew 2021-06-09** | 00:00:06 | McGee.57 |
| | 125:15       THE WITNESS:  I can't say I talked about the | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 125:16  business.  We just talked chicken, I would assume. | | |
| 145:22 - 145:24 | **Mcgee, Drew 2021-06-09** | 00:00:09 | McGee.58 |
| 🔗 PX1916.1 | 145:22  Q.  Okay.  Please put in front of the witness | | |
| | 145:23     the document at Tab 23, which is the previously marked | | |
| | 145:24     Exhibit 86. | | |
| 146:06 - 146:09 | **Mcgee, Drew 2021-06-09** | 00:00:07 | McGee.59 |
| | 146:06     (Exhibit Number 86 was marked for | | |
| | 146:07     identification.) | | |
| | 146:08     BY MS. STREET: | | |
| | 146:09  Q.  And this is Bates number TF-0002834879. | | |
| 146:10 - 146:10 | **Mcgee, Drew 2021-06-09** | 00:00:01 | McGee.60 |
| | 146:10  A.  Okay. | | |
| 146:11 - 147:03 | **Mcgee, Drew 2021-06-09** | 00:00:43 | McGee.61 |
| 🔗 PX1916.1.1 | 146:11  Q.  This is an August 19, 2011, e-mail with | | |
| 🔗 PX1916.1.2 | 146:12     subject line "Poultry supply down by another | | |
| | 146:13     13.3 million pounds this week versus previous week of | | |
| | 146:14     18 million pounds." | | |
| | 146:15     Do you see that? | | |
| | 146:16  A.  Yes, I do. | | |
| 🔗 PX1916.1.3 | 146:17  Q.  And that's your email address at the top of | | |
| | 146:18     the document; correct? | | |
| | 146:19  A.  Correct. | | |
| | 146:20  Q.  You don't have any reason to doubt that you | | |
| | 146:21     sent the email here, do you? | | |
| | 146:22  A.  No, ma'am. | | |
| 🔗 PX1916.1.4 | 146:23  Q.  Okay.  You see the first email in this | | |
| | 146:24     chain is from someone named Arkom Chollapand? | | |
| | 146:25  A.  Yep. | | |
| | 147:01  Q.  Do you know who that is? | | |
| | 147:02  A.  He worked at Tyson in the supply chain | | |
| | 147:03     group, I believe. | | |
| 147:04 - 147:17 | **Mcgee, Drew 2021-06-09** | 00:00:35 | McGee.62 |
| 🔗 PX1916.1.5 | 147:04  Q.  Mr. Chollapand writes "Tyson cut | | |
| | 147:05     everything -- eggs sets, chicks placement, heads, and | | |
| 🔗 PX1916.1.6 | 147:06     weight.  Outside Tyson did the same except keep the | | |
| | 147:07     weight slightly higher than the previous week." | | |
| | 147:08     Do you see that? | | |
| | 147:09  A.  I see that. | | |
| | 147:10  Q.  Do you have an understanding of what is | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 147:11      written there? | | |
| | 147:12   A.   I know what his first line, I think, means, | | |
| | 147:13      what he says. I don't know what he's talking about | | |
| | 147:14      outside Tyson. | | |
| PX1916.1.5 | 147:15   Q.   Okay. What's your understanding of that | | |
| | 147:16      first sentence of his email? | | |
| | 147:17   A.   He's telling folks here what was cut. | | |

| **147:18 - 147:21** | **Mcgee, Drew 2021-06-09** | 00:00:12 | McGee.63 |
| | 147:18   Q.   And where he writes "Tyson cut everything | | |
| | 147:19      -- egg sets, chicks placement, heads, and weight," all | | |
| | 147:20      of those are broiler supply cuts; correct? | | |
| | 147:21   A.   I would assume so. | | |

| **147:24 - 148:09** | **Mcgee, Drew 2021-06-09** | 00:00:28 | McGee.64 |
| PX1916.1.6 | 147:24   Q.   And I'm sorry, sir, did you say you did not | | |
| | 147:25      understand the next sentence in the email? | | |
| | 148:01   A.   I don't know exactly what his content meant | | |
| | 148:02      there. | | |
| | 148:03   Q.   Okay. So the sentence we're talking about | | |
| | 148:04      is "Outside Tyson did the same except keep the weight | | |
| | 148:05      slightly higher than the previous week." | | |
| | 148:06   A.   Correct. | | |
| | 148:07   Q.   And my question is just did you have an | | |
| | 148:08      understanding of what that means? | | |
| | 148:09   A.   Not totally, no, I don't. | | |

| **148:10 - 148:15** | **Mcgee, Drew 2021-06-09** | 00:00:18 | McGee.65 |
| PX1916.1.7 | 148:10   Q.   Okay. And again, the subject line is | | |
| | 148:11      "Poultry supply down by another 13.3 million pounds | | |
| | 148:12      this week versus previous week of 18 million pounds." | | |
| | 148:13      That meant that over the course of the previous two | | |
| | 148:14      weeks the industry had reduced poultry supply by | | |
| | 148:15      31.3 million pounds; correct? | | |

| **148:18 - 148:19** | **Mcgee, Drew 2021-06-09** | 00:00:04 | McGee.66 |
| | 148:18      THE WITNESS: I don't know exactly where he got | | |
| | 148:19      it, his info. | | |

| **155:16 - 155:17** | **Mcgee, Drew 2021-06-09** | 00:00:13 | McGee.67 |
| PX1922.1 | 155:16   Q.   I'd like to mark as Exhibit 5993 the | | |
| | 155:17      document at Tab 25. It bears Bates No. TF-0002843368. | | |

| **155:23 - 156:07** | **Mcgee, Drew 2021-06-09** | 00:00:24 | McGee.68 |
| PX1922.1.1 | 155:23   Q.   Okay. This is a February 22, 2012, email | | |

**McGee - AS PLAYED**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 🔗 PX1922.1.2 | 155:24    with a subject line "Pullets euthanized in Center -- | | |
| | 155:25    heads up."  And it's from Bill Ricken to you. | | |
| | 156:01    Do you see that? | | |
| | 156:02  A.  I see it. | | |
| | 156:03  Q.  And you don't have any reason to doubt that | | |
| | 156:04    you received this email, do you? | | |
| | 156:05  A.  No, ma'am. | | |
| 🔗 PX1922.1.3 | 156:06  Q.  Who is Bill Ricken? | | |
| | 156:07  A.  He was one of my operations VPs. | | |
| 156:08 - 157:01 | **Mcgee, Drew 2021-06-09** | 00:00:45 | McGee.69 |
| 🔗 PX1922.1.4 | 156:08  Q.  Mr. Ricken wrote "The pullets we euthanized | | |
| | 156:09    in Center to balance egg supply will hit this week. | | |
| | 156:10    Approximately $190,000." | | |
| | 156:11    Do you see that? | | |
| | 156:12  A.  Yes, ma'am. | | |
| | 156:13  Q.  Do you have an understanding of what | | |
| | 156:14    Mr. Ricken wrote there? | | |
| | 156:15  A.  Yes, ma'am. | | |
| | 156:16  Q.  Okay.  Center here refers to one of Tyson's | | |
| | 156:17    complexes; right? | | |
| | 156:18  A.  Correct. | | |
| | 156:19  Q.  Is that located in East Texas? | | |
| | 156:20  A.  Yes. | | |
| | 156:21  Q.  Okay.  And I believe we talked before that | | |
| | 156:22    a pullet is an immature female breeder hen; correct? | | |
| | 156:23  A.  Correct. | | |
| | 156:24  Q.  Once they mature, they will lay the eggs | | |
| | 156:25    that are grown into broilers for consumption; correct? | | |
| | 157:01  A.  Correct. | | |
| 157:02 - 157:04 | **Mcgee, Drew 2021-06-09** | 00:00:06 | McGee.70 |
| | 157:02  Q.  Balance egg supply refers to balancing the | | |
| | 157:03    supply of eggs that will be grown into broilers for | | |
| | 157:04    consumption; right? | | |
| 157:08 - 157:09 | **Mcgee, Drew 2021-06-09** | 00:00:05 | McGee.71 |
| | 157:08  A.  Not necessarily.  It could mean that we had | | |
| | 157:09    more than we had planned to have. | | |
| 157:10 - 157:14 | **Mcgee, Drew 2021-06-09** | 00:00:08 | McGee.72 |
| | 157:10  Q.  Okay.  And what would you do if you had | | |
| | 157:11    more than you planned to have? | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 157:12  A.  Do what? | | |
| | 157:13  Q.  What would you do if you had more than you | | |
| | 157:14      planned to have? | | |
| 157:16 - 157:22 | **Mcgee, Drew 2021-06-09** | 00:00:14 | McGee.73 |
| | 157:16      THE WITNESS:  I'd say be just pretty much what | | |
| | 157:17      Bill done here. | | |
| | 157:18      BY MS. STREET: | | |
| | 157:19  Q.  What has Bill done here? | | |
| | 157:20  A.  He euthanized some pullets. | | |
| | 157:21  Q.  Euthanizing pullets is a way to reduce | | |
| | 157:22      boiler supply; correct? | | |
| 157:24 - 158:02 | **Mcgee, Drew 2021-06-09** | 00:00:05 | McGee.74 |
| | 157:24      THE WITNESS:  Not in total. | | |
| | 157:25      BY MS. STREET: | | |
| | 158:01  Q.  Not in total.  There are other ways to | | |
| | 158:02      reduce broiler supply? | | |
| 158:05 - 158:21 | **Mcgee, Drew 2021-06-09** | 00:00:47 | McGee.75 |
| | 158:05  Q.  What did you mean? | | |
| | 158:06  A.  Just for that division there you could do | | |
| | 158:07      that.  It doesn't mean it affected Tyson totally | | |
| | 158:08      overall.  Because if you were short in one division, | | |
| | 158:09      you could have those for another and it balance it out. | | |
| | 158:10  Q.  So another division would have to increase | | |
| | 158:11      to offset this reduction to quote balance it out; | | |
| | 158:12      right? | | |
| | 158:13  A.  Or they already had them. | | |
| | 158:14  Q.  Euthanizing pullets costs money, doesn't | | |
| | 158:15      it? | | |
| | 158:16  A.  Yes. | | |
| | 158:17  Q.  In this instance it cost about 190,000? | | |
| | 158:18  A.  That's what it says. | | |
| | 158:19  Q.  If Tyson wanted to replace those pullets to | | |
| | 158:20      increase broiler supply the process would take about a | | |
| | 158:21      year, wouldn't it? | | |
| 158:25 - 158:25 | **Mcgee, Drew 2021-06-09** | 00:00:01 | McGee.76 |
| | 158:25      THE WITNESS:  Possibly it could. | | |
| 166:02 - 166:05 | **Mcgee, Drew 2021-06-09** | 00:00:18 | McGee.77 |
| 🔗 PX1961.1 | 166:02      Exhibit 89 is an email with | | |
| | 166:03      Bates No. TF-000713324 and has an attachment.  The | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 166:04 Bates number on the first page of the attachment is | | |
| | 166:05 TF-0007133325. | | |

| **166:13 - 166:20** | **Mcgee, Drew 2021-06-09** | 00:00:16 | McGee.78 |
| 🔗 PX1961.1.1 | 166:13 Q. This is a June 10, 2013, email exchange | | |
| 🔗 PX1961.1.2 | 166:14 with the subject line "Broiler Competitor Cash Flow | | |
| | 166:15 Estimates for the 4 weeks ending June 1st, 2013." | | |
| | 166:16 Do you see that? | | |
| | 166:17 A. Yes, I do. | | |
| 🔗 PX1961.1.3 | 166:18 Q. That's your email address at the top, sir; | | |
| | 166:19 correct? | | |
| | 166:20 A. Correct. | | |

| **168:04 - 168:18** | **Mcgee, Drew 2021-06-09** | 00:00:47 | McGee.79 |
| | 168:04 Focusing on the email from Todd Wilson, do | | |
| 🔗 PX1961.1.4 | 168:05 you see that Mr. Wilson's title, according to his | | |
| | 168:06 signature line at this time is director of competitive | | |
| | 168:07 intelligence and analysis Tyson Foods? | | |
| | 168:08 A. Okay. | | |
| | 168:09 Q. Do you see that, sir? | | |
| | 168:10 A. Yes. | | |
| | 168:11 Q. Okay. Do you know who Todd Wilson is? | | |
| | 168:12 A. Yes, I do. | | |
| | 168:13 Q. Who is Todd Wilson? | | |
| | 168:14 A. He worked for Tyson Foods. | | |
| | 168:15 Q. Do you know what his position -- what his | | |
| | 168:16 responsibilities were at this time? | | |
| | 168:17 A. I believe it's that director of competitive | | |
| | 168:18 intelligence analysis based on what his title is there. | | |

| **169:21 - 170:13** | **Mcgee, Drew 2021-06-09** | 00:00:42 | McGee.80 |
| 🔗 PX1961.1.6 | 169:21 Q. Yeah. You forwarded it to one, two, three, | | |
| | 169:22 four, five people; correct? | | |
| | 169:23 A. Yes. | | |
| | 169:24 Q. And Mr. Wilson's -- the last paragraph of | | |
| 🔗 PX1961.1.7 | 169:25 Mr. Wilson's email writes -- states "One can't help but | | |
| | 170:01 think that an industry expansion would be underway if | | |
| 🔗 PX1961.1.8 | 170:02 the two primary breeder companies had any additional | | |
| | 170:03 pullets for sale." | | |
| | 170:04 Do you see that? | | |
| | 170:05 A. Yes. | | |
| | 170:06 Q. Again, that's part of the email that you | | |
| | 170:07 subsequently forwarded to five different people with | | |

**McGee - AS PLAYED**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 170:08 | the message do not forward. | | |
| | 170:09 | A. | Correct. | | |
| | 170:10 | Q. | Do you have any understanding of what's | | |
| | 170:11 | | written there? | | |
| | 170:12 | A. | Just based on what he's saying is if they | | |
| | 170:13 | | have any available, they could put more birds down. | | |

| 170:14 - 170:20 | **Mcgee, Drew 2021-06-09** | 00:00:17 | McGee.81 |
| | 170:14 Q. What do you mean they could put more birds | | |
| | 170:15 down? | | |
| | 170:16 A. Companies could buy pullets and put more | | |
| | 170:17 birds down. | | |
| | 170:18 Q. Does put more birds down mean to place them | | |
| | 170:19 so they grow into broilers? | | |
| | 170:20 A. Yes. | | |

| 170:21 - 171:02 | **Mcgee, Drew 2021-06-09** | 00:00:12 | McGee.82 |
| 🔗 PX1961.1.9 | 170:21 Q. You forwarded this email writing "Do not | | |
| | 170:22 forward." | | |
| | 170:23 Do you see that? | | |
| | 170:24 A. Yes, ma'am. | | |
| | 170:25 Q. You asked the recipients not to forward the | | |
| | 171:01 email because you didn't want Tyson's customers to | | |
| | 171:02 learn this information; is that correct? | | |

| 171:07 - 171:12 | **Mcgee, Drew 2021-06-09** | 00:00:15 | McGee.83 |
| | 171:07 A. I don't know why I put that on there. | | |
| | 171:08 Q. Did you put that in your emails a lot? | | |
| | 171:09 A. Sometimes, yes. | | |
| | 171:10 Q. Why did you typically write "Do not | | |
| | 171:11 forward" in an email? | | |
| | 171:12 A. I don't recall why. | | |

| 173:17 - 173:22 | **Mcgee, Drew 2021-06-09** | 00:00:30 | McGee.84 |
| 🔗 PX823.1 | 173:17 Q. I'd like to put in front of the witness the | | |
| | 173:18 document at Tab 29 of the paper set. This is | | |
| | 173:19 previously marked as Exhibit 2348 and bears | | |
| | 173:20 Bates No. TF-0003015816 and it has an attachment. The | | |
| | 173:21 Bates number on the first page of the attachment is | | |
| | 173:22 TF-0003015817. | | |

| 174:12 - 174:17 | **Mcgee, Drew 2021-06-09** | 00:00:14 | McGee.85 |
| 🔗 PX823.1.1 | 174:12 Q. That's your email at the top of the | | |
| | 174:13 document; correct? | | |

**McGee - AS PLAYED**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

174:14  A.  The one I have in front of me, yes.

174:15  Q.  No reason to doubt that you received and

174:16      sent the emails as reflected here; correct?

174:17  A.  No, ma'am.

| | | | |
|---|---|---|---|
| 176:06 - 177:15 | **Mcgee, Drew 2021-06-09** | 00:01:25 | McGee.86 |

🔗 PX823.1.2    176:06  Q.  Okay.  So Mr. Moye of Cobb-Vantress writes

176:07      to your boss, Noel White, in this email in part "July

176:08      pullet placements won't get broilers to the plant until

🔗 PX823.1.3    176:09      the following July.  It looks like supply will stay

176:10      tight through the summer other than impact of average

🔗 PX823.1.4    176:11      broiler weight."

176:12      Do you see that?

176:13  A.  Yes, ma'am.

🔗 PX823.1.5    176:14  Q.  Okay.  Mr. Moye's saying that the tight

176:15      breeder supply meant that the broiler supply would stay

176:16      tight for the summer other than average weight;

176:17      correct?

176:18  A.  That's what it says here.

🔗 PX823.1.6    176:19  Q.  Noel White forwards the email to Bernie

176:20      Adcock, you, Greg Spencer, Doug Ramsey, Charlie

176:21      Solomon, Roy Slaughter and Steve Stouffer.  Do you see

176:22      that?

176:23  A.  Yes, ma'am.

🔗 PX823.1.7    176:24  Q.  And he copies two other people.  Scott

176:25      Rouse and Nick Tyler; correct?

177:01  A.  Scott Rouse.

177:02  Q.  Rouse.  Thank you, sir.

177:03      And you said that at this time Mr. White

177:04      was your boss.  Was his title president of poultry for

177:05      Tyson at this time?

177:06  A.  Yes.

🔗 PX823.1.8    177:07  Q.  Okay.  Mr. White writes in part, "It

177:08      appears that 1.5 to 2 percent is the absolute max that

177:09      production could increase next year."

177:10      Do you see that?

177:11  A.  Yes.

177:12  Q.  And Mr. White was saying that 1.5 to

177:13      2 percent was the max that the broiler supply could

177:14      increase in 2015 due to constrained breeder supply;

177:15      right?

**McGee - AS PLAYED**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 177:17 - 177:18 | **Mcgee, Drew 2021-06-09** | 00:00:04 | McGee.87 |

    177:17    THE WITNESS:  I'm assuming that's what he meant.
    177:18    But that he doesn't say that in his email.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 177:20 - 177:21 | **Mcgee, Drew 2021-06-09** | 00:00:05 | McGee.88 |

    177:20  Q.  And the information about constrained
    177:21    breeder supply came from Tyson subsidiary Cobb; right?

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 177:23 - 177:23 | **Mcgee, Drew 2021-06-09** | 00:00:02 | McGee.89 |

    177:23    THE WITNESS:  It came from Jerry Moye.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 177:25 - 178:20 | **Mcgee, Drew 2021-06-09** | 00:00:46 | McGee.90 |

    177:25  Q.  And Jerry Moye was the president of Cobb at
    178:01    this time; right?
    178:02  A.  Yes.
    178:03  Q.  Okay.  And Mr. White's email continues.

🔗 PX823.1.9

    178:04    "We need to make sure our teams have 2015 pricing
    178:05    courage."
    178:06    Do you see that?
    178:07  A.  Yes.
    178:08  Q.  Pricing courage means the courage to
    178:09    increase or maintain prices, doesn't it?
    178:10  A.  You'll have to ask him exactly what he
    178:11    meant.
    178:12  Q.  Okay.  Do you know what the term pricing
    178:13    courage means?
    178:14  A.  Yes.
    178:15  Q.  What does it mean?
    178:16  A.  To hold your price.
    178:17  Q.  And by hold your price, do you mean
    178:18    maintain or increase price?
    178:19  A.  And that doesn't necessarily mean it's all
    178:20    through price.  It can be done through mix as well.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 182:21 - 183:04 | **Mcgee, Drew 2021-06-09** | 00:00:19 | McGee.91 |

🔗 PX1930.3

    182:21  Q.  Okay.  Do you see at the top it states
    182:22    "This summer every week sets a record for economic
    182:23    returns for the US broiler industry"?
    182:24  A.  I see that.
    182:25  Q.  Do you have an understanding of what that
    183:01    -- is written there?
    183:02  A.  Yes.
    183:03  Q.  Okay.  The US broiler industry experienced

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 183:04   economic returns in the summer of 2014, didn't it? | | |
| 183:06 - 183:07 | **Mcgee, Drew 2021-06-09** | 00:00:02 | McGee.92 |
| | 183:06   THE WITNESS: According to this, some companies | | |
| | 183:07   did, yes. | | |
| 185:01 - 185:02 🔗 PX1930.25 | **Mcgee, Drew 2021-06-09** | 00:00:05 | McGee.93 |
| | 185:01 Q. Please turn to the slide that has the Bates | | |
| | 185:02   number ending in 7895. | | |
| 185:10 - 185:11 🔗 PX1930.25.1 | **Mcgee, Drew 2021-06-09** | 00:00:05 | McGee.94 |
| | 185:10 Q. Okay. The first bullet states -- if you | | |
| | 185:11   could, please read the first two bullets. | | |
| 185:12 - 185:15 | **Mcgee, Drew 2021-06-09** | 00:00:05 | McGee.95 |
| | 185:12 A. Okay. | | |
| | 185:13 Q. Do you have an understanding of what's | | |
| | 185:14   written there? | | |
| | 185:15 A. Yes. | | |
| 185:16 - 185:19 | **Mcgee, Drew 2021-06-09** | 00:00:08 | McGee.96 |
| | 185:16 Q. Okay. "These are amazing times in the | | |
| | 185:17   chicken business." | | |
| | 185:18   You don't disagree with that statement, do | | |
| | 185:19   you? | | |
| 185:21 - 185:22 | **Mcgee, Drew 2021-06-09** | 00:00:03 | McGee.97 |
| | 185:21   THE WITNESS: I guess I can't fully say what | | |
| | 185:22   amazing times are. | | |
| 186:09 - 186:16 🔗 PX1930.25.2 | **Mcgee, Drew 2021-06-09** | 00:00:18 | McGee.98 |
| | 186:09 Q. The second bullet there, "Breeder | | |
| | 186:10   placements aren't increasing in any meaningful way | | |
| | 186:11   helping to control production levels." | | |
| | 186:12   Do you understand what's written there? | | |
| | 186:13 A. Just that they're stating that breeder | | |
| | 186:14   placements aren't increasing. | | |
| | 186:15 Q. Okay. And control production levels means | | |
| | 186:16   control broiler supply; right? | | |
| 186:18 - 186:19 | **Mcgee, Drew 2021-06-09** | 00:00:04 | McGee.99 |
| | 186:18   THE WITNESS: I would assume that's what they | | |
| | 186:19   mean, but I don't know that for a hundred percent. | | |
| 187:09 - 187:11 | **Mcgee, Drew 2021-06-09** | 00:00:05 | McGee.100 |
| | 187:09 Q. Breeder placements weren't increasing; | | |

**McGee - AS PLAYED**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 187:10    correct? | | |
| | 187:11  A.  That's what it says here. | | |
| 187:12 - 187:14 | **Mcgee, Drew 2021-06-09** | 00:00:07 | McGee.101 |
| | 187:12  Q.  Okay.  And because breeder placements | | |
| | 187:13    weren't increasing, that acted as a restraint on | | |
| | 187:14    broiler supply; right? | | |
| 187:16 - 187:16 | **Mcgee, Drew 2021-06-09** | 00:00:01 | McGee.102 |
| | 187:16    THE WITNESS:  Not necessarily. | | |
| 187:17 - 187:20 | **Mcgee, Drew 2021-06-09** | 00:00:14 | McGee.103 |
| | 187:17    BY MS. STREET: | | |
| | 187:18  Q.  Okay.  It writes -- the sentence there is | | |
| | 187:19    "helping to control production levels."  Control there | | |
| | 187:20    means prevent from expanding; right? | | |
| 187:22 - 187:25 | **Mcgee, Drew 2021-06-09** | 00:00:13 | McGee.104 |
| | 187:22    THE WITNESS:  I can't say a hundred percent | | |
| | 187:23    because you could have bird weights go up, which would | | |
| | 187:24    cause excess meat as well.  So it doesn't certainly | | |
| | 187:25    mean there wouldn't be extra chicken. | | |
| 194:23 - 195:02 | **Mcgee, Drew 2021-06-09** | 00:00:24 | McGee.105 |
| 🔗 PX1897.1 | 194:23  Q.  Okay.  I would like to mark as Exhibit 5999 | | |
| | 194:24    the document at Tab 33.  It bears the | | |
| | 194:25    Bates No. TF-0002652457.  It also has an attachment. | | |
| | 195:01    The first page of the attachment has | | |
| | 195:02    Bates No. TF-0002652458. | | |
| 195:03 - 195:08 | **Mcgee, Drew 2021-06-09** | 00:00:03 | McGee.106 |
| | 195:03    (Exhibit Number 5999 was marked for | | |
| | 195:04    identification.) | | |
| | 195:05    BY MS. STREET: | | |
| | 195:06  Q.  Sir, do you have the document in front of | | |
| | 195:07    you? | | |
| | 195:08  A.  I do. | | |
| 195:21 - 196:03 | **Mcgee, Drew 2021-06-09** | 00:00:25 | McGee.107 |
| 🔗 PX1897.1.1 | 195:21  Q.  Okay.  Do you see in -- the second email | | |
| | 195:22    should be forwarding your email from Wes Morris to | | |
| | 195:23    others.  You were not on that subsequently forwarded | | |
| | 195:24    email, but do you see that the email from Wes Morris | | |
| 🔗 PX1897.1.2 | 195:25    forwarding your email has attachments listed and the | | |
| | 196:01    name of the attachments is "Industry Volumes 2011 | | |

**McGee - AS PLAYED**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 196:02    versus 2010 PowerPoint"? | | |
| | 196:03  A.  I see that. | | |

| 196:04 - 196:08 | **Mcgee, Drew 2021-06-09** | 00:00:13 | McGee.108 |
| 🔗 PX1897.1.3 | 196:04  Q.  And Mr. Morris sent this to Scott Rouse; is | | |
| | 196:05       that correct? | | |
| | 196:06  A.  Rouse. | | |
| | 196:07  Q.  Rouse.  Thank you. | | |
| | 196:08       Devin Cole and Donnie King; correct? | | |

| 196:10 - 196:10 | **Mcgee, Drew 2021-06-09** | 00:00:01 | McGee.109 |
| | 196:10       THE WITNESS:  That's what it shows there. | | |

| 196:12 - 196:20 | **Mcgee, Drew 2021-06-09** | 00:00:25 | McGee.110 |
| | 196:12  Q.  Mr. Rouse, Mr. Cole, and Mr. King, are they | | |
| | 196:13       all Tyson executives? | | |
| | 196:14  A.  Yes.  At that time. | | |
| | 196:15  Q.  At that time. | | |
| 🔗 PX1897.1.4 | 196:16       Mr. Morris writes "Supply is shrinking." | | |
| | 196:17       You see that; correct? | | |
| | 196:18  A.  I see it. | | |
| | 196:19  Q.  You agree that as of November of 2011, | | |
| | 196:20       broiler supply was shrinking; correct? | | |

| 196:22 - 196:23 | **Mcgee, Drew 2021-06-09** | 00:00:02 | McGee.111 |
| | 196:22       THE WITNESS:  Just looking at the graphs, that's | | |
| | 196:23       what it shows. | | |

| 196:25 - 197:01 | **Mcgee, Drew 2021-06-09** | 00:00:02 | McGee.112 |
| | 196:25  Q.  And that was via industry cutbacks; | | |
| | 197:01       correct? | | |

| 197:03 - 197:04 | **Mcgee, Drew 2021-06-09** | 00:00:02 | McGee.113 |
| | 197:03       THE WITNESS:  I don't know that for a hundred | | |
| | 197:04       percent. | | |

| 197:06 - 197:08 | **Mcgee, Drew 2021-06-09** | 00:00:19 | McGee.114 |
| 🔗 PX1920.1 | 197:06  Q.  I would like to mark as Exhibit 6000 the | | |
| | 197:07       document appearing at Tab 34.  It bears | | |
| | 197:08       Bates No. TF-0002841392, and it has an attachment. | | |

| 197:14 - 197:17 | **Mcgee, Drew 2021-06-09** | 00:00:09 | McGee.115 |
| | 197:14       The Bates number on the first page of the attachment is | | |
| | 197:15       TF-0002841393. | | |
| | 197:16       (Exhibit Number 6000 was marked for | | |
| | 197:17       identification.) | | |

**McGee - AS PLAYED**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 197:19 - 198:08 | **Mcgee, Drew 2021-06-09** | 00:00:39 | McGee.116 |

| | 197:19 | Q. | Do you have the document in front of you, |
| | 197:20 | | sir? |
| | 197:21 | A. | Yes, ma'am. |
| PX1920.1.1 | 197:22 | Q. | Okay. And this is an email from Mike |
| | 197:23 | | Donohue of Agri Stats to you; correct? |
| | 197:24 | A. | That's what it shows here. |
| | 197:25 | Q. | Okay. You don't have any reason to doubt |
| | 198:01 | | that you received this email, do you? |
| | 198:02 | A. | No, ma'am. |
| PX1920.1.2 | 198:03 | Q. | Okay. And this is a December 9, 2011, |
| PX1920.1.3 | 198:04 | | email with the subject line "A few slides." And the |
| | 198:05 | | attachment as described on the face of the email is "A |
| PX1920.1.4 | 198:06 | | few slides for some friends." |
| | 198:07 | | Do you see that? |
| | 198:08 | A. | Yes. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 198:09 - 198:09 | **Mcgee, Drew 2021-06-09** | 00:00:04 | McGee.117 |

| PX1920.2.1 | 198:09 | Q. | Could you please turn to the attachment? |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 198:10 - 198:16 | **Mcgee, Drew 2021-06-09** | 00:00:20 | McGee.118 |

| | 198:10 | A. | All right. |
| | 198:11 | Q. | Okay. Do you have an understanding of what |
| | 198:12 | | this attachment is? |
| | 198:13 | A. | I haven't looked through it. |
| | 198:14 | Q. | Okay. If you would like to just flip |
| | 198:15 | | through it to make sure you understand what's there and |
| | 198:16 | | understand my question. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 198:17 - 199:21 | **Mcgee, Drew 2021-06-09** | 00:01:21 | McGee.119 |

| | 198:17 | A. | Okay. |
| | 198:18 | Q. | Okay. Sir, having flipped through those |
| | 198:19 | | slides, do you have a general understanding of what it |
| | 198:20 | | is? |
| | 198:21 | A. | Somewhat. |
| | 198:22 | Q. | Okay. I'd like to direct your attention |
| PX1920.3 | 198:23 | | to -- I believe it's the second page of the attachment. |
| | 198:24 | | It has a Bates number that ends in 1394. |
| | 198:25 | A. | Okay. |
| | 199:01 | Q. | Okay. And the pages -- make sure we're on |
| PX1920.3.1 | 199:02 | | the same page. There's a table there entitled "Average |
| | 199:03 | | age when flocks are sold." |
| | 199:04 | | Are we looking at the same thing? |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | | | |
|---|---|---|---|
| | 199:05  A.  Yes. | | |
| 🔗 PX1920.3.2 | 199:06  Q.  All right.  At the top of this slide, it | | |
| | 199:07  states "In an effort to reduce the supply of chicken, | | |
| 🔗 PX1920.3.3 | 199:08  the industry has chosen to sell hens at the youngest | | |
| | 199:09  age in history." | | |
| | 199:10  Hens there refers to breeder hens; right? | | |
| | 199:11  A.  Yes.  I'm assuming so. | | |
| | 199:12  Q.  Okay.  And selling hens there refers to | | |
| | 199:13  killing off breeder hens; right? | | |
| | 199:14  A.  Yes. | | |
| | 199:15  Q.  At the end of their productive life breeder | | |
| | 199:16  hens are sold to a rendering plant; is that correct? | | |
| | 199:17  A.  Not necessarily. | | |
| | 199:18  Q.  Okay.  Where are hens sold at the end of | | |
| | 199:19  their productive life? | | |
| | 199:20  A.  Sometimes they go to fowl operations, | | |
| | 199:21  misspent hens. | | |

| 199:22 - 199:24 | **Mcgee, Drew 2021-06-09** | 00:00:06 | McGee.120 |
|---|---|---|---|
| | 199:22  Q.  Okay.  And this is saying that the industry | | |
| | 199:23  was killing off its breeder hens at the youngest age in | | |
| | 199:24  recent history; right? | | |

| 200:01 - 200:01 | **Mcgee, Drew 2021-06-09** | 00:00:01 | McGee.121 |
|---|---|---|---|
| | 200:01  THE WITNESS:  That's what it says here. | | |

| 200:03 - 200:25 | **Mcgee, Drew 2021-06-09** | 00:01:04 | McGee.122 |
|---|---|---|---|
| | 200:03  Q.  And the chart shows that the average age in | | |
| | 200:04  weeks at which breeder hens were being slaughtered in | | |
| | 200:05  the industry; correct? | | |
| | 200:06  A.  That's what this chart shows. | | |
| 🔗 PX1920.3.4 | 200:07  Q.  It shows annual data for 2004 through 2010 | | |
| | 200:08  and then slightly more granular data for 2011; correct? | | |
| | 200:09  A.  Repeat your question, please. | | |
| | 200:10  Q.  Sure.  I'm focused on the -- what I believe | | |
| | 200:11  to be dates at the bottom of the chart.  And my | | |
| | 200:12  question is:  This shows annual data for 2004 | | |
| | 200:13  through 2010 and then slightly more granular data for | | |
| | 200:14  2011; correct? | | |
| | 200:15  A.  That's what it shows. | | |
| | 200:16  Q.  Okay.  The average age of when hens were | | |
| 🔗 PX1920.3.5 | 200:17  slaughtered in 2004 was 65 weeks; correct? | | |
| | 200:18  A.  That's what it shows. | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 🔗 PX1920.3.6 | 200:19  Q.  The average age when flocks were | | |
| | 200:20      slaughtered in late 2011 was fewer than 61 weeks; | | |
| | 200:21      correct? | | |
| | 200:22  A.  That's what this shows. | | |
| | 200:23  Q.  This shows that industrywide broiler | | |
| | 200:24      producers were killing off breeder hens at the youngest | | |
| | 200:25      age in recent history; right? | | |
| 201:03 - 201:04 | **Mcgee, Drew 2021-06-09** | 00:00:03 | McGee.123 |
| | 201:03      THE WITNESS:  That's what the chart says and | | |
| | 201:04      shows. | | |
| 201:06 - 201:07 | **Mcgee, Drew 2021-06-09** | 00:00:06 | McGee.124 |
| 🔗 PX1920.6 | 201:06  Q.  Okay.  I would like for you to please turn | | |
| | 201:07      to the slide that has the Bates number ending in 1397. | | |
| 201:08 - 201:21 | **Mcgee, Drew 2021-06-09** | 00:00:32 | McGee.125 |
| | 201:08      You with me, sir? | | |
| | 201:09  A.  Yep. | | |
| 🔗 PX1920.6.1 | 201:10  Q.  Okay.  At the top of it it states "We have | | |
| | 201:11      seen a drop in breeder placements in recent months for | | |
| 🔗 PX1920.6.2 | 201:12      the first time in a couple of years." | | |
| | 201:13      Do you have an understanding of that? | | |
| | 201:14  A.  Just reading this, yes. | | |
| | 201:15  Q.  Okay.  Reducing breeder placements is | | |
| | 201:16      another way, in addition to killing off breeder hens | | |
| | 201:17      early, for reducing broiler supply; right? | | |
| | 201:18  A.  It could be, yes. | | |
| 🔗 PX1920.6.3 | 201:19  Q.  The chart shows industry breeder placement | | |
| | 201:20      for approximately 1 million lower in May of 2011 as | | |
| | 201:21      compared to May of 2010; right? | | |
| 201:23 - 201:23 | **Mcgee, Drew 2021-06-09** | 00:00:04 | McGee.126 |
| | 201:23      THE WITNESS:  Yes.  That's about what it shows. | | |
| 203:14 - 203:16 | **Mcgee, Drew 2021-06-09** | 00:00:06 | McGee.127 |
| | 203:14      The reduced breeder placements in 2011 | | |
| | 203:15      caused a decline in broiler production in third quarter | | |
| | 203:16      of 2012; correct? | | |
| 203:18 - 203:20 | **Mcgee, Drew 2021-06-09** | 00:00:04 | McGee.128 |
| | 203:18      THE WITNESS:  I can't -- appears that way, but I | | |
| | 203:19      can't say that a hundred percent. | | |
| | 203:20      BY MS. STREET: | | |

**McGee - AS PLAYED**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 208:16 - 209:08 | **Mcgee, Drew 2021-06-09** | 00:01:00 | McGee.129 |

&#x1F517; PX1924.1

208:16   Q.   Sir, we just put in front of you the
208:17      document that we've marked as Exhibit 6002. That's

&#x1F517; PX1924.1.1

208:18      your email address at the top of the document; correct?
208:19   A.   Yes.

&#x1F517; PX1924.1.2
&#x1F517; PX1924.1.3

208:20   Q.   Okay. And this is the email is -- it's an
208:21      April 9, 2012, email to Wes Morris, Buddy Wray, and
208:22      Donnie King; correct?
208:23   A.   Correct.
208:24   Q.   You don't have any reason to doubt that you
208:25      sent this email, do you?
209:01   A.   No, ma'am.

&#x1F517; PX1924.2

209:02   Q.   Okay. And you see that attached to your
209:03      email is a series of slides entitled "Industry volumes
209:04      2011/12 versus 2010/11."
209:05      Do you see that?
209:06   A.   Yes.
209:07   Q.   If we could please turn to the slide that
209:08      ends in Bates No. 4729.

| 209:09 - 209:17 | **Mcgee, Drew 2021-06-09** | 00:00:20 | McGee.130 |

&#x1F517; PX1924.3.1

209:09      Do you see at the top of this slide it
209:10      states "The industry cutback in head processed

&#x1F517; PX1924.3.2

209:11      continues and now production is running 7 to 12 million
209:12      fewer head processed per week"?
209:13      Do you see that?
209:14   A.   Yes.
209:15   Q.   Industry was processing 7 to 12 million
209:16      fewer chickens per week in 2012 as compared to 2011;
209:17      correct?

| 209:19 - 209:20 | **Mcgee, Drew 2021-06-09** | 00:00:02 | McGee.131 |

209:19      THE WITNESS: According to this graph, that's what
209:20      it shows.

| 209:22 - 210:02 | **Mcgee, Drew 2021-06-09** | 00:00:13 | McGee.132 |

209:22   Q.   Would you agree that Agri Stats is
209:23      knowledgeable about the industry?
209:24   A.   Yes.
209:25   Q.   And you would not have forwarded the
210:01      information to Tyson senior executive if you did not
210:02      believe it to be accurate; correct?

**McGee - AS PLAYED**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 210:04 - 210:04 | **Mcgee, Drew 2021-06-09** | 00:00:01 | McGee.133 |
| | 210:04    THE WITNESS: Probably not. | | |
| 210:06 - 210:07 | **Mcgee, Drew 2021-06-09** | 00:00:07 | McGee.134 |
| 🔗 PX1924.8 | 210:06   Q. Okay. Let's turn to the page that has | | |
| | 210:07     Bates number ending 4734. At the top of this slide it | | |
| 210:07 - 210:14 | **Mcgee, Drew 2021-06-09** | 00:00:16 | McGee.135 |
| | 210:07     Bates number ending 4734. At the top of this slide it | | |
| | 210:08     states -- are you with me, sir? | | |
| | 210:09   A. Yes. | | |
| 🔗 PX1924.8.1 | 210:10   Q. The top of this slide states "The industry | | |
| | 210:11     is producing 5 to 7 percent fewer birds and 2 to | | |
| 🔗 PX1924.8.2 | 210:12     6 percent less meat most weeks this year." | | |
| | 210:13     Do you see that? | | |
| | 210:14   A. Yes. | | |
| 230:21 - 230:22 | **Mcgee, Drew 2021-06-09** | 00:00:10 | McGee.136 |
| 🔗 PX1918.1 | 230:21   Q. I'd like to mark as Exhibit 6005 the | | |
| | 230:22     document at Tab 40 that bears Bates No. TF-0002835244. | | |
| 231:03 - 231:20 | **Mcgee, Drew 2021-06-09** | 00:00:43 | McGee.137 |
| | 231:03   Q. Sir, do you have the document in front of | | |
| | 231:04     you? | | |
| | 231:05   A. Yes, ma'am. | | |
| 🔗 PX1918.1.2 | 231:06   Q. Okay. The first email in the chain is from | | |
| | 231:07     Buddy Wray to you dated August 25, 2011. Do you see | | |
| | 231:08     you're the recipient of this email? | | |
| | 231:09   A. I see it. | | |
| | 231:10   Q. You don't have any reason to doubt you | | |
| | 231:11     received this email, do you? | | |
| | 231:12   A. No, ma'am. | | |
| 🔗 PX1918.1.3 | 231:13   Q. Okay. The subject line is "Sanderson | | |
| | 231:14     Farms, SAFM, Raising Rating to overweight, Price Target | | |
| | 231:15     48." | | |
| | 231:16     Do you see that? | | |
| | 231:17   A. Yes. | | |
| | 231:18   Q. And do you have an understanding of the | | |
| | 231:19     information that's being reflected in this document? | | |
| | 231:20   A. Not a hundred percent. I don't recall it. | | |
| 231:21 - 231:22 | **Mcgee, Drew 2021-06-09** | 00:00:06 | McGee.138 |
| 🔗 PX1918.1.4 | 231:21   Q. Do you know who Farha Aslam is? | | |
| | 231:22   A. She's an analyst. | | |

**McGee - AS PLAYED**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 233:18 - 234:01 | **Mcgee, Drew 2021-06-09** | 00:00:22 | McGee.139 |

PX1918.2.1

233:18  Q.  Yeah.  Let me just read the statement so
233:19       we're on the same page.
233:20       It reads:  "Production is being
233:21       rationalized.  Weekly eggs sets are down 6.6 percent
233:22       from last year."
233:23  A.  Okay.
233:24  Q.  And my question is that indicates that egg
233:25       sets were down more than 6.5 percent in August of 2011
234:01       as compared to August of 2010; correct?

| 234:03 - 234:03 | **Mcgee, Drew 2021-06-09** | 00:00:02 | McGee.140 |

234:03       THE WITNESS:  That's what she's stating.

| 234:05 - 234:09 | **Mcgee, Drew 2021-06-09** | 00:00:08 | McGee.141 |

234:05  Q.  Okay.  And the next statement is

PX1918.2.2

234:06       "Production cuts are anticipated to accelerate in the
234:07       fall."
234:08       Do you see that?
234:09  A.  Got it.

| 235:04 - 235:18 | **Mcgee, Drew 2021-06-09** | 00:00:40 | McGee.142 |

235:04  Q.  Okay.  And then returning to that portion
235:05       of the attachment we were just looking at, the next

PX1918.2.3

235:06       sentence states "Sanderson plans to make the decision
235:07       to cut production in October, and would be fully
235:08       implemented in January."
235:09       Do you see that?
235:10  A.  No.  I'm not -- where are you at?
235:11  Q.  The second bullet under key points, in the
235:12       middle of that paragraph.
235:13  A.  Oh, okay.  "Sanderson plans to make the
235:14       decision to cut production in October."
235:15  Q.  Correct.
235:16  A.  Okay.
235:17  Q.  So this is indicating a future supply
235:18       decision by Sanderson; correct?

| 235:20 - 235:20 | **Mcgee, Drew 2021-06-09** | 00:00:01 | McGee.143 |

235:20       THE WITNESS:  According to her.

| 235:22 - 235:23 | **Mcgee, Drew 2021-06-09** | 00:00:03 | McGee.144 |

235:22  Q.  And information was valuable to Tyson,
235:23       wasn't it?

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 235:25 - 236:03 | **Mcgee, Drew 2021-06-09** | 00:00:07 | McGee.145 |

235:25    THE WITNESS:  I can't say that a hundred percent.
236:01    BY MS. STREET:
236:02  Q.  In response --
236:03  A.  It looks to be public.

| 236:04 - 236:06 | **Mcgee, Drew 2021-06-09** | 00:00:07 | McGee.146 |

236:04  Q.  In response to receiving this information
236:05    Tyson did not try to increase its production to grab
236:06    share, did it?

| 236:09 - 236:09 | **Mcgee, Drew 2021-06-09** | 00:00:01 | McGee.147 |

236:09    THE WITNESS:  I can't recall.

| 236:11 - 236:13 | **Mcgee, Drew 2021-06-09** | 00:00:10 | McGee.148 |

236:11  Q.  You don't have any recollection of Tyson
236:12    increasing its production to grab market share in
236:13    response to a planned supply cut by Sanderson, do you?

| 236:15 - 236:15 | **Mcgee, Drew 2021-06-09** | 00:00:01 | McGee.149 |

236:15    THE WITNESS:  I can't recall.

| 239:11 - 239:12 | **Mcgee, Drew 2021-06-09** | 00:00:14 | McGee.150 |
| 🔗 PX836.1 | | | |

239:11  Q.  I'd like to mark as Exhibit 6007 the
239:12    document at Tab 42.  It has a Bates No. TF-0007873009.

| 241:08 - 241:16 | **Mcgee, Drew 2021-06-09** | 00:00:21 | McGee.151 |
| 🔗 PX836.1.1 | | | |
| 🔗 PX836.1.2 | | | |

241:08  Q.  Your -- the next sentence of your email
241:09    states "Our customers are reading the same reports on
241:10    the markets as we are, so they see what is coming."
241:11    Do you see that portion of your email?
241:12  A.  Yes, ma'am.
241:13  Q.  By that you meant that Tyson customers were
241:14    reading the same report indicating that supply was
241:15    tight so they would be expecting a price increase;
241:16    right?

| 241:18 - 241:19 | **Mcgee, Drew 2021-06-09** | 00:00:05 | McGee.152 |

241:18    THE WITNESS:  I'm going to assume so.  I don't
241:19    know if it's just Tyson customers.

| 241:21 - 242:04 | **Mcgee, Drew 2021-06-09** | 00:00:22 | McGee.153 |
| 🔗 PX836.1.3 | | | |
| 🔗 PX836.1.4 | | | |

241:21  Q.  Okay.  The last two sentences state in
241:22    part, "I will be setting up a conference call next week
241:23    to discuss pricing.  It is our time, and I like our
241:24    chances to get paid for our product."

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 241:25    Do you see that? | | |
| | 242:01  A.  Okay.  Yes. | | |
| | 242:02  Q.  You like the chances of Tyson getting price | | |
| | 242:03     increase because supply was tight; right? | | |
| | 242:04  A.  Not necessarily. | | |
| 242:05 - 242:06 | **Mcgee, Drew 2021-06-09** | 00:00:09 | McGee.154 |
| 🔗 PX1937.1 | 242:05  Q.  Okay.  I'd like to mark as Exhibit 6008 the | | |
| | 242:06     document at Tab 44.  Tab 44. | | |
| 242:13 - 243:15 | **Mcgee, Drew 2021-06-09** | 00:01:06 | McGee.155 |
| | 242:13     Do you have that document in front of you, | | |
| | 242:14     sir? | | |
| | 242:15  A.  Yes, ma'am. | | |
| 🔗 PX1937.1.1 | 242:16  Q.  That's your email address in the top; | | |
| | 242:17     right? | | |
| | 242:18  A.  Yes, ma'am. | | |
| | 242:19  Q.  No reason to doubt that you sent this | | |
| | 242:20     email, is there? | | |
| | 242:21  A.  No, ma'am. | | |
| | 242:22  Q.  Okay.  The -- this is a January 15th to 16, | | |
| 🔗 PX1937.1.2 | 242:23     2014, email chain with the subject line "Wednesday | | |
| | 242:24     Georgia Dock, 1.04 pounds up to .0025." | | |
| | 242:25     Do you see that? | | |
| | 243:01  A.  Yes, ma'am. | | |
| 🔗 PX1937.1.3 | 243:02  Q.  Do you see Mr. Price's email below yours in | | |
| | 243:03     the chain? | | |
| | 243:04  A.  Yes, ma'am. | | |
| 🔗 PX1937.1.4 | 243:05  Q.  Okay.  And you see he writes "Interesting. | | |
| | 243:06     Supply and demand is good and balanced.  GD up this | | |
| 🔗 PX1937.1.5 | 243:07     week.  The year of poultry.  Don't be ashamed to ask | | |
| | 243:08     for more money." | | |
| | 243:09     GD there means the Georgia Dock price; | | |
| | 243:10     right? | | |
| | 243:11  A.  Yes.  I would assume so. | | |
| | 243:12  Q.  Where Mr. Price writes "don't be ashamed to | | |
| | 243:13     ask for more money," he was saying to people on this | | |
| | 243:14     chain that they should be asking Tyson's chicken | | |
| | 243:15     customers to accept price increases; right? | | |
| 243:17 - 243:19 | **Mcgee, Drew 2021-06-09** | 00:00:07 | McGee.156 |
| | 243:17     THE WITNESS:  Not necessarily price increases.  It | | |
| | 243:18     could mean not to go above and beyond the deals we | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 243:19    already had in the programs. | | |
|---|---|---|---|
| 243:21 - 244:08 | **Mcgee, Drew 2021-06-09** | 00:00:34 | McGee.157 |
| | 243:21   Q.   What does it mean to not go above the deals | | |
| | 243:22      we had in the programs? | | |
| | 243:23   A.   We would have had certain customers that | | |
| | 243:24      would have so many adds per year, and those were set | | |
| | 243:25      formulas. But if we were long chicken sometimes we | | |
| | 244:01      would offer them discounted product to help move more | | |
| | 244:02      product. | | |
| | 244:03   Q.   Okay. And how -- | | |
| | 244:04   A.   They got a better deal over and above what | | |
| | 244:05      the program was. | | |
| 🔗 PX1937.1.6 | 244:06   Q.   Okay. So what does "don't be ashamed to | | |
| | 244:07      ask for more money" in that context mean? | | |
| | 244:08   A.   You'd have to ask Tim. | | |
| 244:09 - 244:10 | **Mcgee, Drew 2021-06-09** | 00:00:03 | McGee.158 |
| 🔗 PX1937.1.7 | 244:09   Q.   Mr. Price wrote "The year of poultry." | | |
| | 244:10      Do you see that? | | |
| 244:11 - 244:14 | **Mcgee, Drew 2021-06-09** | 00:00:06 | McGee.159 |
| | 244:11   A.   Yes, ma'am. | | |
| | 244:12   Q.   Do you have an understanding of what he | | |
| | 244:13      meant? | | |
| | 244:14   A.   No. You would have to ask him. | | |
| 244:15 - 244:17 | **Mcgee, Drew 2021-06-09** | 00:00:06 | McGee.160 |
| | 244:15   Q.   I'm asking if you have an understanding. | | |
| | 244:16   A.   You'll have to ask him, because I don't | | |
| | 244:17      know what he meant. | | |
| 244:18 - 244:23 | **Mcgee, Drew 2021-06-09** | 00:00:11 | McGee.161 |
| | 244:18   Q.   All right. I'd like to direct your | | |
| 🔗 PX1937.1.8 | 244:19      attention where you wrote here "Totally agree with | | |
| | 244:20      Tim's comments. This could be a great summer for raw | | |
| | 244:21      poultry." | | |
| | 244:22      Do you see that? | | |
| | 244:23   A.   Yep. | | |
| 245:04 - 245:06 | **Mcgee, Drew 2021-06-09** | 00:00:05 | McGee.162 |
| | 245:04   Q.   You believe that summer of 2014 was great | | |
| | 245:05      for broiler producers like Tyson because they made a | | |
| | 245:06      lot of money; correct? | | |

**McGee - AS PLAYED**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 245:09 - 245:10 | **Mcgee, Drew 2021-06-09** | 00:00:05 | McGee.163 |

245:09    THE WITNESS: That's not what I meant, I don't

245:10    believe. I can't remember what I meant back then.

| | | |
|---|---|---|
| Plaintiff Designations | 00:38:05 |
| Defense Counter Designations | 00:05:32 |
| **TOTAL RUN TIME** | **00:43:37** |

Documents linked to video:

DX2090

PX823

PX836

PX1777

PX1897

PX1916

PX1918

PX1920

PX1922

PX1923

PX1924

PX1925

PX1930

PX1937

PX1961