# EXHIBIT 1

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | |
|---|---|
| IN RE BROILER CHICKEN ANTITRUST LITIGATION | No. 1:16-cv-08637 TMD |
| This Document Relates To: *All Commercial and Institutional Indirect Purchaser Plaintiff Actions* | |

**DECLARATION OF MARC H. EDELSON IN SUPPORT OF COMMERCIAL AND INSTITUTIONAL INDIRECT PURCHASER PLAINTIFFS' MOTION FOR AWARD OF ATTORNEYS' FEES AND EXPENSES ON BEHALF OF EDELSON LECHTZIN LLP**

I, Marc H. Edelson, declare and state as follows:

1.      I am a partner of Edelson Lechtzin LLP. I submit this declaration in support of Co-Lead Class Counsel's Motion for an award of attorneys' fees and reimbursement of costs and expenses in connection with services rendered and expenses incurred by my firm in connection with this litigation. I make this declaration based on my personal knowledge and if called as a witness, I could and would competently testify to the matters stated herein.

2.      During the pendency of this litigation, my firm has acted as Class Counsel to the Commercial and Institutional Indirect Purchaser Plaintiffs' ("CIIPPs") class, including as counsel for Plaintiffs. During the period of September 1, 2021, through March 31, 2025, and at the request of Co-Lead Class Counsel, my firm has been involved in the following activities on behalf of CIIPPs:

- Collected documents, in both paper and electronic format (ESI), from Sumner Country Restaurant d/b/a Kelley's Row ("Kelley's Row");

- In coordination with Interim Co-Lead Class Counsel, participated in numerous

1

depositions on behalf of the CIIPPs Class;

- Assisted in drafting confidentiality designations for Kelley's Row;

- Conferred with Plaintiffs regarding initial disclosures, ESI disclosures, written discovery responses, and assisted in drafting the disclosures and responses for Kelley's Row;

- Consulted with Plaintiffs and assisted in the preparation of the Declaration of Plaintiffs in Support of CIIPPs' Motion for Class Certification;

- Served as a direct contact with Plaintiff Kelley's Row regarding discovery matters, case updates and filings, settlements, discovery responses, required disclosures;

- Contributed to the review of CIIPPs' and Defendants' document productions, at the direction of Interim Co-Lead Class Counsel;

- Assisted with the preparation of CIIPPs' case for trial; and

- Conducted legal research and analysis, at the direction of Interim Co-Lead Class Counsel.

3. Attached hereto as Exhibit A, is a detailed summary showing the amount of time spent by the partners, attorneys, and paralegals of my firm who have been involved in this litigation. The lodestar calculation is based upon my firm's historic hourly billing rates, except for work completed on document review, which is capped at $350 per hour, from September 1, 2021, through March 31, 2025.

4. The total number of hours expended on this litigation by my firm from September 1, 2021, through March 31, 2025 is 253.40 hours. The total lodestar for my firm is $245,402.50. My firm's lodestar figures are based on the firm's historic hourly billing rates. The hourly rates

for the partners, attorneys, and professional support staff in my firm are the same as the usual and customary hourly rates charged for their services in contingent billable matters. The total hours were determined by the examination of contemporaneous, daily records regularly prepared and maintained by my firm, and which have been provided to Interim Co-Lead Class Counsel for their review.

5.      As detailed in Exhibit B attached hereto, my firm incurred a total of $360.00 in unreimbursed expenses during the period of September 1, 2021, through March 31, 2025. These expenses do not include my firm's assessment payments to the common cost litigation fund, maintained by Interim Co-Lead Class Counsel. The expenses incurred in this litigation are reflected in the books and records of my firm. These books and records are prepared from expense vouchers, check records, and other source materials and represent an accurate record of the expenses incurred.

6.      In December 2016, shortly after this litigation commenced and Lead Counsel was appointed, CIIPPs' Interim Co-Lead Class Counsel sent us the Court's approved time and expense reporting protocols. During this litigation my firm has abided by these protocols as we have performed work, incurred expenses, and submitted monthly reports of our time and expenses. My firm's submission of it compensable time and reimbursable expenses in this declaration and its exhibits, comports with these Court-approved time and expense reporting protocols.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct. Executed on May 15, 2025, in Newtown, Pennsylvania.

_/s/ Marc H. Edelson_
Marc H. Edelson

3

*IN RE BROILER CHICKEN ANTITRUST LITIGATION*

| Exhibit A - TIME REPORT | | |
|---|---|---|

**Firm Name:** Edelson Lechtzin LLP    **Reporting Period:** 09/01/2021 through 03/31/2025

**Categories:**

| 1) Legal Research | 5) Pleadings, Briefs & Motions (Drafting, Research, Serving & Filing) | 11) Settlements & Mediation | **TITLE:** | (P) Partner |
|---|---|---|---|---|
| 2) Investigation / Factual Research | 6) Class Certification | 12) Case Management | | (A) Associate |
| 3) Discovery (Written / Deposition Taking & Defending / Meet & Confer / etc. ) | 7) Summary Judgment | 13) Class Notice | | (LC) Law Clerk |
| | 8) Appeals | 14) Trial Prep (Exhibit & Witness List/Jury Instruction/ Vior Dire/Opening Statements/Closing Arguments/Demonstratives/etc.) | | (SPL) Senior Paralegal |
| 4) Document Review (Including for depo prep, class cert, experts, liability issues, jurisdictional issues, and meetings re doc review) | 9) Court Appearance and Prep | | | (PL) Paralegal |
| | 10) Experts | 15) Trial | | (CR) Contract Reviewer |

| ATTORNEYS (P, A) | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | PREVIOUS HOURS | CURRENT HOURS | CUMULATIVE HOURS | HOURLY RATE | PREVIOUS LODESTAR | CURRENT LODESTAR | CUMULATIVE LODESTAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Edelson, Marc H. (P) | | | 31.10 | | | | | | | | | | | | | 0.00 | 31.10 | 31.10 | $900.00 | $0.00 | $27,990.00 | **$27,990.00** |
| Edelson, Marc H. (P) | | | 0.70 | | | | | | | | 0.20 | | | | | 0.00 | 0.90 | 0.90 | $925.00 | $0.00 | $832.50 | **$832.50** |
| Edelson, Marc H. (P) | | | 16.40 | | 0.60 | | | | | | 0.30 | | | 0.30 | | 0.00 | 17.60 | 17.60 | $1,000.00 | $0.00 | $17,600.00 | **$17,600.00** |
| Edelson, Marc H. (P) | | | 1.10 | | | | | | | | | | | 118.70 | | 0.00 | 119.80 | 119.80 | $1,100.00 | $0.00 | $131,780.00 | **$131,780.00** |
| Savett, Shoshana (A) | | | | | 23.70 | | | | | | | | | 60.30 | | 0.00 | 84.00 | 84.00 | $800.00 | $0.00 | $67,200.00 | **$67,200.00** |
| (P) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| (P) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| (A) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| (A) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| (A) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| (CR) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| **SUB-TOTAL** | **0.00** | **0.00** | **49.30** | **0.00** | **24.30** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.50** | **0.00** | **0.00** | **179.30** | **0.00** | **0.00** | **253.40** | **253.40** | | **$0.00** | **$245,402.50** | **$245,402.50** |

| NON-ATTORNEYS (LC, SPL, PL) | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | PREVIOUS HOURS | CURRENT HOURS | CUMULATIVE HOURS | HOURLY RATE | PREVIOUS LODESTAR | CURRENT LODESTAR | CUMULATIVE LODESTAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (LC) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| (LC) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| (PL) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| (PL) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| **SUB-TOTAL** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | | **$0.00** | **$0.00** | **$0.00** |
| **GRAND TOTAL:** | **0.00** | **0.00** | **49.30** | **0.00** | **24.30** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.50** | **0.00** | **0.00** | **179.30** | **0.00** | **0.00** | **253.40** | **253.40** | | **$0.00** | **$245,402.50** | **$245,402.50** |

*IN RE BROILER CHICKEN ANTITRUST LITIGATION*

**Exhibit B - EXPENSE REPORT**

**FIRM NAME:** Edelson Lechtzin LLP

**REPORTING PERIOD:** 09/01/2021 through 03/31/2025

| CATEGORY | DESCRIPTION (If necessary) | CUMULATIVE COSTS |
|---|---|---|
| Court Costs - Filing Fees | | $0.00 |
| Experts/consultants | | $0.00 |
| Federal Express / UPS /Ontrac | | $0.00 |
| Postage / U.S. Mail | | $0.00 |
| Service of Process | | $0.00 |
| Messenger/delivery | | $0.00 |
| Hearing Transcripts | | $0.00 |
| Investigation | | $0.00 |
| Lexis/westlaw | | $0.00 |
| Photocopies - in House | | $0.00 |
| Photocopies - Outside | | $0.00 |
| Telephone/telecopier | | $0.00 |
| Travel - Transportation | | $0.00 |
| Travel - Meals ($75 per person / day cap) | | $360.00 |
| Travel - Hotels | | $0.00 |
| Miscellaneous | | $0.00 |
| | | |
| **TOTAL EXPENSES** | | **$360.00** |

# EXHIBIT 2

## UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

| | |
|---|---|
| IN RE BROILER CHICKEN ANTITRUST LITIGATION | No. 1:16-cv-08637 TMD |
| | Hon. Thomas M. Durkin |
| | Magistrate Judge Jeffrey T. Gilbert |
| This Document Relates To: | |
| *All Commercial and Institutional Indirect Purchaser Plaintiff Actions* | |

**DECLARATION OF NATHAN J. FINK IN SUPPORT OF COMMERCIAL AND INSTITUTIONAL INDIRECT PURCHASER PLAINTIFFS' MOTION FOR AWARD OF ATTORNEYS' FEES AND EXPENSES ON BEHALF OF FINK BRESSACK PLLC**

I, NATHAN J. FINK, declare and state as follows:

1.      I am a partner of Fink Bressack PLLC. I submit this declaration in support of Co-Lead Class Counsel's Motion for an award of attorneys' fees and reimbursement of costs and expenses in connection with services rendered and expenses incurred by my firm in connection with this litigation. I make this declaration based on my personal knowledge and if called as a witness, I could and would competently testify to the matters stated herein.

2.      During the pendency of this litigation, my firm has acted as counsel to the Commercial and Institutional Indirect Purchaser Plaintiffs' ("CIIPPs") class, working under the direction of Interim Co-Lead Class Counsel, including as counsel for Plaintiff Daliano's, Inc., d/b/a Dalionos ("Daliano's"). During the period of September 1, 2021, through March 31, 2025, and at the request of Co-Lead Class Counsel, my firm has been involved in the following activities on behalf of CIIPPs:

1

- Served as direct contact with Class Plaintiff Daliano's regarding claims process, case updates, filings and settlements;

- Assisted with preparation of class representative Cynthia Daly (owner of Class Plaintiff Daliano's) for potential trial testimony; email and telephone exchanges with co-counsel regarding same;

- Reviewed correspondence from co-counsel regarding case status, class notice, claims process and settlements;

- Reviewed court docket and correspondence regarding case status for updates to Class Plaintiff Daliano's;

- Reviewed and revised Declaration in Support of CIIPPs' Motion for Interim Award of Attorney Fees and Expenses and review of billing records for same.

3.      Attached hereto as Exhibit A, is a detailed summary showing the amount of time spent by the partners, attorneys, and paralegals of my firm who have been involved in this litigation. The lodestar calculation is based upon my firm's historic hourly billing rates, except for work completed on document review, which is capped at $350 per hour, from September 1, 2021, through March 31, 2025.

4.      The total number of hours expended on this litigation by my firm from September 1, 2021, through March 31, 2025 is 47.70 hours. The total lodestar for my firm is $48,404.00. My firm's lodestar figures are based on the firm's historical hourly billing rates. The hourly rates for the partners, attorneys, and professional support staff in my firm are the same as the usual and customary hourly rates charged for their services in contingent billable matters. The total hours were determined by the examination of contemporaneous, daily time records regularly prepared

and maintained by my firm, and which have been provided to Interim Co-Lead Class Counsel for their review.

5.    As detailed in Exhibit B attached hereto, my firm has incurred a total of $122.28 in unreimbursed expenses during the period of September 1, 2021 through March 31, 2025. These expenses do not include my firm's assessment payments to the common cost litigation fund, maintained by Interim Co-Lead Class Counsel. The expenses incurred in this litigation are reflected on the books and records of my firm. These books and records are prepared from expense vouchers, check records, and other source materials and represent an accurate record of the expenses incurred.

6.    In December 2016, shortly after this litigation was commenced and Lead Counsel was appointed, CIIPPs' Interim Co-Lead Class Counsel sent us the Court's approved time and expense reporting protocols. In the course of this litigation my firm has abided by these protocols as we have performed work, incurred expenses, and submitted monthly reports of our time and expenses. My firm's submission of its compensable time and reimbursable expenses in this declaration and its exhibits comports with these Court-approved time and expense reporting protocols.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct. Executed on May 15, 2025, in Bloomfield Hills, Michigan.

NATHAN J. FINK

3

*IN RE BROILER CHICKEN ANTITRUST LITIGATION*

**Exhibit A - TIME REPORT**

| Firm Name: | **Fink Bressack PLLC** | **Reporting Period:** | **09/01/2021 through 03/31/2025** |
|---|---|---|---|

**Categories:**

| | |
|---|---|
| 1) Legal Research | 5) Pleadings, Briefs & Motions (Drafting, Research, Serving & Filing) |
| 2) Investigation / Factual Research | 6) Class Certification |
| 3) Discovery (Written / Deposition Taking & Defending / Meet & Confer / etc. ) | 7) Summary Judgment |
| | 8) Appeals |
| 4) Document Review (Including for depo prep, class cert, experts, liability issues, jurisdictional issues, and meetings re doc review) | 9) Court Appearance and Prep |
| | 10) Experts |

11) Settlements & Mediation
12) Case Management
13) Class Notice
14) Trial Prep (Exhibit & Witness List/Jury Instruction/ Vior Dire/Opening Statements/Closing Arguments/Demonstratives/etc.)
15) Trial

**TITLE:**
(P) Partner
(A) Associate
(LC) Law Clerk
(SPL) Senior Paralegal
(PL) Paralegal
(CR) Contract Reviewer

| ATTORNEYS (P, A) | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | PREVIOUS HOURS | CURRENT HOURS | CUMULATIVE HOURS | HOURLY RATE | PREVIOUS LODESTAR | CURRENT LODESTAR | CUMULATIVE LODESTAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (P) David H. Fink (2022) | | 0.20 | | | 1.00 | | | | | | 6.90 | 2.70 | | | | 0.00 | 10.80 | 10.80 | $1,050.00 | $0.00 | $11,340.00 | $11,340.00 |
| (P) David H. Fink (2023) | | | | | | | | | | | 3.10 | 3.10 | | 4.00 | | 0.00 | 10.20 | 10.20 | $1,100.00 | $0.00 | $11,220.00 | $11,220.00 |
| (P) David H. Fink (2024) | | | | | | | | | | | 4.50 | 1.40 | | 10.50 | | 0.00 | 16.40 | 16.40 | $1,175.00 | $0.00 | $19,270.00 | $19,270.00 |
| (P) David H. Fink (2025) | | | | | | | | | | | 2.50 | | | | | 0.00 | 2.50 | 2.50 | $1,250.00 | $0.00 | $3,125.00 | $3,125.00 |
| (P) Nathan J. Fink (2022) | | | | | | | | | | | 0.80 | | | | | 0.00 | 0.80 | 0.80 | $675.00 | $0.00 | $540.00 | $540.00 |
| (P) Nathan J. Fink (2023) | | | 0.20 | | | | | | | | | | | 1.20 | | 0.00 | 1.40 | 1.40 | $725.00 | $0.00 | $1,015.00 | $1,015.00 |
| (P) Nathan J. Fink (2024) | | | | | | | | | | | | | | 0.10 | | 0.00 | 0.10 | 0.10 | $775.00 | $0.00 | $77.50 | $77.50 |
| (A) Glenn R. Gayer (2022) | | | | | 0.50 | | | | | | 1.00 | 0.60 | | | | 0.00 | 2.10 | 2.10 | $350.00 | $0.00 | $735.00 | $735.00 |
| (A) Glenn R. Gayer (2023) | | | | | | | | | | | | | | 1.30 | | 0.00 | 1.30 | 1.30 | $350.00 | $0.00 | $455.00 | $455.00 |
| (A) Glenn R. Gayer (2024) | | | | | | | | | | | 0.30 | 0.70 | | | | 0.00 | 1.00 | 1.00 | $350.00 | $0.00 | $350.00 | $350.00 |
| (A) Glenn R. Gayer (2025) | | | | | | | | | | | 0.40 | | | | | 0.00 | 0.40 | 0.40 | $350.00 | $0.00 | $140.00 | $140.00 |
| | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | | $0.00 | $0.00 | $0.00 |
| | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | | $0.00 | $0.00 | $0.00 |
| | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | | $0.00 | $0.00 | $0.00 |
| | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | | $0.00 | $0.00 | $0.00 |
| | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | | $0.00 | $0.00 | $0.00 |
| | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | | $0.00 | $0.00 | $0.00 |
| **SUB-TOTAL** | **0.00** | **0.20** | **0.20** | **0.00** | **1.50** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **19.50** | **8.50** | **0.00** | **17.10** | **0.00** | **0.00** | **47.00** | **47.00** | | **$0.00** | **$48,267.50** | **$48,267.50** |

| NON-ATTORNEYS (LC, SPL, PL) | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | PREVIOUS HOURS | CURRENT HOURS | CUMULATIVE HOURS | HOURLY RATE | PREVIOUS LODESTAR | CURRENT LODESTAR | CUMULATIVE LODESTAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (LA) Kimberly S. Hunt (2022) | | | | | | | | | | | | 0.70 | | | | 0.00 | 0.70 | 0.70 | $195.00 | $0.00 | $136.50 | $136.50 |
| (PL) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | | $0.00 | $0.00 | $0.00 |
| (PL) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | | $0.00 | $0.00 | $0.00 |
| (PL) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | | $0.00 | $0.00 | $0.00 |
| (PL) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | | $0.00 | $0.00 | $0.00 |
| (PL) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | | $0.00 | $0.00 | $0.00 |
| (PL) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | | $0.00 | $0.00 | $0.00 |
| **SUB-TOTAL** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.70** | **0.00** | **0.00** | **0.00** | **0.00** | **0.70** | **0.70** | | **$0.00** | **$136.50** | **$136.50** |
| **GRAND TOTAL:** | **0.00** | **0.20** | **0.20** | **0.00** | **1.50** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **19.50** | **9.20** | **0.00** | **17.10** | **0.00** | **0.00** | **47.70** | **47.70** | | **$0.00** | **$48,404.00** | **$48,404.00** |

*IN RE BROILER CHICKEN ANTITRUST LITIGATION*

**Exhibit B - EXPENSE REPORT**

**FIRM NAME:   FINK BRESSACK PLLC**

**REPORTING PERIOD:** 09/01/2021 through 03/31/2025

| CATEGORY | DESCRIPTION (If necessary) | CUMULATIVE COSTS |
|---|---|---|
| Court Costs - Filing Fees | | $58.80 |
| Experts/consultants | | $0.00 |
| Federal Express / UPS /Ontrac | | $36.98 |
| Postage / U.S. Mail | | $0.00 |
| Service of Process | | $0.00 |
| Messenger/delivery | | $0.00 |
| Hearing Transcripts | | $0.00 |
| Investigation | | $0.00 |
| Lexis/westlaw | | $0.00 |
| Photocopies - in House | | $26.50 |
| Photocopies - Outside | | $0.00 |
| Telephone/telecopier | | $0.00 |
| Travel - Transportation | | $0.00 |
| Travel - Meals ($75 per person / day cap) | | $0.00 |
| Travel - Hotels | | $0.00 |
| Miscellaneous | | $0.00 |
| | | |
| **TOTAL EXPENSES** | | **$122.28** |

# EXHIBIT 3

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

|  |  |
|---|---|
| IN RE BROILER CHICKEN ANTITRUST LITIGATION | No. 1:16-cv-08637 TMD |
| This Document Relates To: *All Commercial and Institutional Indirect Purchaser Plaintiff Actions* | |

**DECLARATION OF ANNE T. REGAN IN SUPPORT OF COMMERCIAL AND INSTITUTIONAL INDIRECT PURCHASER PLAINTIFFS' MOTION FOR AWARD OF ATTORNEYS' FEES AND EXPENSES ON BEHALF OF HELLMUTH & JOHNSON PLLC**

I, ANNE T. REGAN, declare and state as follows:

1. I am a partner of HELLMUTH & JOHNSON PLLC. I submit this declaration in support of Co-Lead Class Counsel's Motion for an award of attorneys' fees and reimbursement of costs and expenses in connection with services rendered and expenses incurred by my firm in connection with this litigation. I make this declaration based on my personal knowledge and if called as a witness, I could and would competently testify to the matters stated herein.

2. During the pendency of this litigation, my firm has acted as litigation support to Co-Lead Counsel to the Commercial and Institutional Indirect Purchaser Plaintiffs' ("CIIPPs") class, including as counsel for Plaintiffs. During the period of September 1, 2021, through March 31, 2025, and at the request of Co-Lead Class Counsel, my firm has been involved in the following activities on behalf of CIIPPs:

- Served as a direct contact with Plaintiffs regarding discovery matters, case updates and filings, settlements, discovery responses, required disclosures; and

1

- Conducted legal research and analysis, at the direction of Interim Co-Lead Class Counsel, in support of CIIPPs' case for trial.

3. Attached hereto as Exhibit A, is a detailed summary showing the amount of time spent by the partners, attorneys, and paralegals of my firm who have been involved in this litigation. The lodestar calculation is based upon my firm's historic hourly billing rates, except for work completed on document review, which is capped at $350 per hour, from September 1, 2021, through March 31, 2025.

4. The total number of hours expended on this litigation by my firm from September 1, 2021, through March 31, 2025 is 27.50 hours. The total lodestar for my firm is $22,067.50. My firm's lodestar figures are based on the firm's historic hourly billing rates. The hourly rates for the partners, attorneys, and professional support staff in my firm are the same as the usual and customary hourly rates charged for their services in contingent billable matters. The total hours were determined by the examination of contemporaneous, daily time records regularly prepared and maintained by my firm, and which have been provided to Interim Co-Lead Class Counsel for their review.

5. My firm does not have any unreimbursed expenses in this litigation for the period of September 1, 2021 through March 31, 2025.

6. In December 2016, shortly after this litigation was commenced and Lead Counsel was appointed, CIIPPs' Interim Co-Lead Class Counsel sent us the Court's approved time and expense reporting protocols. In the course of this litigation my firm has abided by these protocols as we have performed work, incurred expenses, and submitted monthly reports of our time and expenses. My firm's submission of it compensable time and reimbursable expenses in this declaration and its exhibits, comports with these Court-approved time and expense reporting

2

protocols.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct. Executed on May 15, 2025, in Edina, MN.

_/s/ Anne T. Regan_
Anne T. Regan

**IN RE BROILER CHICKEN ANTITRUST LITIGATION**

**Exhibit A - TIME REPORT**

**Firm Name:** Hellmuth & Johnson, PLLC

**Reporting Period:** 09/01/2021 through 03/31/2025

**Categories:**

1) Legal Research
2) Investigation / Factual Research
3) Discovery (Written / Deposition Taking & Defending / Meet & Confer / etc. )
4) Document Review (Including for depo prep, class cert, experts, liability issues, jurisdictional issues, and meetings re doc review)
5) Pleadings, Briefs & Motions (Drafting, Research, Serving & Filing)
6) Class Certification
7) Summary Judgment
8) Appeals
9) Court Appearance and Prep
10) Experts
11) Settlements & Mediation
12) Case Management
13) Class Notice
14) Trial Prep (Exhibit & Witness List/Jury Instruction/ Vior Dire/Opening Statements/Closing Arguments/Demonstratives/etc.)
15) Trial

**TITLE:**
(P) Partner
(A) Associate
(LC) Law Clerk
(SPL) Senior Paralegal
(PL) Paralegal
(CR) Contract Reviewer

| ATTORNEYS (P, A) | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | PREVIOUS HOURS | CURRENT HOURS | CUMULATIVE HOURS | HOURLY RATE | PREVIOUS LODESTAR | CURRENT LODESTAR | CUMULATIVE LODESTAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cashman, Michael R. (P) | | | 0.90 | | | | | | | | | | | | | 0.00 | 0.90 | 0.90 | $895.00 | $0.00 | $805.50 | $805.50 |
| Hagstrom, Richard M. (P) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $350.00 | $0.00 | $0.00 | $0.00 |
| Hagstrom, Richard M. (P) | | | | | | 0.10 | | | | | 13.80 | 0.60 | | | | 0.00 | 14.50 | 14.50 | $980.00 | $0.00 | $14,210.00 | $14,210.00 |
| Ortega, Amy M (A) | | | | | | | | | | | | | | 6.10 | | 0.00 | 6.10 | 6.10 | $320.00 | $0.00 | $1,952.00 | $1,952.00 |
| Regan, Anne T. (P) | | | | | | | | | | | | 6.00 | | | | 0.00 | 6.00 | 6.00 | $850.00 | $0.00 | $5,100.00 | $5,100.00 |
| | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | | $0.00 | $0.00 | $0.00 |
| | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | | $0.00 | $0.00 | $0.00 |
| | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | | $0.00 | $0.00 | $0.00 |
| | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | | $0.00 | $0.00 | $0.00 |
| | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | | $0.00 | $0.00 | $0.00 |
| | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | | $0.00 | $0.00 | $0.00 |
| | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | | $0.00 | $0.00 | $0.00 |
| | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | | $0.00 | $0.00 | $0.00 |
| | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | | $0.00 | $0.00 | $0.00 |
| | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | | $0.00 | $0.00 | $0.00 |
| | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | | $0.00 | $0.00 | $0.00 |
| | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | | $0.00 | $0.00 | $0.00 |
| | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | | $0.00 | $0.00 | $0.00 |
| | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | | $0.00 | $0.00 | $0.00 |
| | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | | $0.00 | $0.00 | $0.00 |
| | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | | $0.00 | $0.00 | $0.00 |
| **SUB-TOTAL** | 0.00 | 0.00 | 0.90 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 13.80 | 0.60 | 0.00 | 12.10 | 0.00 | 0.00 | 27.50 | 27.50 | | $0.00 | $22,067.50 | $22,067.50 |

| NON-ATTORNEYS (LC, SPL, PL) | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | PREVIOUS HOURS | CURRENT HOURS | CUMULATIVE HOURS | HOURLY RATE | PREVIOUS LODESTAR | CURRENT LODESTAR | CUMULATIVE LODESTAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (LC) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $250.00 | $0.00 | $0.00 | $0.00 |
| (LC) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $250.00 | $0.00 | $0.00 | $0.00 |
| (LC) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $200.00 | $0.00 | $0.00 | $0.00 |
| (PL) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $175.00 | $0.00 | $0.00 | $0.00 |
| (PL) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $200.00 | $0.00 | $0.00 | $0.00 |
| (PL) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $150.00 | $0.00 | $0.00 | $0.00 |
| (PL) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $150.00 | $0.00 | $0.00 | $0.00 |
| (PL) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $125.00 | $0.00 | $0.00 | $0.00 |
| (PL) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $150.00 | $0.00 | $0.00 | $0.00 |
| (PL) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $225.00 | $0.00 | $0.00 | $0.00 |
| (PL) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $250.00 | $0.00 | $0.00 | $0.00 |
| **SUB-TOTAL** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | $0.00 | $0.00 | $0.00 |
| **GRAND TOTAL:** | 0.00 | 0.00 | 0.90 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 13.80 | 0.60 | 0.00 | 12.10 | 0.00 | 0.00 | 27.50 | 27.50 | | $0.00 | $22,067.50 | $22,067.50 |

Ex. A - Time Summary

*IN RE BROILER CHICKEN ANTITRUST LITIGATION*

**Exhibit B - EXPENSE REPORT**

**FIRM NAME: Hellmuth & Johnson, PLLC**

**REPORTING PERIOD:** 09/01/2021 through 03/31/2025

| CATEGORY | DESCRIPTION (If necessary) | CUMULATIVE COSTS |
|---|---|---|
| Court Costs - Filing Fees | | $0.00 |
| Experts/consultants | | $0.00 |
| Federal Express / UPS /Ontrac | | $0.00 |
| Postage / U.S. Mail | | $0.00 |
| Service of Process | | $0.00 |
| Messenger/delivery | | $0.00 |
| Hearing Transcripts | | $0.00 |
| Investigation | | $0.00 |
| Lexis/westlaw | | $0.00 |
| Photocopies - in House | | $0.00 |
| Photocopies - Outside | | $0.00 |
| Telephone/telecopier | | $0.00 |
| Travel - Transportation | | $0.00 |
| Travel - Meals ($75 per person / day cap) | | $0.00 |
| Travel - Hotels | | $0.00 |
| Miscellaneous | | $0.00 |
| | | |
| **TOTAL EXPENSES** | | **$0.00** |

# EXHIBIT 4

**UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | |
|---|---|
| IN RE BROILER CHICKEN ANTITRUST LITIGATION | No. 1:16-cv-08637 TMD |
| This Document Relates To:<br><br>*All Commercial and Institutional Indirect Purchaser Plaintiff Actions* | |

## DECLARATION OF PARKER B. FOLSE IN SUPPORT OF COMMERCIAL AND INSTITUTIONAL INDIRECT PURCHASER PLAINTIFFS' MOTION FOR AWARD OF ATTORNEYS' FEES AND EXPENSES ON BEHALF OF HINKLE SHANOR LLP

I, Parker B. Folse, declare and state as follows:

1.     I am a partner of Hinkle Shanor LLP. I submit this declaration in support of Co-Lead Class Counsel's Motion for an award of attorneys' fees and reimbursement of costs and expenses in connection with services rendered and expenses incurred by my firm in connection with this litigation. I make this declaration based on my personal knowledge and if called as a witness, I could and would competently testify to the matters stated herein.

2.     During the pendency of this litigation, my firm has acted as Counsel to the Commercial and Institutional Indirect Purchaser Plaintiffs' ("CIIPPs") class, including as counsel for Plaintiffs. During the period of September 1, 2021, through March 31, 2025, and at the request of Co-Lead Class Counsel, my firm has been involved in the following activities on behalf of CIIPPs:

- Collected documents, in both paper and electronic format (ESI), from Plaintiffs;

- Conferred with Plaintiffs regarding initial disclosures, ESI disclosures, written

1

discovery responses, and assisted in drafting the disclosures and responses;

- Served as a direct contact with Plaintiffs regarding discovery matters, case updates and filings, and settlements;

- Assisted with the preparation of CIIPPs' case for trial; and,

- Conducted legal research and analysis, at the direction of Interim Co-Lead Class Counsel.

3.      Attached hereto as Exhibit A, is a detailed summary showing the amount of time spent by the partners, attorneys, and paralegals of my firm who have been involved in this litigation. The lodestar calculation is based upon my firm's historic hourly billing rates, except for work completed on document review, which is capped at $350 per hour, from September 1, 2021, through March 31, 2025.

4.      The total number of hours expended on this litigation by my firm from September 1, 2021, through March 31, 2025, is 130.60 hours. The total lodestar for my firm is $82,190.00. My firm's lodestar figures are based on the firm's historic hourly billing rates. The hourly rates for the partners, attorneys, and professional support staff in my firm are the same as the usual and customary hourly rates charged for their services in contingent billable matters. The total hours were determined by the examination of contemporaneous, daily time records regularly prepared and maintained by my firm, and which have been provided to Interim Co-Lead Class Counsel for their review.

5.      As detailed in Exhibit B attached hereto, my firm has incurred a total of $25.69 in unreimbursed expenses during the period of September 1, 2021 through March 31, 2025. These expenses do not include my firm's assessment payments to the common cost litigation fund, maintained by Interim Co-Lead Class Counsel. The expenses incurred in this litigation are

2

reflected on the books and records of my firm. These books and records are prepared from expense vouchers, check records, and other source materials and represent an accurate record of the expenses incurred.

6.      In December 2016, shortly after this litigation was commenced and Lead Counsel was appointed, CIIPPs' Interim Co-Lead Class Counsel sent us the Court's approved time and expense reporting protocols. In the course of this litigation my firm has abided by these protocols as we have performed work, incurred expenses, and submitted monthly reports of our time and expenses. My firm's submission of its compensable time and reimbursable expenses in this declaration and its exhibits, comports with these Court-approved time and expense reporting protocols.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct. Executed on May 16, 2025, in Roswell, New Mexico.

Parker B. Folse

3

*Exhibit A - TIME REPORT*

| **Firm Name:** | Hinkle Shanor LLP | | | | | | | **Reporting Period:** | | | | 09/01/2021 through 03/31/2025 | | | |

**Categories:**

1) Legal Research

2) Investigation / Factual Research

3) Discovery

(Written / Deposition Taking & Defending / Meet & Confer / etc. )

4) Document Review

(Including for depo prep, class cert, experts, liability issues, jurisdictional issues, and meetings re doc review)

5) Pleadings, Briefs & Motions (Drafting, Research, Serving & Filing)

6) Class Certification

7) Summary Judgment

8) Appeals

9) Court Appearance and Prep

10) Experts

11) Settlements & Mediation

12) Case Management

13) Class Notice

14) Trial Prep

(Exhibit & Witness List/Jury Instruction/ Vior Dire/Opening Statements/Closing Arguments/Demonstratives/etc.)

15) Trial

**TITLE:**

(P) Partner

(A) Associate

(LC) Law Clerk

(SPL) Senior Paralegal

(PL) Paralegal

| ATTORNEYS (P, A) | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | PREVIOUS HOURS | CURRENT HOURS | CUMULATIVE HOURS | HOURLY RATE | PREVIOUS LODESTAR | CURRENT LODESTAR | CUMULATIVE LODESTAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Jacobs (P) | 56.40 | 13.40 | 12.80 | | 21.10 | | | | | | | 1.30 | 1.00 | | | 0.00 | 106.00 | 106.00 | $700.00 | $0.00 | $74,200.00 | $74,200.00 |
| Michael Jacobs (P) | | | | 3.70 | | | | | | | | | | | | 0.00 | 3.70 | 3.70 | $350.00 | $0.00 | $1,295.00 | $1,295.00 |
| Parker Folse (P) | | 0.60 | 4.30 | | 0.40 | | | | | | 1.50 | | | 1.60 | | 0.00 | 8.40 | 8.40 | $500.00 | $0.00 | $4,200.00 | $4,200.00 |
| | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **SUB-TOTAL** | 56.40 | 14.00 | 17.10 | 3.70 | 21.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 | 1.30 | 1.00 | 1.60 | 0.00 | 0.00 | 118.10 | 118.10 | | $0.00 | $79,695.00 | $79,695.00 |

| NON-ATTORNEYS (LC, SPL, PL) | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | PREVIOUS HOURS | CURRENT HOURS | CUMULATIVE HOURS | HOURLY RATE | PREVIOUS LODESTAR | CURRENT LODESTAR | CUMULATIVE LODESTAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mackenzie L. Morin( PL) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $125.00 | $0.00 | $0.00 | $0.00 |
| Kerrie Allen (PL) | | | | | 12.40 | | | | | | | | | | | 0.00 | 12.40 | 12.40 | $200.00 | $0.00 | $2,480.00 | $2,480.00 |
| Charles R. Good (CG) | | | | | | | | | | | | 0.10 | | | | 0.00 | 0.10 | 0.10 | $150.00 | $0.00 | $15.00 | $15.00 |
| | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **SUB-TOTAL** | 0.00 | 0.00 | 0.00 | 0.00 | 12.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 12.50 | 12.50 | | $0.00 | $2,495.00 | $2,495.00 |
| **GRAND TOTAL:** | 56.40 | 14.00 | 17.10 | 3.70 | 33.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 | 1.40 | 1.00 | 1.60 | 0.00 | 0.00 | 130.60 | 130.60 | | $0.00 | $82,190.00 | $82,190.00 |

*IN RE BROILER CHICKEN ANTITRUST LITIGATION*

**Exhibit B - EXPENSE REPORT**

**FIRM NAME: Hinkle Shanor LLP**

**REPORTING PERIOD:** 09/01/2021 through 03/31/2025

| CATEGORY | DESCRIPTION (If necessary) | CUMULATIVE COSTS |
|---|---|---|
| Court Costs - Filing Fees | | $0.00 |
| Experts/consultants | | $0.00 |
| Federal Express / UPS /Ontrac | | $0.00 |
| Postage / U.S. Mail | | $17.06 |
| Service of Process | | $0.00 |
| Messenger/delivery | | $0.00 |
| Hearing Transcripts | | $0.00 |
| Investigation | | $0.00 |
| Lexis/westlaw | | $0.00 |
| Photocopies - in House | | $0.00 |
| Photocopies - Outside | | $0.00 |
| Telephone/telecopier | | $0.00 |
| Travel - Transportation | | $0.00 |
| Travel - Meals ($75 per person / day cap) | | $0.00 |
| Travel - Hotels | | $0.00 |
| Miscellaneous | Wire Fee | $8.63 |
| | | |
| **TOTAL EXPENSES** | | **$25.69** |

Ex. B - Expenses Summary

# EXHIBIT 5

**UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | |
|---|---|
| IN RE BROILER CHICKEN ANTITRUST LITIGATION | No. 1:16-cv-08637 TMD |
| This Document Relates To: *All Commercial and Institutional Indirect Purchaser Plaintiff Actions* | |

**DECLARATION OF ROBERT J. GRALEWSKI, JR. IN SUPPORT OF COMMERCIAL AND INSTITUTIONAL INDIRECT PURCHASER PLAINTIFFS' MOTION FOR AWARD OF ATTORNEYS' FEES AND EXPENSES ON BEHALF OF KIRBY McINERNEY LLP**

I, ROBERT J. GRALEWSKI, JR., declare and state as follows:

1.      I am a partner of KIRBY McINERNEY LLP ("KM"). I submit this declaration in support of Co-Lead Class Counsel's Motion for an award of attorneys' fees and reimbursement of costs and expenses in connection with services rendered and expenses incurred by my firm in connection with this litigation. I make this declaration based on my personal knowledge and if called as a witness, I could and would competently testify to the matters stated herein.

2.      During the pendency of this litigation, my firm has acted as Counsel to the Commercial and Institutional Indirect Purchaser Plaintiffs' ("CIIPPs") class, including as counsel for Plaintiffs. During the period of September 1, 2021, through March 31, 2025, and at the request of Co-Lead Class Counsel, my firm was one of law firms who actively participated in all facets of this case leading up to trial. Following the first round of settlements,[1] KM lawyers, among

---

[1] KM's role in the litigation up to August 31, 2021, is summarized in my Declaration in support of CIIPP's Motion for Interim Award of Fees and Expenses dated January 26, 2022, ECF 5406.

1

numerous other tasks: attended additional DAP depositions; selected and reviewed trial exhibits; negotiated evidentiary stipulations with Defense counsel; conducted expert depositions; and drafted oppositions to several summary judgment motions. In the lead up to trial, co-lead counsel selected my firm to be on the trial team. In this role, I was responsible for selecting and preparing certain class representatives to testify at trial. In connection with this role, I personally met with numerous class representatives and, after preparing them to testify, conducted mock direct examinations. I also consulted with co-lead counsel and offered advice during settlement negotiations.

3. Attached hereto as Exhibit A, is a detailed summary showing the amount of time spent by the partners, attorneys, and paralegals of my firm who have been involved in this litigation. The lodestar calculation is based upon my firm's historic hourly billing rates, except for work completed on document review, which is capped at $350 per hour, from September 1, 2021, through March 31, 2025.

4. The total number of hours expended on this litigation by my firm from September 1, 2021, through March 31, 2025 is 884.80 hours. The total lodestar for my firm is $702,460. My firm's lodestar figures are based on the firm's historic hourly billing rates. The hourly rates for the partners, attorneys, and professional support staff in my firm are the same as the usual and customary hourly rates charged for their services in contingent billable matters. The total hours were determined by the examination of contemporaneous, daily time records regularly prepared and maintained by my firm, and which have been provided to Interim Co-Lead Class Counsel for their review.

5. As detailed in Exhibit B attached hereto, my firm has incurred a total of $5,933.04 in unreimbursed expenses during the period of September 1, 2021 through March 31, 2025. These

expenses do not include my firm's assessment payments to the common cost litigation fund, maintained by Interim Co-Lead Class Counsel. The expenses incurred in this litigation are reflected on the books and records of my firm. These books and records are prepared from expense vouchers, check records, and other source materials and represent an accurate record of the expenses incurred.

6.      In December 2016, shortly after this litigation was commenced and Lead Counsel was appointed, CIIPPs' Interim Co-Lead Class Counsel sent us the Court's approved time and expense reporting protocols. In the course of this litigation my firm has abided by these protocols as we have performed work, incurred expenses, and submitted monthly reports of our time and expenses. My firm's submission of it compensable time and reimbursable expenses in this declaration and its exhibits, comports with these Court-approved time and expense reporting protocols.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct. Executed on MAY 16, 2025, in CUSCO, PERU.

    */s/ ROBERT J. GRALEWSKI, JR.*
    ROBERT J. GRALEWSKI, JR.

*IN RE BROILER CHICKEN ANTITRUST LITIGATION*

## Exhibit A - TIME REPORT

**Firm Name:** KIRBY MCINERNEY LLP  
**Reporting Period:** 09/01/2021 through 03/31/2025

**Categories:**

| | |
|---|---|
| 1) Legal Research | 5) Pleadings, Briefs & Motions (Drafting, Research, Serving & Filing) |
| 2) Investigation / Factual Research | 6) Class Certification |
| 3) Discovery (Written / Deposition Taking & Defending / Meet & Confer / etc.) | 7) Summary Judgment |
| | 8) Appeals |
| 4) Document Review (Including for depo prep, class cert, experts, liability issues, jurisdictional issues, and meetings re doc review) | 9) Court Appearance and Prep |
| | 10) Experts |

| | |
|---|---|
| 11) Settlements & Mediation | |
| 12) Case Management | |
| 13) Class Notice | |
| 14) Trial Prep (Exhibit & Witness List/Jury Instruction/ Vior Dire/Opening Statements/Closing Arguments/Demonstratives/etc.) | |
| 15) Trial | |

**TITLE:** (P) Partner | (A) Associate | (LC) Law Clerk | (SPL) Senior Paralegal | (PL) Paralegal | (CR) Contract Reviewer

| ATTORNEYS (P, A) | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | PREVIOUS HOURS | CURRENT HOURS | CUMULATIVE HOURS | HOURLY RATE | PREVIOUS LODESTAR | CURRENT LODESTAR | CUMULATIVE LODESTAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Robert Gralewski 2021 (P) | | 0.50 | 8.70 | | | | | | 0.60 | | 1.20 | 0.70 | | 76.80 | | 0.00 | 88.50 | 88.50 | $950.00 | $0.00 | $84,075.00 | $84,075.00 |
| Robert Gralewski 2022 (P) | | 19.50 | 23.70 | | 2.00 | 5.60 | 6.00 | | 84.50 | 0.60 | 7.40 | 3.30 | | 0.80 | 51.10 | 0.00 | 204.50 | 204.50 | $950.00 | $0.00 | $194,275.00 | $194,275.00 |
| Robert Gralewski 2023 (P) | | | 8.50 | | 2.60 | | 5.70 | | | | | 2.40 | 0.30 | 39.60 | 0.10 | 0.00 | 59.20 | 59.20 | $1,100.00 | $0.00 | $65,120.00 | $65,120.00 |
| Robert Gralewski 2024 (P) | | | | | | 0.60 | | | | | 3.10 | 0.30 | | 170.40 | | 0.00 | 174.40 | 174.40 | $1,200.00 | $0.00 | $209,280.00 | $209,280.00 |
| Sarah Flohr 2023 (A) | | | | | | | | | | | | | | 26.00 | | 0.00 | 26.00 | 26.00 | $650.00 | $0.00 | $16,900.00 | $16,900.00 |
| Sarah Flohr 2024 (A) | 1.10 | | | | | | | | | | | | | 0.80 | | 0.00 | 1.90 | 1.90 | $700.00 | $0.00 | $1,330.00 | $1,330.00 |
| Nicole Veno 2021 (A) | | | | | | | | | | | | | | 48.50 | | 0.00 | 48.50 | 48.50 | $475.00 | $0.00 | $23,037.50 | $23,037.50 |
| Nicole Veno 2022 (A) | | | | | 10.20 | | 42.10 | | | | | 0.20 | | 0.10 | 102.10 | 0.00 | 154.70 | 154.70 | $475.00 | $0.00 | $73,482.50 | $73,482.50 |
| SUB-TOTAL | 1.10 | 20.00 | 40.90 | 0.00 | 14.80 | 6.20 | 53.80 | 0.00 | 85.10 | 0.60 | 11.70 | 6.90 | 0.30 | 363.00 | 153.30 | 0.00 | 757.70 | 757.70 | | $0.00 | $667,500.00 | $667,500.00 |

| NON-ATTORNEYS (LC, SPL, PL) | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | PREVIOUS HOURS | CURRENT HOURS | CUMULATIVE HOURS | HOURLY RATE | PREVIOUS LODESTAR | CURRENT LODESTAR | CUMULATIVE LODESTAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Julia Clementi 2022 (SPL) | | | | | | | | | | | | 0.30 | | | | 0.00 | 0.30 | 0.30 | $300.00 | $0.00 | $90.00 | $90.00 |
| Elizabeth Ely 2021 (PL) | | | | | | | | | | | | | | 0.60 | | 0.00 | 0.60 | 0.60 | $275.00 | $0.00 | $165.00 | $165.00 |
| Elizabeth Ely 2022 (PL) | | | | | | | | | | | | | | | 0.60 | 0.00 | 0.60 | 0.60 | $275.00 | $0.00 | $165.00 | $165.00 |
| Brian Garcia 2021 (PL) | | | | | | | | | | | | 2.50 | | 2.00 | | 0.00 | 4.50 | 4.50 | $275.00 | $0.00 | $1,237.50 | $1,237.50 |
| Marya Jureidini 2024 (PL) | | | | | | | | | | | | | | 5.00 | | 0.00 | 5.00 | 5.00 | $275.00 | $0.00 | $1,375.00 | $1,375.00 |
| Fabiha Khan 2022 (PL) | | | 10.00 | | 21.80 | | 13.40 | | | | | 15.40 | | | | 0.00 | 60.60 | 60.60 | $275.00 | $0.00 | $16,665.00 | $16,665.00 |
| Fabiha Khan 2023 (PL) | | | | | 18.70 | | 31.10 | | | | | | | | | 0.00 | 49.80 | 49.80 | $275.00 | $0.00 | $13,695.00 | $13,695.00 |
| Casey Liu 2024 (PL) | | | | | | | | | | | | | | 5.70 | | 0.00 | 5.70 | 5.70 | $275.00 | $0.00 | $1,567.50 | $1,567.50 |
| SUB-TOTAL | 0.00 | 0.00 | 10.00 | 0.00 | 40.50 | 0.00 | 44.50 | 0.00 | 0.00 | 0.00 | 0.00 | 18.20 | 0.00 | 13.30 | 0.60 | 0.00 | 127.10 | 127.10 | | $0.00 | $34,960.00 | $34,960.00 |
| GRAND TOTAL: | 1.10 | 20.00 | 50.90 | 0.00 | 55.30 | 6.20 | 98.30 | 0.00 | 85.10 | 0.60 | 11.70 | 25.10 | 0.30 | 376.30 | 153.90 | 0.00 | 884.80 | 884.80 | | $0.00 | $702,460.00 | $702,460.00 |

*IN RE BROILER CHICKEN ANTITRUST LITIGATION*

**Exhibit B - EXPENSE REPORT**

**FIRM NAME: KIRBY MCINERNY LLP**

**REPORTING PERIOD:** 09/01/2021 through 03/31/2025

| CATEGORY | DESCRIPTION (If necessary) | CUMULATIVE COSTS |
|---|---|---|
| Court Costs - Filing Fees | | $0.00 |
| Experts/consultants | | $0.00 |
| Federal Express / UPS /Ontrac | | $0.00 |
| Postage / U.S. Mail | | $0.00 |
| Service of Process | | $0.00 |
| Messenger/delivery | | $0.00 |
| Hearing Transcripts | | $0.00 |
| Investigation | | $0.00 |
| Lexis/westlaw | | $857.17 |
| Photocopies - in House | | $0.00 |
| Photocopies - Outside | | $0.00 |
| Telephone/telecopier | | $0.00 |
| Travel - Transportation | | $2,122.39 |
| Travel - Meals ($75 per person / day cap) | | $707.14 |
| Travel - Hotels | | $2,246.34 |
| | | |
| **TOTAL EXPENSES** | | **$5,933.04** |

# EXHIBIT 6

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | |
|---|---|
| IN RE BROILER CHICKEN ANTITRUST LITIGATION | No. 1:16-cv-08637 TMD |
| This Document Relates To: | |
| *All Commercial and Institutional Indirect Purchaser Plaintiff Actions* | |

**DECLARATION OF PETER D. ST. PHILLIP, JR. IN SUPPORT OF COMMERCIAL AND INSTITUTIONAL INDIRECT PURCHASER PLAINTIFFS' MOTION FOR AWARD OF ATTORNEYS' FEES AND EXPENSES ON BEHALF OF LOWEY DANNENBERG, P.C.**

I, PETER D. ST. PHILLIP, JR., declare and state as follows:

1.      I am a partner of Lowey Dannenberg, P.C. I submit this declaration in support of Co-Lead Class Counsel's Motion for an award of attorneys' fees and reimbursement of costs and expenses in connection with services rendered and expenses incurred by my firm in connection with this litigation. I make this declaration based on my personal knowledge and if called as a witness, I could and would competently testify to the matters stated herein.

2.      During the pendency of this litigation, my firm has acted as Counsel to the Commercial and Institutional Indirect Purchaser Plaintiffs' ("CIIPPs") class, including as counsel for Plaintiffs. During the period of September 1, 2021, through March 31, 2025, and at the request of Co-Lead Class Counsel, my firm has been involved in the following activities on behalf of CIIPPs:

- Collected purchase information, from Plaintiff Chicken Joe's LLC;

3.      Attached hereto as Exhibit A, is a detailed summary showing the amount of time

1

spent by the partners, attorneys, and paralegals of my firm who have been involved in this litigation. The lodestar calculation is based upon my firm's historic hourly billing rates, except for work completed on document review, which is capped at $350 per hour, from September 1, 2021, through March 31, 2025.

4.      The total number of hours expended on this litigation by my firm from September 1, 2021, through March 31, 2025 is 9.3 hours. The total lodestar for my firm is $11,884.50. My firm's lodestar figures are based on the firm's historic hourly billing rates. The hourly rates for the partners, attorneys, and professional support staff in my firm are the same as the usual and customary hourly rates charged for their services in contingent billable matters. The total hours were determined by the examination of contemporaneous, daily time records regularly prepared and maintained by my firm, and which have been provided to Interim Co-Lead Class Counsel for their review.

5.      As detailed in Exhibit B attached hereto, my firm has incurred a total of $49.89 in unreimbursed expenses during the period of September 1, 2021 through March 31, 2025. These expenses do not include my firm's assessment payments to the common cost litigation fund, maintained by Interim Co-Lead Class Counsel. The expenses incurred in this litigation are reflected on the books and records of my firm. These books and records are prepared from expense vouchers, check records, and other source materials and represent an accurate record of the expenses incurred.

6.      In December 2016, shortly after this litigation was commenced and Lead Counsel was appointed, CIIPPs' Interim Co-Lead Class Counsel sent us the Court's approved time and expense reporting protocols. In the course of this litigation my firm has abided by these protocols as we have performed work, incurred expenses, and submitted monthly reports of our time and

expenses. My firm's submission of it compensable time and reimbursable expenses in this declaration and its exhibits, comports with these Court-approved time and expense reporting protocols.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct. Executed on May 14, 2025, in White Plains, New York.

_____

Peter D. St. Phillip, Jr.

3

*IN RE BROILER CHICKEN ANTITRUST LITIGATION*

| Exhibit A - TIME REPORT |
|---|

| Firm Name: | Lowey Dannenberg | | | | Reporting Period: | | | 09/01/2021 through 03/31/2025 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Categories: | 1) Legal Research<br><br>2) Investigation / Factual Research<br><br>3) Discovery<br>   (Written / Deposition Taking &<br>   Defending / Meet & Confer / etc. )<br><br>4) Document Review<br>   (Including for depo prep, class cert,<br>   experts, liability issues,<br>   jurisdictional issues, and meetings<br>   re doc review) | 5) Pleadings, Briefs & Motions (Drafting,<br>Research, Serving & Filing)<br><br>6) Class Certification<br><br>7) Summary Judgment<br><br>8) Appeals<br><br>9) Court Appearance and Prep<br><br>10) Experts | 11) Settlements & Mediation<br><br>12) Case Management<br><br>13) Class Notice<br><br>14) Trial Prep<br>   (Exhibit & Witness List/Jury Instruction/<br>   Vior Dire/Opening Statements/Closing<br>   Arguments/Demonstratives/etc.)<br><br>15) Trial | TITLE: | (P)  Partner<br><br>(A)  Associate<br><br>(LC)  Law Clerk<br><br>(SPL) Senior Paralegal<br><br>(PL) Paralegal<br>(CR) Contract Reviewer |
|---|---|---|---|---|

| ATTORNEYS (P, A) | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | PREVIOUS HOURS | CURRENT HOURS | CUMULATIVE HOURS | HOURLY RATE | PREVIOUS LODESTAR | CURRENT LODESTAR | CUMULATIVE LODESTAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Peter St. Phillip (P) | | | | | 6.60 | | | | | | 0.60 | 0.80 | | | | 0.00 | 8.00 | 8.00 | $1,401.06 | $0.00 | $11,208.50 | $11,208.50 |
| Anthony Christina (A) | | | | | | | | | | | | 1.30 | | | | 0.00 | 1.30 | 1.30 | $520.00 | $0.00 | $676.00 | $676.00 |
| SUB-TOTAL | 0.00 | 0.00 | 0.00 | 0.00 | 6.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 2.10 | 0.00 | 0.00 | 0.00 | 0.00 | 9.30 | 9.30 | | $0.00 | $11,884.50 | $11,884.50 |

| NON-ATTORNEYS (LC, SPL, PL) | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | PREVIOUS HOURS | CURRENT HOURS | CUMULATIVE HOURS | HOURLY RATE | PREVIOUS LODESTAR | CURRENT LODESTAR | CUMULATIVE LODESTAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| SUB-TOTAL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | $0.00 | $0.00 | $0.00 |
| GRAND TOTAL: | 0.00 | 0.00 | 0.00 | 0.00 | 6.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 2.10 | 0.00 | 0.00 | 0.00 | 0.00 | 9.30 | 9.30 | | $0.00 | $11,884.50 | $11,884.50 |

## *IN RE BROILER CHICKEN ANTITRUST LITIGATION*

### Exhibit B - EXPENSE REPORT

**FIRM NAME: Lowey Dannenberg**

**REPORTING PERIOD:** 09/01/2021 through 03/31/2025

| CATEGORY | DESCRIPTION (If necessary) | CUMULATIVE COSTS |
|---|---|---|
| Court Costs - Filing Fees | | $0.00 |
| Experts/consultants | | $0.00 |
| Federal Express / UPS /Ontrac | | $0.00 |
| Postage / U.S. Mail | | $0.00 |
| Service of Process | | $0.00 |
| Messenger/delivery | | $0.00 |
| Hearing Transcripts | | $0.00 |
| Investigation | | $0.00 |
| Lexis/westlaw | | $47.49 |
| Photocopies - in House | | $2.40 |
| Photocopies - Outside | | $0.00 |
| Telephone/telecopier | | $0.00 |
| Travel - Transportation | | $0.00 |
| Travel - Meals ($75 per person / day cap) | | $0.00 |
| Travel - Hotels | | $0.00 |
| Miscellaneous | | $0.00 |
| | | |
| **TOTAL EXPENSES** | | **$49.89** |

Ex. B - Expenses Summary

# EXHIBIT 7

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | |
|---|---|
| IN RE BROILER CHICKEN ANTITRUST LITIGATION | No. 1:16-cv-08637 TMD |
| This Document Relates To: *All Commercial and Institutional Indirect Purchaser Plaintiff Actions* | |

**DECLARATION OF DIANNE M. NAST IN SUPPORT OF COMMERCIAL AND INSTITUTIONAL INDIRECT PURCHASER PLAINTIFFS' MOTION FOR AN AWARD OF ATTORNEYS' FEES AND EXPENSES ON BEHALF OF NASTLAW LLC**

I, Dianne M. Nast, declare and state as follows:

1.      I am the owner of NastLaw LLC. I submit this declaration in support of Co-Lead Class Counsel's Motion for an award of attorneys' fees and reimbursement of costs and expenses in connection with services rendered and expenses incurred by my firm in connection with this litigation. I make this declaration based on my personal knowledge and if called as a witness, I could and would competently testify to the matters stated herein.

2.      During the pendency of this litigation, my firm has acted as Counsel to the Commercial and Institutional Indirect Purchaser Plaintiffs' ("CIIPPs") class, including as counsel for Plaintiffs. During the period of September 1, 2021 through March 31, 2025, and at the request of Co-Lead Class Counsel, my firm has been involved in the following activities on behalf of CIIPPs:

- Analyzed record evidence and drafted the response and additional Statement of Facts in opposition to the Motion for Summary Judgment filed by Defendant House

1

of Raeford Farms of Louisiana LLC;

- Drafted a memorandum on liability regarding Defendant Claxton Poultry Farms, Inc.;

- Participated in an authenticity project concerning exhibits for use at trial for Defendants Purdue Farms, Inc., Pilgrim's Pride Corporation, and Wayne Farms, LLC;

- Attended multiple meet-and-confer sessions with counsel for Claxton Poultry Farms, Inc. regarding evidentiary issues related to discovery documents for use at trial;

- Participated in negotiations concerning a stipulation regarding the admissibility of Claxton Poultry Farms, Inc.'s discovery documents as business records;

- Researched strategic line of questioning for use when deposing a witness who invokes the Fifth Amendment;

- Examined under oath Claxton Poultry Farms, Inc. witnesses Jeramie Martin and Scott Brady;

- Participated in a project to analyze trial exhibits concerning the National Chicken Council;

- Participated in a pre-trial project to review and raise objections to Defendants' deposition designations;

- Drafted motions in limine to preclude evidence of the financial condition of class representatives and class members;

- Drafted motions in limine to preclude references to dismissed and settling Defendants, and mitigation of damages; and

2

- Assigned to draft responses to Defendant O.K. Foods, Inc. motions in limine.

3. Attached hereto as Exhibit A, is a detailed summary showing the amount of time spent by the partners and attorneys of my firm who have been involved in this litigation. The lodestar calculation is based upon my firm's historic hourly billing rates, except for work completed on document review, which is capped at $350 per hour, from September 1, 2021 through March 31, 2025.

4. The total number of hours expended on this litigation by my firm from September 1, 2021 through March 31, 2025 is 528.80 hours. The total lodestar for my firm is $404,194.50. My firm's lodestar figures are based on the firm's historic hourly billing rates. The hourly rates for the partners and attorneys in my firm are the same as the usual and customary hourly rates charged for their services in contingent billable matters. The total hours were determined by the examination of contemporaneous, daily time records regularly prepared and maintained by my firm, and which have been provided to Co-Lead Class Counsel for their review.

5. As detailed in Exhibit B attached hereto, my firm has incurred a total of $4,082.80 in unreimbursed expenses during the period of September 1, 2021 through March 31, 2025. These expenses do not include my firm's assessment payments to the common cost litigation fund, maintained by Co-Lead Class Counsel. The expenses incurred in this litigation are reflected in the books and records of my firm. These books and records are prepared from expense vouchers, check records, and other source materials and represent an accurate record of the expenses incurred.

6. In December 2016, shortly after this litigation commenced and Lead Counsel was appointed, CIIPPs' Interim Co-Lead Class Counsel sent us the Court's approved time and expense reporting protocols. In the course of this litigation my firm has abided by these protocols as we

3

have performed work, incurred expenses, and submitted monthly reports of our time and expenses. My firm's submission of compensable time and reimbursable expenses in this declaration and its exhibits, comports with these Court-approved time and expense reporting protocols.

I declare under the laws of the United States of America that the foregoing is true and correct. Executed on May 14, 2025, in Philadelphia, Pennsylvania.

_____
Dianne M. Nast

4

*IN RE BROILER CHICKEN ANTITRUST LITIGATION*

*Exhibit A - TIME REPORT*

| **Firm Name:** | **NastLaw LLC** | | | | | | **Reporting Period:** | | | | | **09/01/2021 through 03/31/2025** | | | | | | | | | | |

**Categories:**

1) Legal Research
2) Investigation / Factual Research
3) Discovery (Written / Deposition Taking & Defending / Meet & Confer / etc. )
4) Document Review (Including for depo prep, class cert, experts, liability issues, jurisdictional issues, and meetings re doc review)
5) Pleadings, Briefs & Motions (Drafting, Research, Serving & Filing)
6) Class Certification
7) Summary Judgment
8) Appeals
9) Court Appearance and Prep
10) Experts
11) Settlements & Mediation
12) Case Management
13) Class Notice
14) Trial Prep (Exhibit & Witness List/Jury Instruction/ Vior Dire/Opening Statements/Closing Arguments/Demonstratives/etc.)
15) Trial

**TITLE:**
(P) Partner
(A) Associate
(LC) Law Clerk
(SPL) Senior Paralegal
(PL) Paralegal
(CR) Contract Reviewer

| ATTORNEYS (P, A) | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | PREVIOUS HOURS | CURRENT HOURS | CUMULATIVE HOURS | HOURLY RATE | PREVIOUS LODESTAR | CURRENT LODESTAR | CUMULATIVE LODESTAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dianne M. Nast (P) | | | | | | | | | | | 0.10 | | | 0.20 | | 0.00 | 0.30 | 0.30 | $1,175.00 | $0.00 | $352.50 | $352.50 |
| Dianne M. Nast (P) | | | | | | | 0.60 | | | | | | | 0.30 | | 0.00 | 0.90 | 0.90 | $1,100.00 | $0.00 | $990.00 | $990.00 |
| Dianne M. Nast (P) | | | 0.20 | | | | 0.60 | | | | | | | | | 0.00 | 0.80 | 0.80 | $1,045.00 | $0.00 | $836.00 | $836.00 |
| Daniel N. Gallucci (A) | | | | | | | | | | | 0.10 | | | 0.20 | | 0.00 | 0.30 | 0.30 | $940.00 | $0.00 | $282.00 | $282.00 |
| Daniel N. Gallucci (A) | | | | | | | | | | | | | | 0.30 | | 0.00 | 0.30 | 0.30 | $850.00 | $0.00 | $255.00 | $255.00 |
| Daniel N. Gallucci (A) | | | 0.10 | | | | 0.20 | | | | | | | | | 0.00 | 0.30 | 0.30 | $780.00 | $0.00 | $234.00 | $234.00 |
| Daniel N. Gallucci (A) | | | 0.10 | | | | | | | | | 0.10 | | | | 0.00 | 0.20 | 0.20 | $740.00 | $0.00 | $148.00 | $148.00 |
| Michael S. Tarringer (A) | 7.50 | | | | 10.80 | | | | | | 0.30 | | | 99.20 | | 0.00 | 117.80 | 117.80 | $920.00 | $0.00 | $108,376.00 | $108,376.00 |
| Michael S. Tarringer (A) | | | | | | | 20.70 | | | | | | | 31.80 | | 0.00 | 52.50 | 52.50 | $825.00 | $0.00 | $43,312.50 | $43,312.50 |
| Michael S. Tarringer (A) | | | 123.80 | | 0.90 | | 72.30 | | | | | | | | | 0.00 | 197.00 | 197.00 | $765.00 | $0.00 | $150,705.00 | $150,705.00 |
| Michael S. Tarringer (A) | | | 6.90 | | | | | | | | | 0.10 | | | | 0.00 | 7.00 | 7.00 | $725.00 | $0.00 | $5,075.00 | $5,075.00 |
| Matthew A. Reid (A) | | | | | | | 11.50 | | | | | | | | | 0.00 | 11.50 | 11.50 | $660.00 | $0.00 | $7,590.00 | $7,590.00 |
| Matthew A. Reid (A) | | | 34.60 | | | | 105.30 | | | | | | | | | 0.00 | 139.90 | 139.90 | $615.00 | $0.00 | $86,038.50 | $86,038.50 |
| (A) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| (A) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| (A) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| (A) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| (A) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| (A) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| (A) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| (CR) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **SUB-TOTAL** | **7.50** | **0.00** | **165.70** | **0.00** | **11.70** | **0.00** | **211.20** | **0.00** | **0.00** | **0.00** | **0.50** | **0.20** | **0.00** | **132.00** | **0.00** | **0.00** | **528.80** | **528.80** | | **$0.00** | **$404,194.50** | **$404,194.50** |

| NON-ATTORNEYS (LC, SPL, PL) | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | PREVIOUS HOURS | CURRENT HOURS | CUMULATIVE HOURS | HOURLY RATE | PREVIOUS LODESTAR | CURRENT LODESTAR | CUMULATIVE LODESTAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (LC) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| (LC) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| (LC) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| (PL) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| (PL) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| (PL) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| (PL) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| (PL) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| (PL) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| (PL) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| (PL) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **SUB-TOTAL** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | | **$0.00** | **$0.00** | **$0.00** |
| **GRAND TOTAL:** | **7.50** | **0.00** | **165.70** | **0.00** | **11.70** | **0.00** | **211.20** | **0.00** | **0.00** | **0.00** | **0.50** | **0.20** | **0.00** | **132.00** | **0.00** | **0.00** | **528.80** | **528.80** | | **$0.00** | **$404,194.50** | **$404,194.50** |

Ex. A - Time Summary

*IN RE BROILER CHICKEN ANTITRUST LITIGATION*

**Exhibit B - EXPENSE REPORT**

**FIRM NAME: NastLaw LLC**

**REPORTING PERIOD:** 09/01/2021 through 03/31/2025

| CATEGORY | DESCRIPTION (If necessary) | CUMULATIVE COSTS |
|---|---|---|
| Federal Express / UPS /Ontrac | | $249.71 |
| Postage / U.S. Mail | | $1.20 |
| Lexis/westlaw | | $1,750.64 |
| Photocopies - in House | | $2,081.25 |
| | | |
| **TOTAL EXPENSES** | | **$4,082.80** |

# EXHIBIT 8

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | |
|---|---|
| IN RE BROILER CHICKEN ANTITRUST LITIGATION | No. 1:16-cv-08637 TMD |
| This Document Relates To: *All Commercial and Institutional Indirect Purchaser Plaintiff Actions* | |

**DECLARATION OF GREGORY P. HANSEL IN SUPPORT OF COMMERCIAL AND INSTITUTIONAL INDIRECT PURCHASER PLAINTIFFS' MOTION FOR AWARD OF ATTORNEYS' FEES AND EXPENSES ON BEHALF OF PRETI FLAHERTY**

I, Gregory P. Hansel, declare and state as follows:

1.      I am a partner of Preti, Flaherty, Beliveau & Pachios, Chartered, LLP. I submit this declaration in support of Co-Lead Class Counsel's Motion for an award of attorneys' fees and reimbursement of costs and expenses in connection with services rendered and expenses incurred by my firm in connection with this litigation. I make this declaration based on my personal knowledge and if called as a witness, I could and would competently testify to the matters stated herein.

2.      During the pendency of this litigation, my firm has acted as Counsel to the Commercial and Institutional Indirect Purchaser Plaintiffs' ("CIIPPs") class, including as counsel for Plaintiffs. During the period of September 1, 2021, through March 31, 2025, and at the request of Co-Lead Class Counsel, my firm has been involved in the following activities on behalf of CIIPPs:

•      Collected documents, in both paper and electronic format (ESI), from Plaintiffs,

1

Daliano's, Inc. d/b/a Daliano's, Bashara & Company, LC d/b/a J. Morgan's Steakhouse, Tic-Tac-O, Brix Tavern, LLC, Pancho's Taqueria, Inc. d/b/a Pancho's Taqueria, Legacy 5, LLC d/b/a Mr. Jim's Pizza, Roost Fried Chicken LLC, Oregano Italian, LLC d/b/a Oregano Italian Kitchen, Bordenaro's Pizza, Inc. d/b/a Bordenaro's Pizza, Telavi Hospitality, Inc. d/b/a Levante's, and FB Mall, LLC d/b/a Fat Belly's (hereinafter "Preti Plaintiffs");

- In coordination with Interim Co-Lead Class Counsel, assisted in preparing Preti Plaintiffs for their Rule 30(b)(6)/(1) depositions and attendance at said deposition;

- Assisted in drafting confidentiality designations for Preti Plaintiffs;

- Conferred with Preti Plaintiffs regarding initial disclosures, ESI disclosures, written discovery responses, and assisted in drafting the disclosures and responses;

- Consulted with Preti Plaintiffs and assisted in the preparation of the Declaration of Plaintiffs in Support of CIIPPs' Motion for Class Certification;

- Served as a direct contact with Preti Plaintiffs regarding discovery matters, case updates and filings, settlements, discovery responses, required disclosures;

- Contributed to the review of CIIPPs' and Defendants' document productions, at the direction of Interim Co-Lead Class Counsel;

- Assisted with drafting discovery-related briefs;

- Assisted with depositions of defendant witnesses;

- Assisted with the preparation of CIIPPs' case for trial; and

- Conducted legal research and analysis, at the direction of Interim Co-Lead Class Counsel.

3.      Attached hereto as Exhibit A, is a detailed summary showing the amount of time

2

spent by the partners, attorneys, and paralegals of my firm who have been involved in this litigation. The lodestar calculation is based upon my firm's historic hourly billing rates, except for work completed on document review, which is capped at $350 per hour, from September 1, 2021, through March 31, 2025.

4.      The total number of hours expended on this litigation by my firm from September 1, 2021, through March 31, 2025 is 694.8 hours. The total lodestar for my firm is $446,336.50. My firm's lodestar figures are based on the firm's historic hourly billing rates. The hourly rates for the partners, attorneys, and professional support staff in my firm are the same as the usual and customary hourly rates charged for their services in contingent billable matters. The total hours were determined by the examination of contemporaneous, daily time records regularly prepared and maintained by my firm, and which have been provided to Interim Co-Lead Class Counsel for their review.

5.      As detailed in Exhibit B attached hereto, my firm has incurred a total of $3,119.04 in unreimbursed expenses during the period of September 1, 2021 through March 31, 2025. These expenses do not include my firm's assessment payments to the common cost litigation fund, maintained by Interim Co-Lead Class Counsel. The expenses incurred in this litigation are reflected on the books and records of my firm. These books and records are prepared from expense vouchers, check records, and other source materials and represent an accurate record of the expenses incurred.

6.      In December 2016, shortly after this litigation was commenced and Lead Counsel was appointed, CIIPPs' Interim Co-Lead Class Counsel sent us the Court's approved time and expense reporting protocols. In the course of this litigation my firm has abided by these protocols as we have performed work, incurred expenses, and submitted monthly reports of our time and

expenses. My firm's submission of it compensable time and reimbursable expenses in this declaration and its exhibits, comports with these Court-approved time and expense reporting protocols.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct. Executed on May 15, 2025, in Portland, Maine.


*/s/ Gregory P. Hansel*
Gregory P. Hansel

4

*IN RE BROILER CHICKEN ANTITRUST LITIGATION*

**Exhibit A - TIME REPORT**

| Firm Name: | PRETI FLAHERTY | | Reporting Period: | | 09/01/2021 through 03/31/2025 | | |

**Categories:**

1) Legal Research
2) Investigation / Factual Research
3) Discovery (Written / Deposition Taking & Defending / Meet & Confer / etc. )
4) Document Review (Including for depo prep, class cert, experts, liability issues, jurisdictional issues, and meetings re doc review)
5) Pleadings, Briefs & Motions (Drafting, Research, Serving & Filing)
6) Class Certification
7) Summary Judgment
8) Appeals
9) Court Appearance and Prep
10) Experts
11) Settlements & Mediation
12) Case Management
13) Class Notice
14) Trial Prep (Exhibit & Witness List/Jury Instruction/ Vior Dire/Opening Statements/Closing Arguments/Demonstratives/etc.)
15) Trial

**TITLE:**
(P) Partner
(A) Associate
(LC) Law Clerk
(SPL) Senior Paralegal
(PL) Paralegal
(CR) Contract Reviewer

| ATTORNEYS (P, A) | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | PREVIOUS HOURS | CURRENT HOURS | CUMULATIVE HOURS | HOURLY RATE | PREVIOUS LODESTAR | CURRENT LODESTAR | CUMULATIVE LODESTAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gregory P. Hansel (P) | 1.70 | 0.30 | 0.40 | | 1.10 | | | | | | | 5.80 | | | | | 0.00 | 9.30 | 9.30 | $820.00 | $0.00 | $7,626.00 | $7,626.00 |
| Gregory P. Hansel (P) | 0.30 | | 0.40 | | | 1.50 | 0.60 | | | | | 34.30 | | | | 0.00 | 37.10 | 37.10 | $865.00 | $0.00 | $32,091.50 | $32,091.50 |
| Gregory P. Hansel (P) | 5.10 | | 0.50 | | 1.10 | | | | | | 0.80 | 2.60 | | 14.00 | | 0.00 | 24.10 | 24.10 | $885.00 | $0.00 | $21,328.50 | $21,328.50 |
| Gregory P. Hansel (P) | | | 0.80 | | 0.30 | | | | | | 0.80 | 18.90 | | 27.80 | | 0.00 | 48.60 | 48.60 | $895.00 | $0.00 | $43,497.00 | $43,497.00 |
| Gregory P. Hansel (P) | | | | | | | | | | | 0.20 | | | | | 0.00 | 0.20 | 0.20 | $945.00 | $0.00 | $189.00 | $189.00 |
| Michael S. Smith (P) | | | 21.60 | | | | | | | | | | | | | 0.00 | 21.60 | 21.60 | $685.00 | $0.00 | $14,796.00 | $14,796.00 |
| Michael S. Smith (P) | | | 85.00 | | | | | | | | | | | | | 0.00 | 85.00 | 85.00 | $775.00 | $0.00 | $65,875.00 | $65,875.00 |
| Michael S. Smith (P) | | | 3.70 | | 9.00 | | 56.90 | | | | | 0.60 | | 8.80 | | 0.00 | 79.00 | 79.00 | $790.00 | $0.00 | $62,410.00 | $62,410.00 |
| Michael S. Smith (P) | | | 0.20 | | | | | | | | | | | 5.50 | | 0.00 | 5.70 | 5.70 | $830.00 | $0.00 | $4,731.00 | $4,731.00 |
| John J. Cronan | | | | | | | | | | | | | | 8.70 | | 0.00 | 8.70 | 8.70 | $660.00 | $0.00 | $5,742.00 | $5,742.00 |
| Mariana Baron (A) | | | | | | 0.50 | | | | | 4.30 | 2.60 | 0.60 | | | 0.00 | 8.00 | 8.00 | $495.00 | $0.00 | $3,960.00 | $3,960.00 |
| Mariana Baron (A) | | | | | | | | | | | 0.50 | | | 2.00 | | 0.00 | 2.50 | 2.50 | $505.00 | $0.00 | $1,262.50 | $1,262.50 |
| Mariana Baron (A) | | | | | 4.10 | | | | | | 0.20 | 6.60 | | 3.30 | | 0.00 | 14.20 | 14.20 | $650.00 | $0.00 | $9,230.00 | $9,230.00 |
| Jonathan G. Mermin (OC) | 1.80 | | | | | | | | | | | | | 4.00 | | 0.00 | 5.80 | 5.80 | $690.00 | $0.00 | $4,002.00 | $4,002.00 |
| Jonathan G. Mermin (OC) | 1.60 | | | | | | | | | | | | | 7.30 | | 0.00 | 8.90 | 8.90 | $715.00 | $0.00 | $6,363.50 | $6,363.50 |
| Randall B. Weill (P) | | | 12.30 | | | | | | | | | | | 3.80 | | 0.00 | 16.10 | 16.10 | $885.00 | $0.00 | $14,248.50 | $14,248.50 |
| Elizabeth F. Quinby (A) | | | 8.80 | | | | | | | | 2.60 | | | | | 0.00 | 11.40 | 11.40 | $370.00 | $0.00 | $4,218.00 | $4,218.00 |
| Elizabeth F. Quinby (A) | | | 5.40 | 0.40 | | | | | | | 18.70 | 0.60 | 39.00 | | | 0.00 | 64.10 | 64.10 | $495.00 | $0.00 | $31,729.50 | $31,729.50 |
| Elizabeth F. Quinby (A) | | | 3.50 | | | | 9.90 | | | | 11.40 | 0.90 | 0.30 | 35.10 | | 0.00 | 61.10 | 61.10 | $505.00 | $0.00 | $30,855.50 | $30,855.50 |
| Elizabeth F. Quinby (A) | | | | | | | | | | | 9.90 | 32.80 | | 77.40 | | 0.00 | 120.10 | 120.10 | $525.00 | $0.00 | $63,052.50 | $63,052.50 |
| Michael D. Hanify (A) | 18.00 | | | | | | | | | | | | | | | 0.00 | 18.00 | 18.00 | $400.00 | $0.00 | $7,200.00 | $7,200.00 |
| **SUB-TOTAL** | **28.50** | **0.30** | **142.60** | **0.40** | **13.00** | **5.20** | **66.80** | **0.00** | **0.00** | **0.00** | **49.40** | **105.70** | **39.90** | **197.70** | **0.00** | **0.00** | **649.50** | **649.50** | | **$0.00** | | **$434,408.00** |

| NON-ATTORNEYS (LC, SPL, PL) | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | PREVIOUS HOURS | CURRENT HOURS | CUMULATIVE HOURS | HOURLY RATE | PREVIOUS LODESTAR | CURRENT LODESTAR | CUMULATIVE LODESTAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sonja S. Belanger (SPL) | | | | | | | | | | | | 2.20 | | | | 0.00 | 2.20 | 2.20 | $275.00 | $0.00 | $605.00 | $605.00 |
| Sonja S. Belanger (SPL) | | | | | | | | | | | | 2.60 | | 9.50 | | 0.00 | 12.10 | 12.10 | $280.00 | $0.00 | $3,388.00 | $3,388.00 |
| Sonja S. Belanger (SPL) | | | 0.10 | | | | | | | | | | | 4.10 | | 0.00 | 4.20 | 4.20 | $290.00 | $0.00 | $1,218.00 | $1,218.00 |
| Patrick M. Leahy (PL) | | | | | | | | | | | | 0.30 | | | | 0.00 | 0.30 | 0.30 | $225.00 | $0.00 | $67.50 | $67.50 |
| Patrick M. Leahy (PL) | | | | | | | | | | | | 1.20 | | | | 0.00 | 1.20 | 1.20 | $250.00 | $0.00 | $300.00 | $300.00 |
| Patrick M. Leahy (PL) | | | | | | | | | | | | 0.20 | | | | 0.00 | 0.20 | 0.20 | $255.00 | $0.00 | $51.00 | $51.00 |
| Brianna R. Clark (PL) | | | 15.80 | 8.30 | | | | | | | | 0.20 | | | | 0.00 | 24.30 | 24.30 | $250.00 | $0.00 | $6,075.00 | $6,075.00 |
| Brianna R. Clark (PL) | | | | | | | | | | | | 0.80 | | | | 0.00 | 0.80 | 0.80 | $280.00 | $0.00 | $224.00 | $224.00 |
| **SUB-TOTAL** | **0.00** | **0.00** | **15.90** | **8.30** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **7.50** | **0.00** | **13.60** | **0.00** | **0.00** | **45.30** | **45.30** | | **$0.00** | **$11,928.50** | **$11,928.50** |
| **GRAND TOTAL** | **28.50** | **0.30** | **158.50** | **8.70** | **13.00** | **5.20** | **66.80** | **0.00** | **0.00** | **0.00** | **49.40** | **113.20** | **39.90** | **211.30** | **0.00** | **0.00** | **694.80** | **694.80** | | **$0.00** | **$446,336.50** | **$446,336.50** |

Ex. A - Time Summary

*IN RE BROILER CHICKEN ANTITRUST LITIGATION*

**Exhibit B - EXPENSE REPORT**

**FIRM NAME: PRETI FLAHERTY**

**REPORTING PERIOD:** 09/01/2021 through 03/31/2025

| CATEGORY | DESCRIPTION (If necessary) | CUMULATIVE COSTS |
|---|---|---|
| Court Costs - Filing Fees | | $1,799.34 |
| Experts/consultants | | $0.00 |
| Federal Express / UPS /Ontrac | | $0.00 |
| Postage / U.S. Mail | | $3.74 |
| Service of Process | | $0.00 |
| Messenger/delivery | | $196.96 |
| Hearing Transcripts | | $0.00 |
| Investigation | | $0.00 |
| Lexis/westlaw | | $1,104.00 |
| Photocopies - in House | | $0.00 |
| Photocopies - Outside | | $0.00 |
| Telephone/telecopier | | $0.00 |
| Travel - Transportation | | $0.00 |
| Travel - Meals ($75 per person / day cap) | | $0.00 |
| Travel - Hotels | | $0.00 |
| Miscellaneous | Wire Fee | $15.00 |
| | | |
| **TOTAL EXPENSES** | | **$3,119.04** |

# EXHIBIT 9

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | |
|---|---|
| IN RE BROILER CHICKEN ANTITRUST LITIGATION | No. 1:16-cv-08637 TMD |
| This Document Relates To: *All Commercial and Institutional Indirect Purchaser Plaintiff Actions* | |

**<u>DECLARATION OF SIMON BAHNE PARIS IN SUPPORT OF</u>**
**<u>COMMERCIAL AND INSTITUTIONAL INDIRECT PURCHASER PLAINTIFFS'</u>**
**<u>MOTION FOR AWARD OF ATTORNEYS' FEES AND EXPENSES ON BEHALF OF</u>**
**<u>SALTZ MONGELUZZI & BENDESKY, P.C.</u>**

I, SIMON B. PARIS, declare and state as follows:

1.      I am a partner of Saltz Mongeluzzi & Bendesky, P.C.  I submit this declaration in support of Co-Lead Class Counsel's Motion for an award of attorneys' fees and reimbursement of costs and expenses in connection with services rendered and expenses incurred by my firm in connection with this litigation.  I make this declaration based on my personal knowledge and if called as a witness, I could and would competently testify to the matters stated herein.

2.      During the pendency of this litigation, my firm has acted as Counsel to the Commercial and Institutional Indirect Purchaser Plaintiffs' ("CIIPPs") class, including as counsel for Plaintiffs.  During the period of September 1, 2021, through March 31, 2025, and at the request of Co-Lead Class Counsel, my firm has been involved in researching legal issues relating to the preparation of the litigation for trial, preparing briefing for motions in limine and reviewed trial exhibits for admissibility issues on behalf of CIIPPs.

3.      Attached hereto as Exhibit A, is a detailed summary showing the amount of time

1

spent by the partners, attorneys, and paralegals of my firm who have been involved in this litigation. The lodestar calculation is based upon my firm's historic hourly billing rates, except for work completed on document review, which is capped at $350 per hour, from September 1, 2021, through March 31, 2025.

4.    The total number of hours expended on this litigation by my firm from September 1, 2021, through March 31, 2025 is 86.50 hours. The total lodestar for my firm is $66,510.00. My firm's lodestar figures are based on the firm's historic hourly billing rates. The hourly rates for the partners, attorneys, and professional support staff in my firm are the same as the usual and customary hourly rates charged for their services in contingent billable matters. The total hours were determined by the examination of contemporaneous, daily time records regularly prepared and maintained by my firm, and which have been provided to Interim Co-Lead Class Counsel for their review.

5.    As detailed in Exhibit B attached hereto, my firm has incurred a total of $92.31 in unreimbursed expenses during the period of September 1, 2021 through March 31, 2025. These expenses do not include my firm's assessment payments to the common cost litigation fund, maintained by Interim Co-Lead Class Counsel. The expenses incurred in this litigation are reflected on the books and records of my firm. These books and records are prepared from expense vouchers, check records, and other source materials and represent an accurate record of the expenses incurred.

6.    In December 2016, shortly after this litigation was commenced and Lead Counsel was appointed, CIIPPs' Interim Co-Lead Class Counsel sent us the Court's approved time and expense reporting protocols. In the course of this litigation my firm has abided by these protocols as we have performed work, incurred expenses, and submitted monthly reports of our time and

expenses.  My firm's submission of it compensable time and reimbursable expenses in this declaration and its exhibits, comports with these Court-approved time and expense reporting protocols.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.  Executed on May 15, 2025, in Philadelphia, Pennsylvania.


_____
SIMON BAHNE PARIS

3

**IN RE BROILER CHICKEN ANTITRUST LITIGATION**

*Exhibit A - TIME REPORT*

| Firm Name: | SALTZ MONGELUZZI & BENDESKY, PC | Reporting Period: | 09/01/2021 through 03/31/2025 | | |
|---|---|---|---|---|---|

**Categories:**

1) Legal Research
2) Investigation / Factual Research
3) Discovery (Written / Deposition Taking & Defending / Meet & Confer / etc. )
4) Document Review (Including for depo prep, class cert, experts, liability issues, jurisdictional issues, and meetings re doc review)
5) Pleadings, Briefs & Motions (Drafting, Research, Serving & Filing)
6) Class Certification
7) Summary Judgment
8) Appeals
9) Court Appearance and Prep
10) Experts
11) Settlements & Mediation
12) Case Management
13) Class Notice
14) Trial Prep (Exhibit & Witness List/Jury Instruction/ Vior Dire/Opening Statements/Closing Arguments/Demonstratives/etc.)
15) Trial

**TITLE:**
(P) Partner
(A) Associate
(LC) Law Clerk
(SPL) Senior Paralegal
(PL) Paralegal
(CR) Contract Reviewer

| ATTORNEYS (P, A) | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | PREVIOUS HOURS | CURRENT HOURS | CUMULATIVE HOURS | HOURLY RATE | PREVIOUS LODESTAR | CURRENT LODESTAR | CUMULATIVE LODESTAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Patrick Howard (P) | | | | | | | | | | | | 2.00 | | | | 0.00 | 2.00 | 2.00 | $700.00 | $0.00 | $1,400.00 | **$1,400.00** |
| Patrick Howard (P) | | 42.00 | | | | | | | | | | 0.60 | | | | 0.00 | 42.60 | 42.60 | $725.00 | $0.00 | $30,885.00 | **$30,885.00** |
| Simon Paris (P) | | | | | | | | | | | | 1.30 | | | | 0.00 | 1.30 | 1.30 | $775.00 | $0.00 | $1,007.50 | **$1,007.50** |
| Patrick Howard (P) | | 2.00 | | | 7.40 | | | | | | | 1.60 | | 12.50 | | 0.00 | 23.50 | 23.50 | $795.00 | $0.00 | $18,682.50 | **$18,682.50** |
| Simon Paris (P) | | | | | | | | | | | | 0.30 | | 16.80 | | 0.00 | 17.10 | 17.10 | $850.00 | $0.00 | $14,535.00 | **$14,535.00** |
| (P) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | | $0.00 | $0.00 | **$0.00** |
| (P) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | | $0.00 | $0.00 | **$0.00** |
| (P) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | | $0.00 | $0.00 | **$0.00** |
| (P) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | | $0.00 | $0.00 | **$0.00** |
| (P) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | | $0.00 | $0.00 | **$0.00** |
| (A) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | | $0.00 | $0.00 | **$0.00** |
| (A) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | | $0.00 | $0.00 | **$0.00** |
| (A) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | | $0.00 | $0.00 | **$0.00** |
| (A) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | | $0.00 | $0.00 | **$0.00** |
| (A) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | | $0.00 | $0.00 | **$0.00** |
| (A) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | | $0.00 | $0.00 | **$0.00** |
| (A) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | | $0.00 | $0.00 | **$0.00** |
| (A) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | | $0.00 | $0.00 | **$0.00** |
| (A) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | | $0.00 | $0.00 | **$0.00** |
| (CR) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | | $0.00 | $0.00 | **$0.00** |
| | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | | $0.00 | $0.00 | **$0.00** |
| **SUB-TOTAL** | 0.00 | 44.00 | 0.00 | 0.00 | 7.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.80 | 0.00 | 29.30 | 0.00 | | 86.50 | 86.50 | | | **$66,510.00** | **$66,510.00** |

| NON-ATTORNEYS (LC, SPL, PL) | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | PREVIOUS HOURS | CURRENT HOURS | CUMULATIVE HOURS | HOURLY RATE | PREVIOUS LODESTAR | CURRENT LODESTAR | CUMULATIVE LODESTAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (LC) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | | $0.00 | $0.00 | **$0.00** |
| (LC) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | | $0.00 | $0.00 | **$0.00** |
| (LC) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | | $0.00 | $0.00 | **$0.00** |
| (PL) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | | $0.00 | $0.00 | **$0.00** |
| (PL) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | | $0.00 | $0.00 | **$0.00** |
| (PL) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | | $0.00 | $0.00 | **$0.00** |
| (PL) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | | $0.00 | $0.00 | **$0.00** |
| (PL) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | | $0.00 | $0.00 | **$0.00** |
| (PL) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | | $0.00 | $0.00 | **$0.00** |
| (PL) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | | $0.00 | $0.00 | **$0.00** |
| (PL) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | | $0.00 | $0.00 | **$0.00** |
| **SUB-TOTAL** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | | | **$0.00** | **$0.00** |
| **GRAND TOTAL:** | 0.00 | 44.00 | 0.00 | 0.00 | 7.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.80 | 0.00 | 29.30 | 0.00 | | 86.50 | 86.50 | | $0.00 | $66,510.00 | **$66,510.00** |

508854.1

*IN RE BROILER CHICKEN ANTITRUST LITIGATION*

**Exhibit B - EXPENSE REPORT**

**FIRM NAME: SALTZ MONGELUZZI & BENDESKY, PC**

**REPORTING PERIOD:** 09/01/2021 through 03/31/2025

| CATEGORY | DESCRIPTION (If necessary) | CUMULATIVE COSTS |
|---|---|---|
| Court Costs - Filing Fees | | $0.00 |
| Experts/consultants | | $0.00 |
| Federal Express / UPS /Ontrac | | $92.31 |
| Postage / U.S. Mail | | $0.00 |
| Service of Process | | $0.00 |
| Messenger/delivery | | $0.00 |
| Hearing Transcripts | | $0.00 |
| Investigation | | $0.00 |
| Lexis/westlaw | | $0.00 |
| Photocopies - in House | | $0.00 |
| Photocopies - Outside | | $0.00 |
| Telephone/telecopier | | $0.00 |
| Travel - Transportation | | $0.00 |
| Travel - Meals ($75 per person / day cap) | | $0.00 |
| Travel - Hotels | | $0.00 |
| Miscellaneous | | $0.00 |
| | | |
| **TOTAL EXPENSES** | | **$92.31** |

# EXHIBIT 10

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | |
|---|---|
| IN RE BROILER CHICKEN ANTITRUST LITIGATION | No. 1:16-cv-08637 TMD |
| This Document Relates To:<br><br>*All Commercial and Institutional Indirect Purchaser Plaintiff Actions* | |

## DECLARATION OF CHRISTOPHER V. LE IN SUPPORT OF COMMERCIAL AND INSTITUTIONAL INDIRECT PURCHASER PLAINTIFFS' MOTION FOR AWARD OF ATTORNEYS' FEES AND EXPENSES ON BEHALF OF BOIESBATTIN LLP

I, Christopher V. Le, declare and state as follows:

1.      I am a partner at BoiesBattin LLP.[1] I submit this declaration in support of Co-Lead Class Counsel's Motion for an award of attorneys' fees and reimbursement of costs and expenses in connection with services rendered and expenses incurred by my firm in connection with this litigation. I make this declaration based on my personal knowledge and if called as a witness, I could and would competently testify to the matters stated herein.

2.      During the pendency of this litigation, my firm has acted as Counsel to the Commercial and Institutional Indirect Purchaser Plaintiffs' ("CIIPPs") class, including as counsel for France 44 Foods, Inc. ("France 44"). During the period of September 1, 2021, through March 31, 2025, and at the request of Co-Lead Class Counsel, my firm has been involved in the following activities on behalf of CIIPPs:

- Participated in the depositions of defendant witnesses, including Bruce Mooney,

---

[1] BoiesBattin LLP was formerly named Straus & Boies, LLP.

1

Dr. Nicholas Hill, Dr. Atanu Saha, Randal Rucker, Dr. Dennis Carlton, Dr. Steven Wiggins, and Kate Foreman;

- Participated in the Agristats 30(b)(6) deposition:
- Analyzed expert issues in support of class certification at the direction of Co-Lead Class Counsel;
- Served as a direct contact with France 44 regarding discovery matters, case updates and filings, settlements, and required disclosures;
- Worked with Co-Lead counsel to draft opposition to the House of Raeford's motion for summary judgment and related statement of facts;
- Worked with Co-Lead counsel to draft opposition to the House of Raeford's motion for reconsideration of the denial of their summary judgment motion;
- Assisted Co-Lead Counsel in drafting notice and claims materials for settlements;
- Worked with Co-Lead counsel to draft motion in limine regarding use of video depositions at trial;
- Worked with Co-Lead counsel to draft opposition briefs to various Defendants' motions in limine;
- Conducted legal research and analysis, at the direction of Co-Lead Class Counsel, in preparation for trial;
- Worked with Co-Lead Counsel to authenticate and ensure the admissibility of documents to be used as trial exhibits;

3.     Attached hereto as Exhibit A is a detailed summary showing the amount of time spent by the partners, attorneys, and paralegals of my firm who have been involved in this litigation. The lodestar calculation is based upon my firm's historic hourly billing rates, except for

2

work completed on document review, which is capped at $350 per hour, from September 1, 2021, through March 31, 2025.

4. The total number of hours expended on this litigation by my firm from September 1, 2021, through March 31, 2025 is 2,134 hours. The total lodestar for my firm is $1,201,761. My firm's lodestar figures are based on the firm's historic hourly billing rates. The hourly rates for the partners, attorneys, and professional support staff in my firm are the same as the usual and customary hourly rates charged for their services in contingent billable matters. The total hours were determined by examination of contemporaneous, daily time records regularly prepared and maintained by my firm, and which have been provided to Co-Lead Class Counsel for their review.

5. As detailed in Exhibit B attached hereto, my firm has incurred a total of $542.08 in unreimbursed expenses during the period of September 1, 2021 through March 31, 2025. These expenses do not include my firm's assessment payments to the common cost litigation fund, maintained by Co-Lead Class Counsel. The expenses incurred in this litigation are reflected on the books and records of my firm. These books and records are prepared from expense vouchers, check records, and other source materials and represent an accurate record of the expenses incurred.

6. In December 2016, shortly after this litigation was commenced and Lead Counsel was appointed, CIIPPs' Interim Co-Lead Class Counsel sent us the Court's approved time and expense reporting protocols. In the course of this litigation my firm has abided by these protocols as we have performed work, incurred expenses, and submitted monthly reports of our time and expenses. My firm's submission of it compensable time and reimbursable expenses in this declaration and its exhibits, comports with these Court-approved time and expense reporting protocols.

I declare under penalty of perjury under the laws of the United States of America that the

3

foregoing is true and correct. Executed on May 9, 2025, in Fairfax, Virginia.

_____
Christopher V Le

4

*IN RE BROILER CHICKEN ANTITRUST LITIGATION*

**Exhibit A - TIME REPORT**

**Firm Name:** BoiesBattin LLP

**Reporting Period:** 09/01/2021 through 03/31/2025

**Categories:**

1) Legal Research
2) Investigation / Factual Research
3) Discovery (Written / Deposition Taking & Defending / Meet & Confer / etc. )
4) Document Review (Including for depo prep, class cert, experts, liability issues, jurisdictional issues, and meetings re doc review)
5) Pleadings, Briefs & Motions (Drafting, Research, Serving & Filing)
6) Class Certification
7) Summary Judgment
8) Appeals
9) Court Appearance and Prep
10) Experts
11) Settlements & Mediation
12) Case Management
13) Class Notice
14) Trial Prep (Exhibit & Witness List/Jury Instruction/ Vior Dire/Opening Statements/Closing Arguments/Demonstratives/etc.)
15) Trial

**TITLE:**
(P) Partner
(A) Associate
(LC) Law Clerk
(SPL) Senior Paralegal
(PL) Paralegal
(CR) Contract Reviewer

| ATTORNEYS (P, A) | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | PREVIOUS HOURS | CURRENT HOURS | CUMULATIVE HOURS | HOURLY RATE | PREVIOUS LODESTAR | CURRENT LODESTAR | CUMULATIVE LODESTAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Battin, Timothy (P) | | | | | | | 14.90 | | | 77.40 | | | | | | 0.00 | 92.30 | 92.30 | $850.00 | $0.00 | $78,455.00 | $78,455.00 |
| Schirmer, Mark (P) | | | | | | | | | | | | | 8.90 | | | 0.00 | 8.90 | 8.90 | $650.00 | $0.00 | $5,785.00 | $5,785.00 |
| Le. Christopher (P) | | | | | | | | | | | | 0.40 | | 231.70 | | 0.00 | 232.10 | 232.10 | $725.00 | $0.00 | $168,272.50 | $168,272.50 |
| Le. Christopher (P) | | | 24.10 | | 108.40 | 3.50 | 478.90 | | | 232.60 | 0.50 | 0.90 | 3.70 | 52.80 | | 0.00 | 905.40 | 905.40 | $650.00 | $0.00 | $588,510.00 | $588,510.00 |
| Le. Christopher (P) | | | 45.80 | | | | | | | | 1.50 | | 44.70 | | | 0.00 | 92.00 | 92.00 | $575.00 | $0.00 | $52,900.00 | $52,900.00 |
| Kim-Helms, Shinae (P) | | | | | | | | | | | | | | 2.00 | | 0.00 | 2.00 | 2.00 | $650.00 | $0.00 | $1,300.00 | $1,300.00 |
| Kim-Helms, Shinae (P) | | | | | | | 10.30 | | | | | | | | | 0.00 | 10.30 | 10.30 | $600.00 | $0.00 | $6,180.00 | $6,180.00 |
| Drockton, Brian (A) | | | | | | | | | | | | | | 126.40 | | 0.00 | 126.40 | 126.40 | $450.00 | $0.00 | $56,880.00 | $56,880.00 |
| Drockton, Brian (A) | | | | | 81.80 | | 471.10 | | | 13.10 | | | | 17.10 | | 0.00 | 583.10 | 583.10 | $385.00 | $0.00 | $224,493.50 | $224,493.50 |
| **SUB-TOTAL** | 0.00 | 0.00 | 69.90 | 0.00 | 190.20 | 3.50 | 975.20 | 0.00 | 0.00 | 323.10 | 2.00 | 1.30 | 57.30 | 430.00 | 0.00 | 0.00 | 2,052.50 | 2,052.50 | | $0.00 | $1,182,776.00 | $1,182,776.00 |

| NON-ATTORNEYS (LC, SPL, PL) | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | PREVIOUS HOURS | CURRENT HOURS | CUMULATIVE HOURS | HOURLY RATE | PREVIOUS LODESTAR | CURRENT LODESTAR | CUMULATIVE LODESTAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| McGinty, Tara (PL) | | | | | | | 2.80 | | | | | | | | | 0.00 | 2.80 | 2.80 | $225.00 | $0.00 | $630.00 | $630.00 |
| Jung, Lindsay (PL) | | | | | | | | | | | | 0.20 | | | | 0.00 | 0.20 | 0.20 | $225.00 | $0.00 | $45.00 | $45.00 |
| Jung, Lindsay (PL) | | | | | | | | | | | 0.60 | | | | | 0.00 | 0.60 | 0.60 | $195.00 | $0.00 | $117.00 | $117.00 |
| Grant, Connor (PL) | | | | | | | | | | | | | | 9.60 | | 0.00 | 9.60 | 9.60 | $260.00 | $0.00 | $2,496.00 | $2,496.00 |
| Grant, Connor (PL) | | | | | | | 48.30 | | | | | | | 0.70 | | 0.00 | 49.00 | 49.00 | $225.00 | $0.00 | $11,025.00 | $11,025.00 |
| Paige, Kylie (PL) | | | | | | | | | | | | | | 2.00 | | 0.00 | 2.00 | 2.00 | $260.00 | $0.00 | $520.00 | $520.00 |
| Dwyer, Hayden (LC) | | | | | | | 13.60 | | | | | | | | | 0.00 | 13.60 | 13.60 | $240.00 | $0.00 | $3,264.00 | $3,264.00 |
| Bhandari, Ashim (LC) | | | | | | | | | | 3.70 | | | | | | 0.00 | 3.70 | 3.70 | $240.00 | $0.00 | $888.00 | $888.00 |
| **SUB-TOTAL** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 64.70 | 0.00 | 0.00 | 3.70 | 0.60 | 0.20 | 0.00 | 12.30 | 0.00 | 0.00 | 81.50 | 81.50 | | $0.00 | $18,985.00 | $18,985.00 |
| **GRAND TOTAL:** | 0.00 | 0.00 | 69.90 | 0.00 | 190.20 | 3.50 | 1039.90 | 0.00 | 0.00 | 326.80 | 2.60 | 1.50 | 57.30 | 442.30 | 0.00 | 0.00 | 2134.00 | 2,134.00 | | $0.00 | $1,201,761.00 | $1,201,761.00 |

*IN RE BROILER CHICKEN ANTITRUST LITIGATION*

**Exhibit B - EXPENSE REPORT**

**FIRM NAME: BoiesBattin LLP**

**REPORTING PERIOD:** 09/01/2021 through 03/31/2025

| CATEGORY | DESCRIPTION (If necessary) | CUMULATIVE COSTS |
|---|---|---|
| Court Costs - Filing Fees | | $0.00 |
| Experts/consultants | | $0.00 |
| Federal Express / UPS /Ontrac | | $0.00 |
| Postage / U.S. Mail | | $0.00 |
| Service of Process | | $0.00 |
| Messenger/delivery | | $0.00 |
| Hearing Transcripts | | $522.78 |
| Investigation | | $0.00 |
| Lexis/westlaw/Pacer | | $19.30 |
| Photocopies - in House | | $0.00 |
| Photocopies - Outside | | $0.00 |
| Telephone/telecopier | | $0.00 |
| Travel - Transportation | | $0.00 |
| Travel - Meals ($75 per person / day cap) | | $0.00 |
| Travel - Hotels | | $0.00 |
| Miscellaneous | | $0.00 |
| | | |
| **TOTAL EXPENSES** | | **$542.08** |

# EXHIBIT 11

**UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | |
|---|---|
| IN RE BROILER CHICKEN ANTITRUST LITIGATION | No. 1:16-cv-08637 TMD |
| This Document Relates To: | |
| *All Commercial and Institutional Indirect Purchaser Plaintiff Actions* | |

**<u>DECLARATION OF KEVIN S. LANDAU IN SUPPORT OF COMMERCIAL AND INSTITUTIONAL INDIRECT PURCHASER PLAINTIFFS' MOTION FOR AWARD OF ATTORNEYS' FEES AND EXPENSES ON BEHALF OF TAUS, CEBULASH & LANDAU, LLP</u>**

I, Kevin S. Landau, declare and state as follows:

1.      I am a partner of TAUS, CEBULASH & LANDAU, LLP. I submit this declaration in support of Co-Lead Class Counsel's Motion for an award of attorneys' fees and reimbursement of costs and expenses in connection with services rendered and expenses incurred by my firm in connection with this litigation. I make this declaration based on my personal knowledge and if called as a witness, I could and would competently testify to the matters stated herein.

2.      During the pendency of this litigation, my firm has acted as Counsel to the Commercial and Institutional Indirect Purchaser Plaintiffs' ("CIIPPs") class, including as counsel for Plaintiffs. During the period of September 1, 2021, through March 31, 2025, and at the request of Co-Lead Class Counsel, my firm has been involved in the following activities on behalf of CIIPPs:

- Attended 30(b)(6) deposition of Direct Action Plaintiff, Red Bird, and drafted memorandum analyzing the deposition;

1

- Analyzed settlement-related issues specific to Defendant Harrison Poultry, Inc. ("Harrison"), and conferred with Lead Counsel regarding such issues.

- Analyzed issues raised by Defendants' expert, Dr. Robert Stoner, specific to Harrison, drafted memorandum and consulted with counsel regarding the same;

- Prepared for and deposed Dr. Stoner;

- Drafted response to Harrison's motion for summary judgment and statement of undisputed facts;

- Monitored poultry bid-rigging trial in District of Colorado and drafted memorandum regarding the same;

- Researched FRE 902(11) declarations to authenticate settling defendants' documents for use at trial, created model of FRE 902(11) declaration for use by co-counsel, and met and conferred with several settling defendants and obtained FRE 902(11) from them;.

- Researched and drafted motions *in limine*;

- Analyzed Class Representative deposition to help select potential trial witnesses;

- Assisted with Plaintiffs' affirmative deposition designations and objections to Defendants' deposition designations and exhibits in preparation for trial;

- Worked on a potential trial graphic depicting frequency of inter-defendant phone calls.

3.     Attached hereto as Exhibit A, is a detailed summary showing the amount of time spent by the partners, attorneys, and paralegals of my firm who have been involved in this litigation. The lodestar calculation is based upon my firm's historic hourly billing rates, except for work completed on document review, which is capped at $350 per hour, from September 1, 2021,

through March 31, 2025.

4.      The total number of hours expended on this litigation by my firm from September 1, 2021, through March 31, 2025 is 862.60 hours. The total lodestar for my firm is $601,574.50. My firm's lodestar figures are based on the firm's historic hourly billing rates. The hourly rates for the partners, attorneys, and professional support staff in my firm are the same as the usual and customary hourly rates charged for their services in contingent billable matters. The total hours were determined by the examination of contemporaneous, daily time records regularly prepared and maintained by my firm, and which have been provided to Interim Co-Lead Class Counsel for their review.

5.      As detailed in Exhibit B attached hereto, my firm has incurred a total of $1,485.29 in unreimbursed expenses during the period of September 1, 2021 through March 31, 2025. These expenses do not include my firm's assessment payments to the common cost litigation fund, maintained by Interim Co-Lead Class Counsel. The expenses incurred in this litigation are reflected on the books and records of my firm. These books and records are prepared from expense vouchers, check records, and other source materials and represent an accurate record of the expenses incurred.

6.      In December 2016, shortly after this litigation was commenced and Lead Counsel was appointed, CIIPPs' Interim Co-Lead Class Counsel sent us the Court's approved time and expense reporting protocols. In the course of this litigation my firm has abided by these protocols as we have performed work, incurred expenses, and submitted monthly reports of our time and expenses. My firm's submission of it compensable time and reimbursable expenses in this declaration and its exhibits, comports with these Court-approved time and expense reporting protocols.

3

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct. Executed on May 15, 2025, in NEW YORK, NEW YORK.

_/s/ Kevin S. Landau_
KEVIN S. LANDAU

*IN RE BROILER CHICKEN ANTITRUST LITIGATION*

*Exhibit A - TIME REPORT*

| Firm Name: | TAUS, CEBULASH & LANDAU, LLP | Reporting Period: | 09/01/2021 through 03/31/2025 |
|---|---|---|---|

**Categories:**

1) Legal Research
2) Investigation / Factual Research
3) Discovery (Written / Deposition Taking & Defending / Meet & Confer / etc.)
4) Document Review (Including for depo prep, class cert, experts, liability issues, jurisdictional issues, and meetings re doc review)
5) Pleadings, Briefs & Motions (Drafting, Research, Serving & Filing)
6) Class Certification
7) Summary Judgment
8) Appeals
9) Court Appearance and Prep
10) Experts
11) Settlements & Mediation
12) Case Management
13) Class Notice
14) Trial Prep (Exhibit & Witness List/Jury Instruction/ Vior Dire/Opening Statements/Closing Arguments/Demonstratives/etc.)
15) Trial

**TITLE:**
(P) Partner
(A) Associate
(LC) Law Clerk
(SPL) Senior Paralegal
(PL) Paralegal
(CR) Contract Reviewer

| ATTORNEYS (P, A) | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | PREVIOUS HOURS | CURRENT HOURS | CUMULATIVE HOURS | HOURLY RATE | PREVIOUS LODESTAR | CURRENT LODESTAR | CUMULATIVE LODESTAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kevin Landau (P) | | 0.20 | 11.00 | | | | | | | | 5.70 | | | | | 0.00 | 16.90 | 16.90 | $775.00 | $0.00 | $13,097.50 | $13,097.50 |
| Kevin Landau (P) | | 15.20 | | | 56.90 | | 143.50 | | | 28.30 | | 0.20 | | 0.80 | | 0.00 | 244.90 | 244.90 | $790.00 | $0.00 | $193,471.00 | $193,471.00 |
| Kevin Landau (P) | 2.80 | | | | | | 67.80 | | | | | | | 25.00 | | 0.00 | 95.60 | 95.60 | $800.00 | $0.00 | $76,480.00 | $76,480.00 |
| Kevin Landau (P) | | | | | | | | | | | | | | 57.50 | | 0.00 | 57.50 | 57.50 | $850.00 | $0.00 | $48,875.00 | $48,875.00 |
| Miles Greaves (P) | | 34.50 | | | | | | | | | | 0.10 | | | | 0.00 | 34.60 | 34.60 | $550.00 | $0.00 | $19,030.00 | $19,030.00 |
| Miles Greaves (P) | | 55.80 | | | 111.50 | | 3.80 | | | | | 2.50 | | | | 0.00 | 173.60 | 173.60 | $600.00 | $0.00 | $104,160.00 | $104,160.00 |
| Miles Greaves (P) | | 0.20 | 0.50 | | | | 46.50 | | | | 0.40 | 1.90 | | 48.00 | | 0.00 | 97.50 | 97.50 | $610.00 | $0.00 | $59,475.00 | $59,475.00 |
| Miles Greaves (P) | | | | | | | | | | | | | | 120.20 | | 0.00 | 120.20 | 120.20 | $675.00 | $0.00 | $81,135.00 | $81,135.00 |
| (P) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| (P) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| (A) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| (A) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| (A) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| (A) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| (A) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| (A) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| (A) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| (A) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| (A) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| (A) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| (CR) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **SUB-TOTAL** | 2.80 | 90.70 | 26.70 | 0.00 | 168.40 | 0.00 | 261.60 | 0.00 | 0.00 | 28.30 | 6.30 | 4.50 | 0.00 | 251.50 | 0.00 | | 840.80 | 840.80 | | | $595,723.50 | $595,723.50 |

| NON-ATTORNEYS (LC, SPL, PL) | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | PREVIOUS HOURS | CURRENT HOURS | CUMULATIVE HOURS | HOURLY RATE | PREVIOUS LODESTAR | CURRENT LODESTAR | CUMULATIVE LODESTAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (LC) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| (LC) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| (LC) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Neisha Brown (PL) | | | | | | | 4.60 | | | | | | | | | 0.00 | 4.60 | 4.60 | $225.00 | $0.00 | $1,035.00 | $1,035.00 |
| Neisha Brown (PL) | | | | | | | | | | | | | | 17.20 | | 0.00 | 17.20 | 17.20 | $280.00 | $0.00 | $4,816.00 | $4,816.00 |
| (PL) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| (PL) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| (PL) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| (PL) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| (PL) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| (PL) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **SUB-TOTAL** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17.20 | 0.00 | 0.00 | 21.80 | 21.80 | | | $5,851.00 | $5,851.00 |
| **GRAND TOTAL:** | 2.80 | 90.70 | 26.70 | 0.00 | 168.40 | 0.00 | 266.20 | 0.00 | 0.00 | 28.30 | 6.30 | 4.50 | 0.00 | 268.70 | 0.00 | 0.00 | 862.60 | 862.60 | $0.00 | | $601,574.50 | $601,574.50 |

Ex. A - Time Summary

*IN RE BROILER CHICKEN ANTITRUST LITIGATION*

**Exhibit B - EXPENSE REPORT**

**FIRM NAME: TAUS, CEBULASH & LANDAU, LLP**

**REPORTING PERIOD:** 09/01/2021 through 03/31/2025

| CATEGORY | DESCRIPTION (If necessary) | CUMULATIVE COSTS |
|---|---|---|
| Court Costs - Filing Fees | | $0.00 |
| Experts/consultants | | $0.00 |
| Federal Express / UPS /Ontrac | | $0.00 |
| Postage / U.S. Mail | | $0.00 |
| Service of Process | | $0.00 |
| Messenger/delivery | | $0.00 |
| Hearing Transcripts | | $0.00 |
| Investigation | | $0.00 |
| Lexis/westlaw | | $1,485.29 |
| Photocopies - in House | | $0.00 |
| Photocopies - Outside | | $0.00 |
| Telephone/telecopier | | $0.00 |
| Travel - Transportation | | $0.00 |
| Travel - Meals ($75 per person / day cap) | | $0.00 |
| Travel - Hotels | | $0.00 |
| Miscellaneous | | $0.00 |
| | | |
| **TOTAL EXPENSES** | | **$1,485.29** |

Ex. B - Expenses Summary

# EXHIBIT 12

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | |
|---|---|
| IN RE BROILER CHICKEN ANTITRUST LITIGATION | No. 1:16-cv-08637 TMD |
| This Document Relates To: *All Commercial and Institutional Indirect Purchaser Plaintiff Actions* | |

**DECLARATION OF DOUGLAS J. WINTERS IN SUPPORT OF COMMERCIAL AND INSTITUTIONAL INDIRECT PURCHASER PLAINTIFFS' MOTION FOR AWARD OF ATTORNEYS' FEES AND EXPENSES ON BEHALF OF THE WINTERS LAW GROUP, LLC**

I, Douglas J. Winters, declare and state as follows:

1.      I am a member of The Winters Law Group, LLC. I submit this declaration in support of Co-Lead Class Counsel's Motion for an award of attorneys' fees and reimbursement of costs and expenses in connection with services rendered and expenses incurred by my firm in connection with this litigation. I make this declaration based on my personal knowledge and if called as a witness, I could and would competently testify to the matters stated herein.

2.      During the pendency of this litigation, my firm has acted as Counsel to the Commercial and Institutional Indirect Purchaser Plaintiffs' ("CIIPPs") class, including as counsel for Plaintiffs. During the period of September 1, 2021, through March 31, 2025, and at the request of Co-Lead Class Counsel, my firm has been involved in the following activities on behalf of CIIPPs:

- Served as a direct contact with Plaintiffs regarding discovery matters, case updates and filings, settlements, discovery responses, required disclosures, and conducted

1

legal research associated therewith.

3. Attached hereto as Exhibit A, is a detailed summary showing the amount of time spent by the partners, attorneys, and paralegals of my firm who have been involved in this litigation. The lodestar calculation is based upon my firm's historic hourly billing rates, except for work completed on document review, which is capped at $350 per hour, from September 1, 2021, through March 31, 2025.

4. The total number of hours expended on this litigation by my firm from September 1, 2021, through March 31, 2025 is 1.70 hours. The total lodestar for my firm is $1,105.00. My firm's lodestar figures are based on the firm's historic hourly billing rates. The hourly rates for the partners, attorneys, and professional support staff in my firm are the same as the usual and customary hourly rates charged for their services in contingent billable matters. The total hours were determined by the examination of contemporaneous, daily time records regularly prepared and maintained by my firm, and which have been provided to Interim Co-Lead Class Counsel for their review.

5. As detailed in Exhibit B attached hereto, my firm has incurred a total of $0 in unreimbursed expenses during the period of September 1, 2021 through March 31, 2025. The expenses incurred in this litigation are reflected on the books and records of my firm. These books and records are prepared from expense vouchers, check records, and other source materials and represent an accurate record of the expenses incurred.

6. In December 2016, shortly after this litigation was commenced and Lead Counsel was appointed, CIIPPs' Interim Co-Lead Class Counsel sent us the Court's approved time and expense reporting protocols. In the course of this litigation my firm has abided by these protocols as we have performed work, incurred expenses, and submitted monthly reports of our time and

2

expenses. My firm's submission of it compensable time and reimbursable expenses in this declaration and its exhibits, comports with these Court-approved time and expense reporting protocols.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct. Executed on May 14, 2025, in St. Louis, Missouri.


_____/s/ Douglas J. Winters_____
DOUGLAS J. WINTERS

3

*IN RE BROILER CHICKEN ANTITRUST LITIGATION*

**Exhibit A - TIME REPORT**

| Firm Name: | The Winters Law Group, LLC | Reporting Period: | 09/01/2021 through 03/31/2025 |
|---|---|---|---|

**Categories:**

1) Legal Research
2) Investigation / Factual Research
3) Discovery (Written / Deposition Taking & Defending / Meet & Confer / etc. )
4) Document Review (Including for depo prep, class cert, experts, liability issues, jurisdictional issues, and meetings re doc review)
5) Pleadings, Briefs & Motions (Drafting, Research, Serving & Filing)
6) Class Certification
7) Summary Judgment
8) Appeals
9) Court Appearance and Prep
10) Experts
11) Settlements & Mediation
12) Case Management
13) Class Notice
14) Trial Prep (Exhibit & Witness List/Jury Instruction/ Vior Dire/Opening Statements/Closing Arguments/Demonstratives/etc.)
15) Trial

**TITLE:** (P) Partner / (A) Associate / (LC) Law Clerk / (SPL) Senior Paralegal / (PL) Paralegal / (CR) Contract Reviewer

| ATTORNEYS (P, A) | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | PREVIOUS HOURS | CURRENT HOURS | CUMULATIVE HOURS | HOURLY RATE | PREVIOUS LODESTAR | CURRENT LODESTAR | CUMULATIVE LODESTAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Douglas J. Winters (P) | 1.70 | | | | | | | | | | | | | | | 0.00 | 1.70 | 1.70 | $650.00 | $0.00 | $1,105.00 | $1,105.00 |
| (A) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| (CR) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **SUB-TOTAL** | **1.70** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **1.70** | **1.70** | | **$0.00** | **$1,105.00** | **$1,105.00** |

| NON-ATTORNEYS (LC, SPL, PL) | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | PREVIOUS HOURS | CURRENT HOURS | CUMULATIVE HOURS | HOURLY RATE | PREVIOUS LODESTAR | CURRENT LODESTAR | CUMULATIVE LODESTAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (LC) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| (LC) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| (PL) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| (PL) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **SUB-TOTAL** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | | **$0.00** | **$0.00** | **$0.00** |
| **GRAND TOTAL:** | **1.70** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **1.70** | **1.70** | | **$0.00** | **$1,105.00** | **$1,105.00** |

*IN RE BROILER CHICKEN ANTITRUST LITIGATION*

**Exhibit B - EXPENSE REPORT**

**FIRM NAME: The Winters Law Group, LLC**

**REPORTING PERIOD:** 09/01/2021 through 03/31/2025

| CATEGORY | DESCRIPTION (If necessary) | CUMULATIVE COSTS |
|---|---|---|
| Court Costs - Filing Fees | | $0.00 |
| Experts/consultants | | $0.00 |
| Federal Express / UPS /Ontrac | | $0.00 |
| Postage / U.S. Mail | | $0.00 |
| Service of Process | | $0.00 |
| Messenger/delivery | | $0.00 |
| Hearing Transcripts | | $0.00 |
| Investigation | | $0.00 |
| Lexis/westlaw | | $0.00 |
| Photocopies - in House | | $0.00 |
| Photocopies - Outside | | $0.00 |
| Telephone/telecopier | | $0.00 |
| Travel - Transportation | | $0.00 |
| Travel - Meals ($75 per person / day cap) | | $0.00 |
| Travel - Hotels | | $0.00 |
| Miscellaneous | | $0.00 |
| | | |
| **TOTAL EXPENSES** | | **$0.00** |

Ex. B - Expenses Summary

# EXHIBIT 13

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | |
|---|---|
| IN RE BROILER CHICKEN ANTITRUST LITIGATION | No. 1:16-cv-08637 TMD |
| This Document Relates To: *All Commercial and Institutional Indirect Purchaser Plaintiff Actions* | |

**DECLARATION OF KENNETH A. WEXLER IN SUPPORT OF COMMERCIAL AND INSTITUTIONAL INDIRECT PURCHASER PLAINTIFFS' MOTION FOR AWARD OF ATTORNEYS' FEES AND EXPENSES ON BEHALF OF WEXLER BOLEY & ELGERSMA LLP**

I, Kenneth A. Wexler, declare and state as follows:

1.    I am a partner in Wexler Boley & Elgersma LLP. I submit this declaration in support of Co-Lead Class Counsel's Motion for an award of attorneys' fees and reimbursement of costs and expenses in connection with services rendered and expenses incurred by my firm. I make this declaration based on my personal knowledge and if called as a witness, I could and would competently testify to the matters stated herein.

2.    During the pendency of this litigation, my firm has acted as Liaison Counsel to the Commercial and Institutional Indirect Purchaser Plaintiffs' ("CIIPPs") class and counsel for Plaintiffs.

3.    During the period of September 1, 2021, through March 31, 2025, and at the request of Co-Lead Class Counsel, my firm has been involved in the following activities on behalf of CIIPPs:

- Appeared    at    hearings    before    District    Court    Judge    Thomas    M.    Durkin    and

1

Magistrate Judge Jeffrey T. Gilbert;

- Participated in weekly case management and strategy calls with Co-Lead Class Counsel;

- Handled various case management tasks at the direction of Co-Lead Class Counsel;

- Prepared for, took, or appeared at numerous Rule 30(b)(1) and Rule 30(b)(6) depositions of Defendants, Direct Action Plaintiffs, third parties, and experts on behalf of CIIPPs;

- Communicated and worked with client class representative Wildwood Tavern on case related matters;

- Participated in preparing for and arguing issues assigned by Co-lead Counsel at hearing on CIIPPs Motion for Class Certification;

- Analyzed and responded to defendant summary judgment motions assigned by Co-Lead Counsel, prepared demonstrative exhibits, and argued at the hearing on Defendant O.K. Foods' summary judgment motion;

- Worked extensively on trial preparation, including:

  o Observed and analyzed Direct Purchaser Plaintiff trial against Sanderson Farms

  o Worked on evidentiary, admissibility, and authentication matters for trial;

  o Worked on trial exhibit selection, witness preparation, and deposition designations; and

  o Worked on motions *in limine* and trial strategy;

- Participated in working with CIIPPs' experts at class certification, summary judgment, and in preparation for trial; and

2

- Participated in mediation and settlement negotiations.

4.     Attached hereto as Exhibit A, is a detailed summary showing the amount of time spent by the partners, attorneys, and paralegals of my firm who have been involved in this litigation. The lodestar calculation is based upon my firm's historic hourly billing rates, except for work completed on document review, which is capped at $350 per hour, from September 1, 2021, through March 31, 2025.

5.     The total number of hours expended on this litigation by my firm from September 1, 2021, through March 31, 2025 is 4,915.60 hours. The total lodestar for my firm is $3,852,692.50. My firm's lodestar figures are based on the firm's historic hourly billing rates. The hourly rates for the partners, attorneys, and professional support staff in my firm are the same as the usual and customary hourly rates charged for their services in contingent billable matters. The total hours were determined by the examination of contemporaneous, daily time records regularly prepared and maintained by my firm, and which have been provided to Co-Lead Class Counsel for their review.

6.     As detailed in Exhibit B attached hereto, my firm has incurred a total of $15,560.98 in unreimbursed expenses during the period of September 1, 2021 through March 31, 2025. These expenses do not include my firm's assessment payments to the common cost litigation fund, maintained by Co-Lead Class Counsel. The expenses incurred in this litigation are reflected on the books and records of my firm. These books and records are prepared from expense vouchers, check records, and other source materials and represent an accurate record of the expenses incurred.

7.     In December 2016, shortly after this litigation was commenced and Co-Lead Counsel was appointed, CIIPPs' Co-Lead Class Counsel sent us the Court's approved time and expense reporting protocols. In the course of this litigation my firm has abided by these protocols

as we have performed work, incurred expenses, and submitted monthly reports of our time and expenses. My firm's submission of its compensable time and reimbursable expenses in this declaration and its exhibits, comports with these Court-approved time and expense reporting protocols.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct. Executed on May 14, 2025, in Chicago, Illinois.

*/s/ Kenneth A. Wexler*
Kenneth A. Wexler

**IN RE BROILER CHICKEN ANTITRUST LITIGATION**

## Exhibit A - TIME REPORT

**Firm Name:** Wexler Boley & Elgersma LLP

**Reporting Period:** 09/01/2021 through 03/31/2025

**Categories:**

1) Legal Research
2) Investigation / Factual Research
3) Discovery (Written / Deposition Taking & Defending / Meet & Confer / etc. )
4) Document Review (Including for depo prep, class cert, experts, liability issues, jurisdictional issues, and meetings re doc review)
5) Pleadings, Briefs & Motions (Drafting, Research, Serving & Filing)
6) Class Certification
7) Summary Judgment
8) Appeals
9) Court Appearance and Prep
10) Experts
11) Settlements & Mediation
12) Case Management
13) Class Notice
14) Trial Prep (Exhibit & Witness List/Jury Instruction/ Vior Dire/Opening Statements/Closing Arguments/Demonstratives/etc.)
15) Trial

**TITLE:**
(P) Partner
(A) Associate
(LC) Law Clerk
(SPL) Senior Paralegal
(PL) Paralegal
(CR) Contract Reviewer

| ATTORNEYS (P, A) | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | PREVIOUS HOURS | CURRENT HOURS | CUMULATIVE HOURS | HOURLY RATE | PREVIOUS LODESTAR | CURRENT LODESTAR | CUMULATIVE LODESTAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kenneth A. Wexler (P) (2021) | | | 0.20 | | 3.00 | | | | 1.80 | 2.40 | 5.00 | 8.10 | | | | 0.00 | 20.50 | 20.50 | $950.00 | $0.00 | $19,475.00 | $19,475.00 |
| Kenneth A. Wexler (P) (2022) | | | 53.90 | | 14.00 | 67.40 | | | 1.70 | 11.10 | 7.80 | 28.10 | | 0.10 | | 0.00 | 184.10 | 184.10 | $960.00 | $0.00 | $176,736.00 | $176,736.00 |
| Kenneth A. Wexler (P) (2023) | | | 0.20 | | 3.60 | | 5.80 | | 2.40 | 0.20 | 9.60 | 16.70 | | 8.30 | 1.10 | 0.00 | 47.90 | 47.90 | $1,000.00 | $0.00 | $47,900.00 | $47,900.00 |
| Kenneth A. Wexler (P) (2024) | | | 0.10 | | 0.70 | | | | 0.40 | | 10.60 | 10.40 | | 29.70 | | 0.00 | 51.90 | 51.90 | $1,050.00 | $0.00 | $54,495.00 | $54,495.00 |
| Kenneth A. Wexler (P) (2025) | | | | | | | | | | | | 1.40 | | | | 0.00 | 1.40 | 1.40 | $1,200.00 | $0.00 | $1,680.00 | $1,680.00 |
| Justin N. Boley (P) (2023) | | | | | 1.60 | | 0.60 | | | | 1.50 | 0.90 | | 92.50 | 0.90 | 0.00 | 98.00 | 98.00 | $950.00 | $0.00 | $93,100.00 | $93,100.00 |
| Justin N. Boley (P) (2024) | | | | | | | | | | 2.90 | | | | 75.40 | | 0.00 | 78.40 | 78.40 | $985.00 | $0.00 | $77,224.00 | $77,224.00 |
| Bethany Turke (P) (2022) | | | | | | 0.40 | | | | | | | | | | 0.00 | 0.40 | 0.40 | $825.00 | $0.00 | $330.00 | $330.00 |
| Melinda J. Morales (P) (2021) | | | 21.60 | | 48.90 | | | | 4.60 | 4.80 | 13.50 | 16.20 | | | | 0.00 | 109.60 | 109.60 | $935.00 | $0.00 | $102,476.00 | $102,476.00 |
| Melinda J. Morales (P) (2022) | 1.00 | | 387.40 | | 267.10 | 49.70 | | 2.80 | 9.00 | 134.50 | 20.30 | 66.80 | | | | 0.00 | 938.60 | 938.60 | $940.00 | $0.00 | $882,284.00 | $882,284.00 |
| Melinda J. Morales (P) (2023) | 0.20 | | 84.90 | | 332.70 | | 27.10 | | 191.10 | 2.50 | | 86.80 | 1.30 | 371.00 | 110.10 | 0.00 | 1,212.60 | 1,212.60 | $950.00 | $0.00 | $1,151,970.00 | $1,151,970.00 |
| Melinda J. Morales (P) (2024) | | | 0.20 | | 32.30 | | | | | | 155.70 | 13.80 | | 368.50 | | 0.00 | 570.50 | 570.50 | $950.00 | $0.00 | $541,975.00 | $541,975.00 |
| Melinda J. Morales (P) (2025) | | | 4.20 | | 1.20 | | | | 1.00 | | 43.70 | 0.60 | | | | 0.00 | 50.70 | 50.70 | $960.00 | $0.00 | $48,672.00 | $48,672.00 |
| Tyler J. Story (P) (2023) | | | | | | | | | | | | | | 0.70 | | 0.00 | 0.70 | 0.70 | $750.00 | $0.00 | $525.00 | $525.00 |
| Tyler J. Story (P) (2024) | | | | | | | | | | | | | | 0.30 | | 0.00 | 0.30 | 0.30 | $800.00 | $0.00 | $240.00 | $240.00 |
| Eaghan Davis (A) (2022) | 7.10 | | 11.60 | | 51.80 | | | | 0.60 | | | 1.40 | | | | 0.00 | 72.50 | 72.50 | $525.00 | $0.00 | $38,062.50 | $38,062.50 |
| Eaghan Davis (A) (2023) | | | | | 127.80 | 4.50 | 5.00 | | 109.60 | 0.60 | | 9.70 | | 4.90 | 41.40 | 0.00 | 303.50 | 303.50 | $575.00 | $0.00 | $174,512.50 | $174,512.50 |
| Eaghan Davis (A) (2024) | | | | | 0.10 | | | | 1.00 | | 1.20 | 0.80 | | 1.20 | | 0.00 | 4.30 | 4.30 | $600.00 | $0.00 | $2,580.00 | $2,580.00 |
| Travis Richmond (A) (2023) | | | | | | | | | | | | 26.30 | | 193.10 | 69.30 | 0.00 | 288.70 | 288.70 | $400.00 | $0.00 | $115,480.00 | $115,480.00 |
| Travis Richmond (A) (2024) | | | | | 3.30 | | | | | | 4.80 | 19.60 | | 220.00 | | 0.00 | 247.70 | 247.70 | $425.00 | $0.00 | $105,272.50 | $105,272.50 |
| Zoran Tasic (A) (2022) | 16.30 | | | | 7.90 | | | | | | | 0.30 | | | | 0.00 | 24.50 | 24.50 | $550.00 | $0.00 | $13,475.00 | $13,475.00 |
| Zoran Tasic (A) (2023) | | | | | | | | | | | | | | 4.10 | | 0.00 | 4.10 | 4.10 | $600.00 | $0.00 | $2,460.00 | $2,460.00 |
| Zoran Tasic (A) (2024) | | | | | | | | | | | | | | 3.80 | | 0.00 | 3.80 | 3.80 | $675.00 | $0.00 | $2,565.00 | $2,565.00 |
| **SUB-TOTAL** | **24.60** | **0.00** | **564.30** | **0.00** | **896.40** | **121.60** | **38.50** | **2.80** | **323.20** | **159.00** | **280.10** | **306.50** | **1.30** | **1,373.60** | **222.80** | **0.00** | **4,314.70** | **4,314.70** | | | **$0.00** | **$3,653,489.50** | **$3,653,489.50** |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | PREVIOUS HOURS | CURRENT HOURS | CUMULATIVE HOURS | HOURLY RATE | PREVIOUS LODESTAR | CURRENT LODESTAR | CUMULATIVE LODESTAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Travis Richmond (PL) (2021) | | | | | 1.20 | | | | | | 3.30 | 2.70 | | | | 0.00 | 7.20 | 7.20 | $325.00 | $0.00 | $2,340.00 | $2,340.00 |
| Travis Richmond (PL) (2022) | | 5.40 | 138.60 | 2.90 | 33.80 | 34.40 | | | | 2.80 | | 63.40 | | | | 0.00 | 281.30 | 281.30 | $335.00 | $0.00 | $94,235.50 | $94,235.50 |
| Travis Richmond (PL) (2023) | | 3.30 | 47.30 | | 83.80 | | | | | | | 0.30 | 1.20 | | | 0.00 | 135.90 | 135.90 | $350.00 | $0.00 | $47,565.00 | $47,565.00 |
| Ashtin Otto (PL) (2022) | | | 9.00 | | | 12.70 | | | | | | 0.30 | | | | 0.00 | 22.00 | 22.00 | $335.00 | $0.00 | $7,370.00 | $7,370.00 |
| Ashtin Otto (PL) (2023) | | | | | | | | | 5.00 | | | | | 4.00 | | 0.00 | 9.00 | 9.00 | $350.00 | $0.00 | $3,150.00 | $3,150.00 |
| Ashtin Otto (PL) (2024) | | | | | | | | | | | | 0.80 | | 13.10 | | 0.00 | 13.90 | 13.90 | $375.00 | $0.00 | $5,212.50 | $5,212.50 |
| Jasmine Harper (PL) (2023) | | | | | | | | | | | | 1.30 | | 58.70 | | 0.00 | 60.00 | 60.00 | $300.00 | $0.00 | $18,000.00 | $18,000.00 |
| Jasmine Harper (PL) (2024) | | | | | | | | | | | | | | 32.50 | | 0.00 | 32.50 | 32.50 | $325.00 | $0.00 | $10,562.50 | $10,562.50 |
| Jocelyn Vanek (PL) (2023) | | | | | | | | | | | 0.50 | 0.30 | | 31.20 | | 0.00 | 32.00 | 32.00 | $275.00 | $0.00 | $8,800.00 | $8,800.00 |
| Jocelyn Vanek (PL) (2024) | | | | | 0.60 | | | | | | | | | | | 0.00 | 0.60 | 0.60 | $300.00 | $0.00 | $180.00 | $180.00 |
| Maha Bokhary (PL) (2023) | | | | | | | | | 6.50 | | | | | | | 0.00 | 6.50 | 6.50 | $275.00 | $0.00 | $1,787.50 | $1,787.50 |
| **SUB-TOTAL** | **0.00** | **8.70** | **194.90** | **2.90** | **119.40** | **47.10** | **0.00** | **0.00** | **11.50** | **2.80** | **3.80** | **69.10** | **1.20** | **139.50** | **0.00** | **0.00** | **600.90** | **600.90** | | | **$0.00** | **$199,203.00** | **$199,203.00** |
| **GRAND TOTAL:** | **24.60** | **8.70** | **759.20** | **2.90** | **1015.80** | **168.70** | **38.50** | **2.80** | **334.70** | **161.80** | **283.90** | **375.60** | **2.50** | **1513.10** | **222.80** | **0.00** | **4915.60** | **4,915.60** | | | **$0.00** | **$3,852,692.50** | **$3,852,692.50** |

*IN RE BROILER CHICKEN ANTITRUST LITIGATION*

**Exhibit B - EXPENSE REPORT**

**FIRM NAME: Wexler Boley & Elgersma LLP**

**REPORTING PERIOD:** 09/01/2021 through 03/31/2025

| CATEGORY | DESCRIPTION (If necessary) | CUMULATIVE COSTS |
|---|---|---|
| Court Costs - Filing Fees | | $0.00 |
| Experts/consultants | | $3,154.00 |
| Federal Express / UPS /Ontrac | | $0.00 |
| Postage / U.S. Mail | | $0.00 |
| Service of Process | | $0.00 |
| Messenger/delivery | | $0.00 |
| Hearing Transcripts | | $88.80 |
| Investigation | | $0.00 |
| Lexis/westlaw | | $5,958.85 |
| Photocopies - in House | | $0.00 |
| Photocopies - Outside | | $651.67 |
| Telephone/telecopier | | $20.18 |
| Travel - Transportation | | $2,474.45 |
| Travel - Meals ($75 per person / day cap) | | $2,031.13 |
| Travel - Hotels | | $1,103.47 |
| Miscellaneous | | $78.43 |
| | | |
| **TOTAL EXPENSES** | | **$15,560.98** |

# EXHIBIT 14

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | |
|---|---|
| IN RE BROILER CHICKEN ANTITRUST LITIGATION | No. 1:16-cv-08637 TMD |
| This Document Relates To: *All Commercial and Institutional Indirect Purchaser Plaintiff Actions* | |

**DECLARATION OF DANIEL ZEMANS IN SUPPORT OF COMMERCIAL AND INSTITUTIONAL INDIRECT PURCHASER PLAINTIFFS' MOTION FOR AWARD OF ATTORNEYS' FEES AND EXPENSES ON BEHALF OF LAW OFFICES OF DANIEL ZEMANS, LLC**

I, Daniel Zemans, declare and state as follows:

1.      I am a partner of Law Offices of Daniel Zemans, LLC. I submit this declaration in support of Co-Lead Class Counsel's Motion for an award of attorneys' fees and reimbursement of costs and expenses in connection with services rendered and expenses incurred by my firm in connection with this litigation. I make this declaration based on my personal knowledge and if called as a witness, I could and would competently testify to the matters stated herein.

2.      During the pendency of this litigation, my firm has acted as Counsel to the Commercial and Institutional Indirect Purchaser Plaintiffs' ("CIIPPs") class, including as counsel for Plaintiffs. During the period of September 1, 2021, through March 31, 2025, and at the request of Co-Lead Class Counsel, my firm has been involved in the following activities on behalf of CIIPPs:

- Served as a direct contact with Plaintiffs regarding discovery matters, case updates and filings, settlements, discovery responses, required disclosures;

1

- Assisted with drafting discovery-related briefs; and

- Assisted with the preparation of CIIPPs' case for trial.

3.      Attached hereto as Exhibit A, is a detailed summary showing the amount of time spent by the partners, attorneys, and paralegals of my firm who have been involved in this litigation. The lodestar calculation is based upon my firm's historic hourly billing rates, except for work completed on document review, which is capped at $350 per hour, from September 1, 2021, through March 31, 2025.

4.      The total number of hours expended on this litigation by my firm from September 1, 2021, through March 31, 2025 is 5.2 hours. The total lodestar for my firm is $2,340.00. My firm's lodestar figures are based on the firm's historic hourly billing rates. I am the only person at my firm who worked on this case and my hourly rate is the same as the usual and customary hourly rates charged for my services in contingent billable matters. The total hours were determined by the examination of contemporaneous, daily time records regularly prepared and maintained by my firm, and which have been provided to Interim Co-Lead Class Counsel for their review.

5.      As detailed in Exhibit B attached hereto, my firm has incurred $801.23 in unreimbursed expenses.

6.      In December 2016, shortly after this litigation was commenced and Lead Counsel was appointed, CIIPPs' Interim Co-Lead Class Counsel sent us the Court's approved time and expense reporting protocols. In the course of this litigation my firm has abided by these protocols as we have performed work, incurred expenses, and submitted monthly reports of our time and expenses. My firm's submission of it compensable time and reimbursable expenses in this declaration and its exhibits, comports with these Court-approved time and expense reporting protocols.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct. Executed on May 15, 2025, in Chicago, Illinois.

_____/s/ Daniel Zemans_____
Daniel Zemans

**Exhibit A - TIME REPORT**

| Firm Name: | Law Offices of Daniel Zemans, LLC | | | | | | Reporting Period: | | | | 09/01/2021 through 03/31/2025 | | | | | | | | | | |

**Categories:**

1) Legal Research

2) Investigation / Factual Research

3) Discovery
(Written / Deposition Taking &
Defending / Meet & Confer / etc. )

4) Document Review
(Including for depo prep, class cert,
experts, liability issues,
jurisdictional issues, and meetings
re doc review)

5) Pleadings, Briefs & Motions (Drafting,
Research, Serving & Filing)

6) Class Certification

7) Summary Judgment

8) Appeals

9) Court Appearance and Prep

10) Experts

11) Settlements & Mediation

12) Case Management

13) Class Notice

14) Trial Prep
(Exhibit & Witness List/Jury Instruction/
Vior Dire/Opening Statements/Closing
Arguments/Demonstratives/etc.)

15) Trial

**TITLE:**
(P) Partner
(A) Associate
(LC) Law Clerk
(SPL) Senior Paralegal
(PL) Paralegal
(CR) Contract Reviewer

| ATTORNEYS (P, A) | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | PREVIOUS HOURS | CURRENT HOURS | CUMULATIVE HOURS | HOURLY RATE | PREVIOUS LODESTAR | CURRENT LODESTAR | CUMULATIVE LODESTAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (P) Daniel Zemans | | | | | 3.20 | | | | | | | 2.00 | | | | 0.00 | 5.20 | 5.20 | $450.00 | $0.00 | $2,340.00 | $2,340.00 |
| (P) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $975.00 | $0.00 | $0.00 | $0.00 |
| (P) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $1,025.00 | $0.00 | $0.00 | $0.00 |
| (P) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $1,050.00 | $0.00 | $0.00 | $0.00 |
| (P) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $1,075.00 | $0.00 | $0.00 | $0.00 |
| (A) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $575.00 | $0.00 | $0.00 | $0.00 |
| (CR) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $350.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $250.00 | $0.00 | $0.00 | $0.00 |
| SUB-TOTAL | 0.00 | 0.00 | 0.00 | 0.00 | 3.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.20 | 5.20 | | $0.00 | $2,340.00 | $2,340.00 |

| NON-ATTORNEYS (LC, SPL, PL) | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | PREVIOUS HOURS | CURRENT HOURS | CUMULATIVE HOURS | HOURLY RATE | PREVIOUS LODESTAR | CURRENT LODESTAR | CUMULATIVE LODESTAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (LC) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $250.00 | $0.00 | $0.00 | $0.00 |
| (LC) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $250.00 | $0.00 | $0.00 | $0.00 |
| (PL) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $225.00 | $0.00 | $0.00 | $0.00 |
| (PL) | | | | | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | $250.00 | $0.00 | $0.00 | $0.00 |
| SUB-TOTAL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | $0.00 | $0.00 | $0.00 |
| GRAND TOTAL: | 0.00 | 0.00 | 0.00 | 0.00 | 3.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.20 | 5.20 | | $0.00 | $2,340.00 | $2,340.00 |

508854.1

Ex. A - Time Summary

*IN RE BROILER CHICKEN ANTITRUST LITIGATION*

**Exhibit B - EXPENSE REPORT**

**FIRM NAME: LAW OFFICES OF DANIEL ZEMANS, LLC**

**REPORTING PERIOD:** 09/01/2021 through 03/31/2025

| CATEGORY | DESCRIPTION (If necessary) | CUMULATIVE COSTS |
|---|---|---|
| Court Costs - Filing Fees | | $0.00 |
| Experts/consultants | | $0.00 |
| Federal Express / UPS /Ontrac | | $0.00 |
| Postage / U.S. Mail | | $0.00 |
| Service of Process | | $0.00 |
| Messenger/delivery | | $0.00 |
| Hearing Transcripts | | $0.00 |
| Investigation | | $0.00 |
| Lexis/westlaw | | $0.00 |
| Photocopies - in House | | $0.00 |
| Photocopies - Outside | | $0.00 |
| Telephone/telecopier | | $0.00 |
| Travel - Transportation | | $798.21 |
| Travel - Meals ($75 per person / day cap) | | $3.02 |
| Travel - Hotels | | $0.00 |
| Miscellaneous | | $0.00 |
| | | |
| **TOTAL EXPENSES** | | **$801.23** |

# EXHIBIT 15

**IN RE BROILER CHICKEN ANTITRUST LITIGATION**

**Exhibit 15 - TIME REPORT**

| Firm Name: | GUSTAFSON GLUEK PLLC | | | Reporting Period: | | | | 09/01/2021 through 03/31/2025 | | | | | | | | | | | | TITLE: | | (P) Partner | | |

**Categories:**

1) Legal Research
2) Investigation / Factual Research
3) Discovery (Written / Deposition Taking & Defending / Meet & Confer / etc. )
4) Document Review (including for dep prep, class cert, experts, liability issues, jurisdictional issues, and meetings re doc review)
5) Pleadings, Briefs & Motions (Drafting, Research, Serving & Filing)
6) Class Certification
7) Summary Judgment
8) Appeals
9) Court Appearance and Prep
10) Experts
11) Settlements & Mediation
12) Case Management
13) Class Notice
14) Trial Prep (Exhibit & Witness List/Jury Instruction/ Voir Dire/Opening Statements/Closing Arguments/Demonstratives/etc.)
15) Trial

(P) Partner
(A) Associate
(LC) Law Clerk
(SPL) Senior Paralegal
(PL) Paralegal
(CR) Contract Reviewer

| ATTORNEYS (P, A) | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | PREVIOUS HOURS | CURRENT HOURS | CUMULATIVE HOURS | HOURLY RATE | PREVIOUS LODESTAR | CURRENT LODESTAR | CUMULATIVE LODESTAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Daniel E. Gustafson (P) | | | 1.80 | | 0.40 | | | | | 1.60 | 6.30 | 12.00 | 12.60 | | 0.10 | | 34.80 | 34.80 | $1,100.00 | $0.00 | $38,280.00 | $38,280.00 |
| Daniel E. Gustafson (P) | | | 0.20 | | 1.40 | 39.60 | 0.30 | 0.30 | 5.60 | 5.80 | 7.80 | 82.10 | 30.60 | 0.80 | 368.50 | | 537.20 | 537.20 | $1,200.00 | $0.00 | $644,640.00 | $644,640.00 |
| Daniel E. Gustafson (P) | | | | | | | | | | | 0.40 | | | | | | 0.40 | 0.40 | $1,250.00 | $0.00 | $500.00 | $500.00 |
| Karla M. Gluek (P) | | | | | 2.00 | | | | | 0.10 | | | 63.30 | | 0.05 | | 65.40 | 65.40 | $1,050.00 | $0.00 | $68,670.00 | $68,670.00 |
| Karla M. Gluek (P) | | | | | | | | | | 0.50 | | | 352.50 | | | | 353.00 | 353.00 | $1,100.00 | $0.00 | $388,300.00 | $388,300.00 |
| Jason S. Kilene (P) | | | | | | | | | | | 0.60 | | | | | | 0.60 | 0.60 | $925.00 | $0.00 | $555.00 | $555.00 |
| Jason S. Kilene (P) | | | 0.20 | | 1.00 | | | | | 6.40 | 2.60 | | 0.70 | | | | 10.90 | 10.90 | $950.00 | $0.00 | $10,355.00 | $10,355.00 |
| Jason S. Kilene (P) | | | | | | | | | 4.30 | 4.50 | 13.10 | | | | | 21.90 | 21.90 | $1,000.00 | $0.00 | $21,900.00 | $21,900.00 |
| Daniel C. Hedlund (P) | | 21.80 | | 13.50 | | | | 9.90 | 10.30 | 18.30 | 54.20 | | | | | 128.00 | 128.00 | $925.00 | $0.00 | $118,400.00 | $118,400.00 |
| Daniel C. Hedlund (P) | | 182.40 | | 92.40 | 35.80 | 8.40 | | 35.80 | 60.30 | 25.70 | 128.50 | 3.10 | 3.70 | | | | 576.10 | 576.10 | $1,000.00 | $0.00 | $576,100.00 | $576,100.00 |
| Daniel C. Hedlund (P) | | 15.50 | | 76.80 | 0.60 | | | 47.20 | 18.90 | 76.90 | 60.60 | 1.20 | 125.80 | | | | 423.50 | 423.50 | $1,025.00 | $0.00 | $434,087.50 | $434,087.50 |
| Daniel C. Hedlund (P) | | 6.90 | | 1.00 | | | | 6.90 | | 114.70 | 19.40 | | 233.40 | | | | 382.30 | 382.30 | $1,100.00 | $0.00 | $420,530.00 | $420,530.00 |
| Daniel C. Hedlund (P) | | | | 12.20 | | | | 3.10 | | 12.10 | 8.30 | | | | | | 35.70 | 35.70 | $1,150.00 | $0.00 | $41,055.00 | $41,055.00 |
| Dennis J. Stewart (P) | | | | 1.30 | | | | | 2.10 | 0.50 | | | 0.40 | | | | 4.30 | 4.30 | $1,025.00 | $0.00 | $4,407.50 | $4,407.50 |
| Dennis J. Stewart (P) | | 10.70 | | 9.10 | 97.20 | | | | 145.20 | 1.00 | 2.70 | 0.20 | 0.20 | 2.20 | | | 268.50 | 268.50 | $1,100.00 | $0.00 | $295,350.00 | $295,350.00 |
| Dennis J. Stewart (P) | | 0.70 | | 3.40 | 0.50 | 0.60 | | | 1.00 | 3.30 | | | 232.60 | 8.90 | | | 251.20 | 251.20 | $1,200.00 | $0.00 | $301,440.00 | $301,440.00 |
| Amanda M. Williams (P) | | | | | | | | | | | | | 3.10 | | | | 3.10 | 3.10 | $925.00 | $0.00 | $2,867.50 | $2,867.50 |
| Amanda M. Williams (P) | | | | | | | | | | | | | 2.10 | | | | 2.10 | 2.10 | $975.00 | $0.00 | $2,047.50 | $2,047.50 |
| Michelle J. Looby (P) | | | 0.30 | | 4.30 | | | | 1.30 | 0.30 | 32.70 | 19.10 | | | | | 58.00 | 58.00 | $675.00 | $0.00 | $39,150.00 | $39,150.00 |
| Michelle J. Looby (P) | | | 10.80 | | 14.10 | 5.80 | 4.10 | | 14.40 | 5.60 | 14.40 | 20.10 | 0.60 | 1.90 | | | 91.80 | 91.80 | $775.00 | $0.00 | $71,145.00 | $71,145.00 |
| Michelle J. Looby (P) | | | 0.60 | | 11.20 | 3.00 | 5.30 | | 17.30 | 0.10 | 30.90 | 39.00 | | 39.60 | 4.30 | | 150.70 | 150.70 | $900.00 | $0.00 | $135,630.00 | $135,630.00 |
| Michelle J. Looby (P) | | | | 0.20 | | | | 2.20 | | 6.90 | 3.70 | | 47.70 | | | | 60.70 | 60.70 | $975.00 | $0.00 | $59,182.50 | $59,182.50 |
| David A. Goodwin (P) | | | | | | | | | | 4.20 | 2.70 | | | | | | 6.90 | 6.90 | $700.00 | $0.00 | $4,830.00 | $4,830.00 |
| David A. Goodwin (P) | | | | | | | | | | 1.30 | 1.30 | | | | | | 2.60 | 2.60 | $900.00 | $0.00 | $2,340.00 | $2,340.00 |
| Daniel J. Nordin (P) | | | | 0.60 | | | | | | | | | | | | | 0.60 | 0.60 | $575.00 | $0.00 | $345.00 | $345.00 |
| Joshua J. Rissman (P) | | | 11.60 | | 15.20 | 0.70 | | | 4.10 | 43.60 | 87.00 | | 0.70 | | | | 162.90 | 162.90 | $600.00 | $0.00 | $97,740.00 | $97,740.00 |
| Joshua J. Rissman (P) | 0.80 | | 34.80 | | 49.10 | 59.00 | 29.80 | 6.60 | 18.10 | 143.60 | 23.00 | 83.30 | 2.30 | 5.00 | | | 453.40 | 453.40 | $675.00 | $0.00 | $306,045.00 | $306,045.00 |
| Joshua J. Rissman (P) | | | 38.00 | | 95.60 | | 237.80 | 5.20 | 27.50 | 34.80 | 46.10 | 75.30 | | 569.50 | | | 1,149.80 | 1,149.80 | $800.00 | $0.00 | $919,840.00 | $919,840.00 |
| Joshua J. Rissman (P) | 0.50 | 0.90 | | | 1.80 | 0.60 | | | 0.50 | 1.70 | 19.30 | 26.90 | 11.80 | 427.50 | | | 485.50 | 485.50 | $850.00 | $0.00 | $412,675.00 | $412,675.00 |
| Joshua J. Rissman (P) | | | | 0.30 | | | | | 0.70 | | 1.00 | 0.30 | | | | | 2.30 | 2.30 | $900.00 | $0.00 | $2,070.00 | $2,070.00 |
| Brittany N. Resch (A) | | | 0.50 | | 4.00 | | | | | | | 0.70 | 0.80 | | | | 5.00 | 5.00 | $600.00 | $0.00 | $3,000.00 | $3,000.00 |
| Brittany N. Resch (A) | | | | | 24.40 | | | | | | 1.00 | 2.00 | 3.50 | | 0.20 | | 31.10 | 31.10 | $550.00 | $0.00 | $17,105.00 | $17,105.00 |
| Bailey Twyman-Metzger (A) | | | | | | | | | | | 1.40 | | | | | | 1.40 | 1.40 | $400.00 | $0.00 | $560.00 | $560.00 |
| Abou B. Amara, Jr. (A) | 8.20 | 0.30 | 1.40 | | 32.20 | | | | | 2.00 | 0.80 | | | | | | 55.10 | 55.10 | $375.00 | $0.00 | $19,912.50 | $19,912.50 |
| Abou B. Amara, Jr. (A) | 18.60 | | 3.40 | | 5.90 | | | | 4.00 | 0.30 | | 20.20 | | 32.50 | | | 84.90 | 84.90 | $500.00 | $0.00 | $42,450.00 | $42,450.00 |
| Abou B. Amara, Jr. (A) | 7.30 | | 2.00 | | | | | | 1.50 | | 0.60 | 12.40 | | 56.70 | | | 80.50 | 80.50 | $550.00 | $0.00 | $44,275.00 | $44,275.00 |
| Mary M. Nikolai (A) | | | 0.20 | | 4.80 | | | | | 0.50 | | | | | | | 5.50 | 5.50 | $400.00 | $0.00 | $2,200.00 | $2,200.00 |
| Mary M. Nikolai (A) | 0.50 | | 44.30 | | 101.50 | 0.50 | 1.70 | 0.30 | 1.00 | 109.10 | 0.20 | 22.80 | 0.10 | | | | 282.00 | 282.00 | $475.00 | $0.00 | $133,950.00 | $133,950.00 |
| Mary M. Nikolai (A) | | | | | 0.30 | | | | | | | | | | | | 0.30 | 0.30 | $550.00 | $0.00 | $165.00 | $165.00 |
| Frances Mahoney-Mosedale (A) | | 0.40 | | | | | | | | | | | | | | | 0.40 | 0.40 | $275.00 | $0.00 | $110.00 | $110.00 |
| Frances Mahoney-Mosedale (A) | | | | | 2.00 | | | | | | | | | | | | 2.00 | 2.00 | $350.00 | $0.00 | $700.00 | $700.00 |
| Matt Jacobs (A) | | | | | | | | | | | | | | 18.50 | | | 18.50 | 18.50 | $400.00 | $0.00 | $7,400.00 | $7,400.00 |
| Anthony J. Stauber (A) | 1.70 | | | | 67.80 | | 48.10 | | 0.60 | | 5.40 | | 2.10 | | | | 125.70 | 125.70 | $375.00 | $0.00 | $47,137.50 | $47,137.50 |
| Anthony J. Stauber (A) | 2.80 | 0.60 | 2.60 | | 229.90 | | 79.10 | | 31.40 | 16.20 | 16.10 | 41.00 | | 127.20 | | | 573.90 | 573.90 | $500.00 | $0.00 | $286,950.00 | $286,950.00 |
| Anthony J. Stauber (A) | | | 1.10 | | | | | | | 45.90 | 3.10 | | 131.70 | | | | 181.80 | 181.80 | $550.00 | $0.00 | $99,990.00 | $99,990.00 |
| Anthony J. Stauber (A) | | | | | 10.00 | | | | 0.50 | | 8.70 | | | | | | 19.20 | 19.20 | $600.00 | $0.00 | $11,520.00 | $11,520.00 |
| Shashi K. Gowda (A) | 0.60 | | | | | | | | | | | | | | | | 0.60 | 0.60 | $450.00 | $0.00 | $270.00 | $270.00 |
| Ling S. Wang (A) | | 0.50 | 9.70 | 9.40 | | 13.40 | | | | | 66.30 | 2.40 | 1.80 | | | | 103.50 | 103.50 | $425.00 | $0.00 | $43,987.50 | $43,987.50 |
| Noah L. Cozad (A) | 3.40 | | | | 1.00 | | | | | | 9.20 | 5.00 | | | | | 18.60 | 18.60 | $350.00 | $0.00 | $6,510.00 | $6,510.00 |
| Noah L. Cozad (A) | | | | | | | | | | | 4.70 | | 4.70 | | | | 9.40 | 9.40 | $425.00 | $0.00 | $3,995.00 | $3,995.00 |
| **SUB-TOTAL** | **44.40** | **2.70** | **427.40** | **9.40** | **887.80** | **256.70** | **417.40** | **12.40** | **231.10** | **634.00** | **693.00** | **802.10** | **29.10** | **2,859.50** | **15.60** | | **7,322.60** | **7,322.60** | | | **$6,192,665.00** | **$6,192,665.00** |

| NON-ATTORNEYS (LC, SPL, PL) | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | PREVIOUS HOURS | CURRENT HOURS | CUMULATIVE HOURS | HOURLY RATE | PREVIOUS LODESTAR | CURRENT LODESTAR | CUMULATIVE LODESTAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Daniel Goodwin (LC) | 18.30 | | | | | | | | | | | | | | | | 18.30 | 18.30 | $200.00 | $0.00 | $3,660.00 | $3,660.00 |
| Tracey D. Grill (Admin) | 0.40 | 0.30 | | | | | | | | | 0.20 | 0.40 | | 1.50 | | | 2.80 | 2.80 | $200.00 | $0.00 | $560.00 | $560.00 |
| Chelsea M. Noble (PL) | | | | | | | | | | | | 1.00 | | | | | 1.00 | 1.00 | $200.00 | $0.00 | $200.00 | $200.00 |
| Chelsea M. Noble (PL) | | | | | | | | | | | | 0.30 | 0.30 | 0.275 | | | 0.30 | 0.30 | $275.00 | $0.00 | $82.50 | $82.50 |
| Jamie L. Holzer (PL) | | | 10.40 | | 15.10 | | | | 3.00 | 2.50 | 11.70 | | | | | | 42.70 | 42.70 | $200.00 | $0.00 | $8,540.00 | $8,540.00 |
| Jamie L. Holzer (PL) | | 0.50 | 46.30 | | 78.20 | 20.70 | 0.60 | 0.70 | 2.50 | 25.20 | 44.10 | 57.70 | 2.30 | 1.00 | | | 279.80 | 279.80 | $300.00 | $0.00 | $83,940.00 | $83,940.00 |
| Jamie L. Holzer (PL) | 0.40 | 0.20 | 12.30 | | 14.20 | | 66.10 | | 1.20 | 1.90 | 25.10 | 176.30 | 0.70 | 160.80 | 0.50 | | 459.70 | 459.70 | $325.00 | $0.00 | $149,402.50 | $149,402.50 |
| Jamie L. Holzer (PL) | | | | | 5.70 | | | | 0.50 | | 12.70 | 139.10 | 0.30 | 217.10 | | | 375.40 | 375.40 | $350.00 | $0.00 | $131,390.00 | $131,390.00 |
| Jamie L. Holzer (PL) | | | | | 11.60 | | | | 1.40 | | 1.60 | 39.10 | 0.20 | | | | 53.90 | 53.90 | $350.00 | $0.00 | $20,212.50 | $20,212.50 |
| Diana Iskohozkienz (PL) | | | | | 5.50 | | | | | | | | | | | | 5.50 | 5.50 | $300.00 | $0.00 | $1,650.00 | $1,650.00 |
| Sarah A. Moore (PL) | | | | 0.20 | | 4.30 | | | 0.20 | 0.50 | | 91.20 | | | | | 96.40 | 96.40 | $350.00 | $0.00 | $33,740.00 | $33,740.00 |
| Sarah A. Moore (PL) | | | | | | | | | | | | 123.40 | | | | | 123.40 | 123.40 | $375.00 | $0.00 | $46,275.00 | $46,275.00 |
| Danette K. Mundahl (PL) | | | | | | | | | 0.50 | 2.00 | | | | | | | 2.50 | 2.50 | $250.00 | $0.00 | $625.00 | $625.00 |
| Danette K. Mundahl (PL) | | | | | | | | | | 3.00 | | 2.50 | | | | | 5.50 | 5.50 | $300.00 | $0.00 | $1,650.00 | $1,650.00 |
| John S. Sievers (PL) | | | | | | | | | | | | | 33.30 | | | | 33.30 | 33.30 | $315.00 | $0.00 | $10,489.50 | $10,489.50 |
| John S. Sievers (PL) | | | | 0.40 | | | | | | | | | 51.10 | | | | 51.50 | 51.50 | $325.00 | $0.00 | $16,737.50 | $16,737.50 |
| **SUB-TOTAL** | **19.10** | **1.00** | **69.00** | **0.40** | **125.00** | **26.20** | **71.00** | **0.70** | **5.60** | **30.30** | **87.50** | **430.30** | **2.50** | **420.30** | **0.50** | | **1,552.00** | **1,552.00** | | | **$509,154.50** | **$509,154.50** |
| **GRAND TOTAL:** | **63.50** | **3.70** | **496.40** | **9.80** | **1012.80** | **282.90** | **488.40** | **13.10** | **236.70** | **664.30** | **780.50** | **1232.40** | **32.60** | **3541.40** | **16.10** | | **8,874.60** | **8,874.60** | | **$0.00** | **$6,701,819.50** | **$6,701,819.50** |

508054.1

Ex A - Time Summary

# EXHIBIT 16

*IN RE BROILER CHICKEN ANTITRUST LITIGATION*

**Exhibit 16 - EXPENSE REPORT**

**FIRM NAME: GUSTAFSON GLUEK PLLC**

**REPORTING PERIOD:** 09/01/2021 through 03/31/2025

| CATEGORY | DESCRIPTION (If necessary) | CUMULATIVE COSTS |
|---|---|---|
| Court Costs - Filing Fees | | $627.00 |
| Experts/consultants | | $36,677.98 |
| Federal Express / UPS /Ontrac | | $726.15 |
| Postage / U.S. Mail | | $0.00 |
| Service of Process | | $0.00 |
| Messenger/delivery | | $0.00 |
| Hearing Transcripts | | $0.00 |
| Investigation | | $0.00 |
| Lexis/westlaw | | $14,275.08 |
| Photocopies - in House | | $4,037.90 |
| Photocopies - Outside | | $400.48 |
| Telephone/telecopier | | $172.22 |
| Travel - Transportation | | $7,452.38 |
| Travel - Meals ($75 per person / day cap) | | $2,842.22 |
| Travel - Hotels | | $6,156.71 |
| Miscellaneous | Outside IT | $2,775.00 |
| | | |
| **TOTAL EXPENSES** | | **$76,143.12** |

Ex. B - Expenses Summary

# EXHIBIT 17

*IN RE BROILER CHICKEN ANTITRUST LITIGATION*

*Exhibit 17 - TIME REPORT*

| Firm Name: | COTCHETT, PITRE & McCARTHY, LLP | | Reporting Period: | 09/01/2021 through 03/31/2025 |
|---|---|---|---|---|

**Categories:**

| 1) Legal Research | 5) Pleadings, Briefs & Motions (Drafting, Research, Serving & Filing) | 11) Settlements & Mediation | TITLE: | (P) Partner |
|---|---|---|---|---|
| 2) Investigation / Factual Research | 6) Class Certification | 12) Case Management | | (A) Associate |
| 3) Discovery (Written / Deposition Taking & Defending / Meet & Confer / etc. ) | 7) Summary Judgment | 13) Class Notice | | (LC) Law Clerk |
| | 8) Appeals | 14) Trial Prep (Exhibit & Witness List/Jury Instruction/ Vior Dire/Opening Statements/Closing Arguments/Demonstratives/etc.) | | (SPL) Senior Paralegal |
| 4) Document Review (Including for depo prep, class cert, experts, liability issues, jurisdictional issues, and meetings re doc review) | 9) Court Appearance and Prep | | | (PL) Paralegal |
| | 10) Experts | 15) Trial | | (CR) Contract Reviewer |

| ATTORNEYS (P, A) | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | PREVIOUS HOURS | CURRENT HOURS | CUMULATIVE HOURS | HOURLY RATE | PREVIOUS LODESTAR | CURRENT LODESTAR | CUMULATIVE LODESTAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Joseph W. Cotchett (P) | 7.40 | 2.60 | | | | | | | 9.00 | | | | | | | 0.00 | 19.00 | 19.00 | $950.00 | $0.00 | $18,050.00 | $18,050.00 |
| Adam J. Zapala (P) | | | | | 29.20 | | | | 12.50 | | 43.30 | | 1.30 | | | 0.00 | 86.30 | 86.30 | $850.00 | $0.00 | $73,355.00 | $73,355.00 |
| Adam J. Zapala (P) | | | 229.80 | | 567.90 | 113.50 | 241.50 | | 180.50 | 68.80 | 194.50 | 4.90 | | 588.00 | | 0.00 | 2,189.40 | 2,189.40 | $750.00 | $0.00 | $1,642,050.00 | $1,642,050.00 |
| Alexander Barnett (P) | 0.50 | 27.00 | | | 21.30 | 51.20 | 176.70 | | | 262.10 | 308.00 | 48.40 | 1.00 | 622.30 | | 0.00 | 1,518.50 | 1,518.50 | $725.00 | $0.00 | $1,100,912.50 | $1,100,912.50 |
| Elizabeth Castillo (P) | | | | | | | | | | | | 0.50 | | | | 0.00 | 0.50 | 0.50 | $650.00 | $0.00 | $325.00 | $325.00 |
| Tamarah Prevost (P) | | | 9.00 | | 7.40 | | | | | | 2.30 | 3.60 | | | | 0.00 | 22.30 | 22.30 | $675.00 | $0.00 | $15,052.50 | $15,052.50 |
| James Dallal (A) | | 3.90 | 128.30 | | 76.80 | 23.90 | 310.30 | 3.80 | 70.10 | 33.20 | 80.50 | 60.80 | | 572.20 | | 0.00 | 1,363.80 | 1,363.80 | $600.00 | $0.00 | $818,280.00 | $818,280.00 |
| Gayatri S. Raghunandan (A) | 27.40 | | 8.60 | | | | | | | | | | | | | 0.00 | 43.00 | 43.00 | $425.00 | $0.00 | $18,275.00 | $18,275.00 |
| **SUB-TOTAL** | 35.30 | 33.50 | 375.70 | 0.00 | 702.60 | 188.60 | 728.50 | 3.80 | 272.10 | 364.10 | 628.60 | 125.20 | 2.30 | 1,782.50 | 0.00 | 0.00 | 5,242.80 | 5,242.80 | | $0.00 | $3,686,300.00 | $3,686,300.00 |

| NON-ATTORNEYS (LC, SPL, PL) | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | PREVIOUS HOURS | CURRENT HOURS | CUMULATIVE HOURS | HOURLY RATE | PREVIOUS LODESTAR | CURRENT LODESTAR | CUMULATIVE LODESTAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Garrett Coleman (LC) | 22.40 | | | | 24.50 | | 18.10 | | | | | | | | | 0.00 | 65.00 | 65.00 | $200.00 | $0.00 | $13,000.00 | $13,000.00 |
| Taylor G. Evans (LC) | 27.60 | | | | | | | | | | | | | | | 0.00 | 27.60 | 27.60 | $175.00 | $0.00 | $4,830.00 | $4,830.00 |
| Xinyu Qiang (LC) | 19.20 | | | | | | | | | | | | | | | 0.00 | 19.20 | 19.20 | $200.00 | $0.00 | $3,840.00 | $3,840.00 |
| Jaclyn Verducci (SPL) | | | | | | | | | | | 0.30 | | 0.60 | | | 0.00 | 0.90 | 0.90 | $400.00 | $0.00 | $360.00 | $360.00 |
| Jaclyn Verducci (SPL) | | 2.40 | 234.30 | 0.30 | 132.90 | 5.00 | 248.00 | 0.20 | 7.30 | 129.40 | 33.80 | 26.90 | 8.40 | 445.70 | 2.60 | 0.00 | 1277.20 | 1,277.20 | $325.00 | $0.00 | $415,090.00 | $415,090.00 |
| Michael Caylao (SPL) | 0.20 | 7.60 | 127.60 | | 140.20 | | 3.00 | | 4.50 | 2.50 | 3.10 | 39.20 | | 231.00 | | 0.00 | 558.90 | 558.90 | $325.00 | $0.00 | $181,642.50 | $181,642.50 |
| Alexandra Delavan (PL) | | | | | | | | | | | 0.40 | | | | | 0.00 | 0.40 | 0.40 | $350.00 | $0.00 | $140.00 | $140.00 |
| Alexandra Delavan (PL) | 1.50 | | 256.80 | 0.70 | 129.20 | 21.30 | 202.10 | 0.90 | | | 36.50 | 62.60 | 1.40 | 456.10 | 9.10 | 0.00 | 1178.20 | 1,178.20 | $275.00 | $0.00 | $324,005.00 | $324,005.00 |
| Nadine Abuerlous(PL) | | | 3.00 | 37.00 | | | | | 8.00 | | | | | | | 0.00 | 48.00 | 48.00 | $275.00 | $0.00 | $13,200.00 | $13,200.00 |
| Liam Anderson (PL) | | | | | 4.10 | | | | | | 1.60 | | | | | 0.00 | 5.70 | 5.70 | $275.00 | $0.00 | $1,567.50 | $1,567.50 |
| Maya L. Garimela (PL) | | | 100.00 | | | | | | | | 3.50 | | | 652.50 | | 0.00 | 756.00 | 756.00 | $275.00 | $0.00 | $207,900.00 | $207,900.00 |
| Maribel Cano Lopez(PL) | | | | | 4.20 | | | | | | | | | | | 0.00 | 4.20 | 4.20 | $275.00 | $0.00 | $1,155.00 | $1,155.00 |
| **SUB-TOTAL** | 70.90 | 10.00 | 721.70 | 38.00 | 435.10 | 26.30 | 471.20 | 1.10 | 19.80 | 131.90 | 79.20 | 128.70 | 10.40 | 1785.30 | 11.70 | 0.00 | 3941.30 | 3,941.30 | | $0.00 | $1,166,730.00 | $1,166,730.00 |
| **GRAND TOTAL:** | 106.20 | 43.50 | 1097.40 | 38.00 | 1137.70 | 214.90 | 1199.70 | 4.90 | 291.90 | 496.00 | 707.80 | 253.90 | 12.70 | 3567.80 | 11.70 | 0.00 | 9184.10 | 9,184.10 | | $0.00 | $4,853,030.00 | $4,853,030.00 |

# EXHIBIT 18

*IN RE BROILER CHICKEN ANTITRUST LITIGATION*

**Exhibit 18 - EXPENSE REPORT**

**FIRM NAME: COTCHETT, PITRE & McCARTHY, LLP**

**REPORTING PERIOD:** 09/01/2021 through 03/31/2025

| CATEGORY | DESCRIPTION (If necessary) | CUMULATIVE COSTS |
|---|---|---|
| Court Costs - Filing Fees | | $0.00 |
| Experts/consultants | | $0.00 |
| Federal Express / UPS /Ontrac | | $1,357.02 |
| Postage / U.S. Mail | | $2.36 |
| Service of Process | | $0.00 |
| Messenger/delivery | | $0.00 |
| Hearing Transcripts | | $0.00 |
| Investigation | | $0.00 |
| Lexis/westlaw | | $7,795.02 |
| Photocopies - in House | | $17,909.40 |
| Photocopies - Outside | | $0.00 |
| Telephone/telecopier | | $3,178.17 |
| Travel - Transportation | . | $12,900.25 |
| Travel - Meals ($75 per person / day cap) | | $4,888.52 |
| Travel - Hotels | | $6,092.80 |
| Miscellaneous | HD for Discovery | $2,182.54 |
| | | |
| **TOTAL EXPENSES** | | **$56,306.08** |

# EXHIBIT 19

**In re Broiler Chicken Antitrust Litigation**

**Commercial and Institutional Indirect Purchaser Plaintiffs' Time and Lodestar**

**From September 1, 2021 through March 31, 2025**

**Exhibit 19**

| Firm | Time/Lodestar From September 1, 2021 to March 31, 2025 | |
|---|---|---|
| | **Total Hours** | **Total Lodestar** |
| **BoiesBattin, LLP fka Straus & Boies, LLP** | 2,134.00 | $ 1,201,761.00 |
| **Cotchett, Pitre & McCarthy, LLP** | 9,184.10 | $ 4,853,030.00 |
| **Edelson & Associates, LLC** | 253.40 | $ 245,402.50 |
| **Fink Bressack** | 47.70 | $ 48,404.00 |
| **Gustafson Gluek PLLC** | 8,874.60 | $ 6,701,819.50 |
| **Hellmuth & Johnson PLLC** | 27.50 | $ 22,067.50 |
| **Hinkle Shanor LLP** | 130.60 | $ 82,190.00 |
| **Kirby McInerney LLP** | 884.80 | $ 702,460.00 |
| **Lowey Dannenberg, P.C.** | 9.30 | $ 11,884.50 |
| **NastLaw LLC** | 528.80 | $ 404,194.50 |
| **Preti Flaherty** | 694.80 | $ 446,336.50 |
| **Saltz, Mongeluzzi & Bendesky, P.C.** | 86.50 | $ 66,510.00 |
| **Taus, Cebulash & Landau, LLP** | 862.60 | $ 601,574.50 |
| **The Law Offices of Daniel Zemans** | 5.20 | $ 2,340.00 |
| **The Winters Law Group, LLC** | 1.70 | $ 1,105.00 |
| **Wexler Boley & Elgersma LLP fka Wexler Wallace LLP** | 4,915.60 | $ 3,852,692.50 |
| **TOTAL** | **28,641.20** | **$ 19,243,772.00** |

# EXHIBIT 20

## In re Broiler Chicken Antitrust Litigation
## Commercial and Institutional Indirect Purchaser Plaintiffs' Expenses

### Exhibit 20

| Firm | Total Expenses for September 1, 2021 to March 31, 2025 |
|---|---|
| | Total Expenses |
| **BoiesBattin, LLP fka Straus & Boies, LLP** | $ 542.08 |
| **Cotchett, Pitre & McCarthy, LLP** | $ 56,306.08 |
| **Edelson & Associates, LLC** | $ 360.00 |
| **Fink Bressack** | $ 122.28 |
| **Gustafson Gluek PLLC** | $ 76,143.12 |
| **Hellmuth & Johnson PLLC** | $ - |
| **Hinkle Shanor LLP** | $ 25.69 |
| **Kirby McInerney LLP** | $ 5,933.04 |
| **Lowey Dannenberg, P.C.** | $ 49.89 |
| **NastLaw LLC** | $ 4,082.80 |
| **Preti Flaherty** | $ 3,119.04 |
| **Saltz, Mongeluzzi & Bendesky, P.C.** | $ 92.31 |
| **Taus, Cebulash & Landau, LLP** | $ 1,485.29 |
| **The Law Offices of Daniel Zeman** | $ 801.23 |
| **The Winters Law Group, LLC** | $ - |
| **Wexler Boley & Elgersma LLP fka Wexler Wallace LLP** | $ 15,560.98 |
| **TOTAL** | **$ 164,623.83** |

# EXHIBIT 21

**EXHIBIT 21**
*In re Broiler Chicken Antitrust Litigation*
**ND IL Case No. 1:16-cv-08637**
**CIIPPs' Common Incurred Costs Litigation Fund**
**January 29, 2022 - May 19, 2025**

| DESCRIPTION | TOTAL INCURRED |
|---|---|
| Court Fees & Service Costs | $432.00 |
| Deposition Costs | $123,414.38 |
| Document Database Vendor | $538,919.46 |
| Experts/Consultants | $4,045,677.94 |
| Hearing Transcripts | $713.10 |
| Mediators | $30,227.50 |
| Miscellaneous Bank Fees | $918.02 |
| Trial Prep | $14,247.92 |
| **TOTAL:** | **$4,754,550.32** |